# Exhibit A106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/yanks-hold-drill-at-series-scene-ruth-gehrig-and-mates-sharpen.html | YANKS HOLD DRILL AT SERIES SCENE; Ruth, Gehrig and Mates Sharpen Batting Eyes While Workmen Decorate Stadium. UMPIRES ARE DESIGNATED National League Assigns Klem and Magerkurth -- Ticket Sales Mount as Opener Nears. | True | By William E. Brandt. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/canadians-ship-500000-bushels.html | Canadians Ship 500,000 Bushels. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/sues-mrs-mclean-for-fee-capital-attorney-seeks-33002-of-prosecutor.html | SUES MRS. McLEAN FOR FEE.; Capital Attorney Seeks $33,002 of Prosecutor of Gaston B. Means. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/puerto-ricans-nominate-nationalists-put-their-chief-in-the-race-for.html | PUERTO RICANS NOMINATE.; Nationalists Put Their Chief in the Race for Island Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/french-imports-reduced-but-quotas-fail-to-obtain-favorable-balance.html | FRENCH IMPORTS REDUCED.; But Quotas Fail to Obtain Favorable Balance in Eight Months of 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/reading-increases-operating-income-railroad-reports-1069719-net-in.html | READING INCREASES OPERATING INCOME; Railroad Reports $1,069,719 Net in August, Seventh Consecutive Gain Over Last Year. DECREASE BY OTHER LINES Great Northern Reports $362,392, Milwaukee $237,280, Northern Pacific $509,700. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/terms-as-arranged-at-shanghai.html | Terms as Arranged at Shanghai. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-norris-frost-widow-of-a-mayor-of-weehawken-and-daughterinlaw-of.html | MRS. NORRIS FROST.; Widow of a Mayor of Weehawken and Daughter-in-Law of Another. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/standard-oil-sale-voted-kansas-company-to-transfer-neodesha-plant.html | STANDARD OIL SALE VOTED.; Kansas Company to Transfer Neodesha Plant to Indiana Company. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/our-pacific-rights-linked-with-geneva-lytton-reports-effect-on-the.html | OUR PACIFIC RIGHTS LINKED WITH GENEVA.; Lytton Report's Effect on the Mandate of Japan Is Topic of Speculation in Capital. TOKYO CONTROLS ISLANDS Whether It Would Have to Yield Them if It Quit League Is Held Crux of Problem. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/miss-seller-bride-of-10-page-jr-ceremony-in-reformed-church.html | MISS SELLER BRIDE OF 1.0. PAGE JR.; Ceremony in Reformed Church, Bronxville, Performed by the Rev. Dr. John I. Powell. SISTER IS MAID OF HONOR Bride Is a Daughter of Late Arthur i. Keller, ArtistuBridegroom Is Kin of Thomas Nelson Page. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/puerto-rico.html | PUERTO RICO. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-harry-walbridge.html | MRS. HARRY WALBRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/machado-extends-life-of-sugar-pool-cuban-president-signs-a-decree.html | MACHADO EXTENDS LIFE OF SUGAR POOL; Cuban President Signs a Decree Keeping Plan in Effect Until June 30, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/new-supreme-court-uniforms-resemble-those-of-police.html | New Supreme Court Uniforms Resemble Those of Police | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/pictures-hoover-as-nations-savior-capper-says-on-radio-that-had-he.html | PICTURES HOOVER AS NATION'S SAVIOR; Capper Says on Radio That Had He 'Failed Us There Would Not Be a Bank Open Today.' HAILS HIS 'BACKBONE PLUS Kansan Asserts President Is "Too Honest to Be a Grand-Stander" -- Calls Rival Inexperienced. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/davis-has-navy-cut-plans.html | Davis Has Navy Cut Plans. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/zeppelin-again-off-for-brazil.html | Zeppelin Again Off for Brazil. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/throng-mourns-col-j-r-slattery-many-prominent-men-at-the-funeral-of.html | THRONG MOURNS COL. J. R. SLATTERY; Many Prominent Men at the Funeral of General Manager of City Subway System. uuuuuuuu TRAINS HALTED A MINUTE Rev. J. K. Bodel, Army Chaplain at Governors Island, Reads the Episcopal Burial Service. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/iiss-phifer-wed-to-parker-s-wise-becomes-bride-of-new-yorker-in.html | IISS PHIFER WED TO PARKER S. WISE; Becomes Bride of New Yorker in Church of the Advent, Spartanburg, S. C. SISTERS THE ATTENDANTS Ceremony Performed by Rev. W. H., K. Pendleton u Steven Wise His Brother's Best Man. | True | I Special to THB NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/tickory-took-61-bests-fancy-flight-runs-five-furlongs-in-059.html | TICKORY TOOK, 6-1, BESTS FANCY FLIGHT; Runs Five Furlongs in 0:59, Fastest Time of Meeting, to Win at Aqueduct. VILLON TRIUMPHS BY HEAD Shows Way to Fredrick, 15-to-1 Shot, in the Polymelian -- Cabezo, the Favorite, Takes Show. | True | By Bryan Field. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/miss-young-engaged-to-shorey-c-guess-troth-of-daughter-of-latepre-s.html | MISS YOUNG ENGAGED TO SHOREY C. GUESS; Troth of Daughter of Late,Pre- siding Judge of U. S. Customs Court Told by Her Mother.' WEDDING IS THIS AUTUMN Bride-Elect Has Been Music Student in Boston,Her Fiance Is a Mining Engineer. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/freerent-racket-found-inspection-turns-into-occupancy-realty-agents.html | FREE-RENT 'RACKET' FOUND.; " Inspection" Turns Into Occupancy, Realty Agents Charge. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/issue-of-9150000-by-wabash-ordered-half-of-total-to-be-advanced-by.html | ISSUE OF $9,150,000 BY WABASH ORDERED; Half of Total to Be Advanced by the Reconstruction Finance Corporation. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rockefellers-firstjob-anniversary.html | Rockefeller's First-Job Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/walker-in-genoa-sails-home-today-says-convalescence-is-nearly-over.html | WALKER IN GENOA; SAILS HOME TODAY; Says Convalescence Is Nearly Over and Must Start New Venture on Reaching New York. | | From a Staff Correspondent.By Wireless To the New York Times. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mkee-ignores-berry-and-asks-6-pay-cut-plans-saving-of-18716231.html | M'KEE IGNORES BERRY AND ASKS 6% PAY CUT; Plans Saving of $18,716,231 Instead of Earlier Proposal for Graduated Reductions. NEW PROGRAM HELD FAIRER He Tells Policemen Payrolls May Be Endangered Without Strict Economy. FIRM AGAINST R.F.C. LOAN Wants to Maintain City Prestige -- Holds That With Curtailment Funds Can Be Raised by Bonds. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/arms-parley-body-adjourns-to-oct-10-bureau-then-to-decide-whether.html | ARMS PARLEY BODY ADJOURNS TO OCT. 10; Bureau Then to Decide Whether to Call Full Conference to Act on German Demands. HERRIOT TALK PUZZLING French Unable to Understand Why the Premier Links United States to New League Covenant Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/ten-for-the-babe.html | Ten for the Babe. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/stocks-react-sharply-after-opening-moderately-higher-bonds-also.html | Stocks React Sharply After Opening Moderately Higher -- Bonds Also Close Lower in Most Departments. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/lameness-way-keep-top-flight-from-racing-again-this-year.html | Lameness Way Keep Top Flight From Racing Again This Year | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/large-radical-party-dissolved-in-poland-ukranian-group-totaling.html | LARGE RADICAL PARTY DISSOLVED IN POLAND; Ukranian Group, Totaling 400,000, Charged With Red Propaganda and Anti-Polish Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/jersey-doctor-and-his-2-children-stricken-in-his-fight-to-curb.html | Jersey Doctor and His 2 Children Stricken In His Fight to Curb Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cotton-prices-gain-despite-big-sales-liquidation-prior-to-october.html | COTTON PRICES GAIN DESPITE BIG SALES; Liquidation Prior to October Notices Today Offsets Bullish Crop Reports. FINISH IS 2 TO 6 POINTS UP Conditions Show No Improvement in Producing Areas -- Large Deal by Farm Board House. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/sloan-heads-inquiry-into-war-debt-facts-group-completes.html | SLOAN HEADS INQUIRY INTO WAR DEBT FACTS; Group Completes Organization to Study "Practical" Solution Benefiting Whole People. CANCELLATION AIM DENIED Analysis of Problem and of the Nation's Opinion Set as Task -- 425 Leaders in Movement. SLOAN HEADS STUDY OF WAR DEBT FACTS | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/t-rs-official-guardian.html | T. R.'S OFFICIAL GUARDIAN. | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/titulesco-resigns-bucharest-stirred-quits-as-minister-to-britain.html | TITULESCO RESIGNS; BUCHAREST STIRRED; Quits as Minister to Britain and League Delegate in Row Over Proposed Soviet Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/roger-ascham-school-suspends.html | Roger Ascham School Suspends. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/wins-jersey-bridge-title-philip-l-coffin-jr-is-victor-in-individual.html | WINS JERSEY BRIDGE TITLE.; Philip L. Coffin Jr. Is Victor In Individual Contract Tourney. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/gruber-former-pitcher-dies.html | Gruber, Former Pitcher, Dies. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/roosevelt-decides-on-trip-into-south-cheered-at-rodeo-atlanta.html | ROOSEVELT DECIDES ON TRIP INTO SOUTH; CHEERED AT RODEO; Atlanta Speech in Mid-October Agreed On After a Talk in Arizona With Advisers. HE SHIFTS CAMPAIGN PLANS Visits to Kentucky, Tennessee and Missouri to Be Put Off or Possibly Dropped. COWBOYS HEAR GOVERNOR They Hail Him as Next President -- Albuquerque, Colorado Springs Are Today's Stops. ROOSEVELT DECIDES ON TRIP INTO SOUTH | True | By James A. Hagerty.by James A. Hagerty. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-i-f-whitbeck-editors-widow-dies-daughter-of-late-gen-j-s-brown.html | MRS. I. F. WHITBECK, EDITOR'S WIDOW, DIES; Daughter of Late Gen. J. S. Brown Was Descendant of Elder Brewster of Mayflower. | True | Special to THE NEW YORK Tnnco. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-alfred-m-caldwell.html | MRS. ALFRED M. CALDWELL | True | Special to THK NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/troops-patrol-ohio-district.html | Troops Patrol Ohio District. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/yankees-and-cubs-named-for-series-official-list-of-players-eligible.html | YANKEES AND CUBS NAMED FOR SERIES; Official List of Players Eligible Is Announced by Baseball Commissioner. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rejoicing-throughout-india.html | Rejoicing Throughout India. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mgr-quirk-funeral-tomorrow.html | Mgr. Quirk Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/earleuwelton-1.html | EarleuWelton. 1 | True | Special to THE NEW YORK TIMES. I | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/loans-on-securities-decline-36000000-at-all-reporting-reserve.html | Loans on Securities Decline $36,000,000 At All Reporting Reserve Member Banks | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-mary-clough-watson-first-hollywood-enquirer-editor-i-revised-c.html | MRS. MARY CLOUGH WATSON; First Hollywood Enquirer Editor i Revised E. G. White Books. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/james-l-parley.html | JAMES L. PARLEY. | True | Special to THH NBW TORE TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/schmeling-victor-bout-goes-8-rounds-kearns-concedes-victory-to.html | SCHMELING VICTOR; BOUT GOES 8 ROUNDS; Kearns Concedes Victory to German After Walker Is Knocked Down Twice. 45,000 SEE THE CONTEST McKee Among the Spectators -- Receipts Put at $156,000 -- Milk Fund to Share. SCHMELING VICTOR; BOUT GOES 8 ROUNDS | True | By James P. Dawson.by James P. Dawson. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/illness-of-dobie-handicaps-cornell-veteran-coachs-absence-from.html | ILLNESS OF DOBIE HANDICAPS CORNELL; Veteran Coach's Absence From Practice Retards Progress of Football Team at Ithaca. BALL CARRIERS SHOW FORM Viviano and Ferraro Stand Out in Speedy and Powerful Back Field -- Ends Cause Much Worry. | True | By Allison Danzig. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/to-bury-pringle-in-east-service-for-the-vice-admiral-at-ann12poll.html | TO BURY PRINGLE IN EAST.; Service for the Vice Admiral at ' Ann1/2poll en Saturday. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/davison-sees-prosperity-tells-schenectady-audience-people-all-over.html | DAVISON SEES PROSPERITY.; Tells Schenectady Audience People All Over Nation Are Hopeful. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/free-trade-for-farmers-then-if-that-does-not-work-something-is.html | FREE TRADE FOR FARMERS.; Then, if That Does Not Work, Something Is Wrong With Farming. | True | HENRY WARE ALLEN. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/69-gain-in-output-of-gold-in-canada-total-up-to-1748714-ounces.html | 6.9% GAIN IN OUTPUT OF GOLD IN CANADA; Total Up to 1,748,714 Ounces, Worth $36,149,126, in First Seven Months of 1932. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mcarthys-shrewd-experience-gives-yanks-managerial-edge-over-cubs.html | M'Carthy's Shrewd Experience Gives Yanks Managerial Edge Over Cubs; Only Man to Pilot a Team to Pennant in Both Major Leagues, He Heads a Keen Board of Strategy -- Grimm Untested, but His Intelligent Leadership Has Marked Chicago's Victory. | True | By John Drebinger. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/thomas-promises-immediaterelief-offers-a-guarantee-to-those-who.html | THOMAS PROMISES 'IMMEDIATE-RELIEF'; Offers a 'Guarantee' to Those Who Fear Socialistic Program Would Upset Nation. CAMPAIGN TEXT-BOOK OUT Calls for Billions in Public Works and Pensions -- Blanshard Scores Hoover and Roosevelt. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/curtis-thanks-democrats-in-west-virginia-speech-he-praises-their.html | CURTIS THANKS DEMOCRATS; In West Virginia Speech He Praises Their Aiding Hoover Measures. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/bradleyutownsend-i.html | BradleyuTownsend. I; | True | Special to THE NEW YORK TIMES. I | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/charles-g-perk1ns-inventor-dies-at-83-manufactured-electrical-equip.html | CHARLES G. PERK1NS, INVENTOR, DIES AT 83; Manufactured Electrical Equip-ment for YearsuCame of Pioneer Family. | True | Special to THB Niw YORK TIMES. I | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mine-mob-foiled-at-illinois-court-union-officials-spirited-away.html | MINE MOB FOILED AT ILLINOIS COURT; Union Officials Spirited Away While Police Check Strikers at Springfield Jail. ORDERS OUT OHIO TROOPS Governor White Sends Detachment to Hocking Valley Area After Two Are Slain In Outbreak. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/bolivia-explains-attitude.html | Bolivia Explains Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/venizelos-is-believed-victorious-in-greece-partys-majority-is-put.html | VENIZELOS IS BELIEVED VICTORIOUS IN GREECE; Party's Majority Is Put at Eight to Thirteen -- Communists Win Ten Seats in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/miss-margaret-percy.html | MISS MARGARET PERCY. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/grandson-of-w-h-seward-comes-out-for-roosevelt.html | Grandson of W. H. Seward Comes Out for Roosevelt | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mine-officer-and-wife-die-in-arizona-blast-former-new-jersey.html | MINE OFFICER AND WIFE DIE IN ARIZONA BLAST; Former New Jersey Residents Victims of Dynamite Exploded in Home. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/warns-of-reducing-child-health-work-welfare-federation-urges-258.html | WARNS OF REDUCING CHILD HEALTH WORK; Welfare Federation Urges 258 Member Groups to Provide Full Budgets This Year. CRISIS IN FUTURE FEARED Effect of Depression on Youth Cannot Be Known for Years, Dr. Wynne Says at Emergency Session. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/a-son-to-mrs-burton-e-moore-jr.html | A Son to Mrs. Burton E. Moore Jr. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/robertson-urges-plant-investment-electrical-manufacturers-hear-time.html | ROBERTSON URGES PLANT INVESTMENT; Electrical Manufacturers Hear Time Is Advantageous for Capital Expenditures. GERARD SWOPE IS HONORED Receives McGraw Medal for His Plan for Stabilization of Industry and Employment. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/egypt-will-exchange-cotton-for-german-potassium-nitrate.html | Egypt Will Exchange Cotton For German Potassium Nitrate | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/macbeths-opens-showing-of-oils-from-seven-art-colonies-young.html | Macbeth's Opens Showing of Oils From Seven Art Colonies -- "Young Painters" Exhibit at Ferargil's. | True | By Edward Alden Jewell. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/klein-foxx-chosen-as-most-valuable-two-philadelphia-stars-selected.html | KLEIN, FOXX CHOSEN AS MOST VALUABLE; Two Philadelphia Stars Selected for Major League Honors by Sporting News. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/crack-liner-rex-off-today-on-first-trip-50000ton-28knot-ship-will.html | CRACK LINER REX OFF TODAY ON FIRST TRIP; 50,000-Ton, 28-Knot Ship Will Steam From Genoa for New York Carrying 1,400. THOUSANDS GO TO SEE HER Vessel's Horn in Test Frightens Mountain Folk -- Notables to Sail on Maiden Voyage. | True | From a Staff Correspondent. By Wireless To the New York Times. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/london-times-gloomy-over-berlin-and-paris-cooperation-is-vital-to.html | LONDON TIMES GLOOMY OVER BERLIN AND PARIS; Cooperation Is Vital to Peace, Editorial Says, but Rift Seems to Be Increasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/municipal-loans-san-francisco-cal.html | MUNICIPAL LOANS.; San Francisco, Cal. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/a-valuable-service-henry-street-nurses-care-for-many-communicable.html | A VALUABLE SERVICE.; Henry Street Nurses Care for Many Communicable Disease Cases. | True | LINSLY R. WILLIAMS. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mccorkindale-stops-meen.html | McCorkindale Stops Meen. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/home-loan-boards-named-for-2-banks-indianapolis-and-little-rock.html | HOME LOAN BOARDS NAMED FOR 2 BANKS; Indianapolis and Little Rock District Organizations Are Completed. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cabinet-crisis-takes-the-king-to-london-monarch-to-return-friday.html | CABINET CRISIS TAKES THE KING TO LONDON; Monarch to Return Friday From Scotland to Be on Hand Again in Tense Period. RESIGNATIONS SEEM SURE Samuel, Sinclair, Snowden and Other Free Traders Expected to Quit Over Ottawa Pacts. SIMON LIKELY TO LEAVE Foreign Secretary Seen as Out of Favor -- Lothian Also May Go as India Under-Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/oil-exports-rise-in-month-but-august-totals-are-below-those-of-a.html | OIL EXPORTS RISE IN MONTH.; But August Totals Are Below Those of a Year Before. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/montclair-teachers-cut-pay.html | Montclair Teachers Cut Pay. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-borah-is-improved-senators-wife-at-boise-has-fifth-injection.html | MRS. BORAH IS IMPROVED.; Senator's Wife at Boise Has Fifth Injection for Psittacosis. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/adding-to-congestion-height-of-chrystieforsyth-street-project-is.html | ADDING TO CONGESTION.; Height of Chrystie-Forsyth Street Project Is Criticized. | True | JOHN POLLAK. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/emil-wistrand.html | EMIL WISTRAND. | True | Special to THE NBW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/nonpartisan-progressives.html | NON-PARTISAN PROGRESSIVES. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/10000000-building-speeded-by-hoover-he-uses-george-washingtons.html | $10,000,000 BUILDING SPEEDED BY HOOVER; He Uses George Washington's Trowel to Lay Cornerstone of Postoffice Structure. HAILS DRIVE TO MAKE JOBS And Praises the Loyalty of the Postal Service on Its 143d Anniversary. $10,000,000 BUILDING SPEEDED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/moffett-drops-defense-in-theft.html | Moffett Drops Defense in Theft. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/award-announced-at-ottawa.html | Award Announced at Ottawa. | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/want-farm-leader-put-on-state-ticket-national-republican-advisers.html | WANT FARM LEADER PUT ON STATE TICKET; National Republican Advisers Urge S. J. Lowell's Nomination, Possibly as Controller. PLAN BID FOR RURAL VOTE Reports of Roosevelt's Reception in West Prompt Party Drive to Keep Up-State Aligned With Hoover. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/gen-lejeune-reported-improved.html | Gen. Lejeune Reported Improved. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/substitute-for-saloons-beer-gardens-where-wives-can-go-with.html | SUBSTITUTE FOR SALOONS.; Beer Gardens Where Wives Can Go With Husbands Suggested. | True | FANNIE F. B. CLARK. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/seven-are-arrested-as-needle-strike-ends-prisoners-accused-of.html | SEVEN ARE ARRESTED AS NEEDLE STRIKE ENDS; Prisoners Accused of Gathering Unlawfully in South River, N.J. -- Seventeen Plants Open. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Settlement of Strike Aids Textiles. LOSSES ON FRENCH BOURSE Observers Puzzled by Downward Trend -- Dull but Fairly Steady in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/new-kiwanis-division-added.html | New Kiwanis Division Added. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/de-valera-declares-league-is-on-trial-as-assembly-opens-he-urges.html | DE VALERA DECLARES LEAGUE IS ON TRIAL AS ASSEMBLY OPENS; He Urges Stern Action to Stop Wars, Without Fear or Favor for Great or Small. FEARS ECONOMIC COLLAPSE Irish President Says Radical Moves Are Necessary to Save the Entire World. POLITIS MADE PRESIDENT Our Pacific Rights Are Linked With Japanese Reaction to the Lytton Report. DE VALERA ASSERTS LEAGUE IS ON TRIAL | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 168004 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/arrives-at-colorado-springs.html | Arrives at Colorado Springs. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-canadian-loan-sold-in-few-hours-banking-group-puts-60000-000-of.html | NEW CANADIAN LOAN SOLD IN FEW HOURS; Banking Group Puts $60,000,-000 of One-Year 6 Per Cent Notes on Market Here. ISSUE QUOTED AT 100 1⁄8 BID Offering Finds Immediate Favor Among Investors Because of Short Maturity. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/helen-s-voorhees-to-wed-oct-29.html | Helen S. Voorhees to Wed Oct. 29. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/whitney-visits-suffolk-speaks-from-auto-and-greets-voters-in-spite.html | WHITNEY VISITS SUFFOLK.; Speaks From Auto and Greets Voters In Spite of Rain. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/south-carolina-woman-for-senate.html | South Carolina Woman for Senate. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/john-a-seeley.html | JOHN A. SEELEY. | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/moscow-honors-writers-three-correspondents-for-american-papers.html | MOSCOW HONORS WRITERS.; Three Correspondents for American Papers Guests at Dinner. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/big-order-of-cotton-duck-fabric.html | Big Order of Cotton Duck Fabric. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wc-ferguson-dies-judge-for-26-years-presiding-jurist-of.html | W.C. FERGUSON DIES; JUDGE FOR 26 YEARS; Presiding Jurist of Philadelphia Common Pleas Court 3 Be- gan Practice in 1885. REBUKED PINCHOT IN 1930 He Was Active in the Regulation of Liquor Licenses -- Underwent Operation Monday. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/venizelos-retains-lead-greek-premier-expected-to-have-plurality-of.html | VENIZELOS RETAINS LEAD.; Greek Premier Expected to Have Plurality of 15 Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/port-body-bids-in-realty-west-thirtyeighth-street-flat-is-among.html | PORT BODY BIDS IN REALTY.; West Thirty-eighth Street Flat Is Among Properties Foreclosed. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/patterson-resigns-city-prisons-post-commissioner-of-corrections-to.html | PATTERSON RESIGNS CITY PRISONS POST; Commissioner of Corrections to Be Executive Vice President of National Broadcasting Co. GETS PRAISE FROM MAYOR He Made Many Improvements in Jail System -- Noted as Exponent of Humane Methods. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/simpson-gets-illinois-nomination.html | Simpson Gets Illinois Nomination. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/asks-bond-issue-approval-southern-pacific-would-pledge-2656000-as.html | ASKS BOND ISSUE APPROVAL.; Southern Pacific Would Pledge $2,656,000 as Collateral for Loans. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/will-study-rock-people-expedition-leaves-cairo-for-the-libyan.html | WILL STUDY 'ROCK PEOPLE.'; Expedition Leaves Cairo for the Libyan Desert. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/tammany-strategy-seen-in-aid-to-berry-backing-of-controller-viewed.html | TAMMANY STRATEGY SEEN IN AID TO BERRY; Backing of Controller Viewed as Step to Eliminate Him and McKee From Race. WANTS NEITHER AS MAYOR Curry-Prial Parley Recalled as Prelude to Berry's Attack on Pay Cut for 147,000. FIVE-CENT FARE A WEAPON Leaders Are Holding It to Advance Their Own Candidate in Three-Cornered Mayoralty Fight. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/bishop-of-exeter-due-on-liner-today-ile-de-france-also-will-bring.html | BISHOP OF EXETER DUE ON LINER TODAY; Ile de France Also Will Bring Irvin Cobb, Hague, Fokker and Koussevitsky. BERENGARIA SAILS TONIGHT Viscount Hinchenbrooke to Be Among Passengers -- Three Other Ships to Depart for Europe. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sw-church-endorsed-for-congress.html | S.W. Church Endorsed for Congress | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/realty-man-found-slain-in-east-river-200-in-bills-on-body-of-cs.html | REALTY MAN FOUND SLAIN IN EAST RIVER; $200 in Bills on Body of C.S. Bonanno, Wrapped in Blanket and Bound With Rope. LIQUOR FEUD IS BLAMED Victim Was Arrested in 1927 for Possessing Still, Police Say -- No Marks of Violence. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/harbord-pictures-return-to-hoover-discounting-maine-vote-as-result.html | HARBORD PICTURES RETURN TO HOOVER; Discounting Maine Vote as Result of 'Democratic Propaganda,' He Sees Reaction. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-frank-cooper-widow-of-founder-of-the-oxford-marmalade-concern.html | MRS. FRANK COOPER.; Widow of Founder of the Oxford Marmalade Concern. | True | Wireless to XSK NBW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/battle-of-nine-days-revealed-in-brazil-federals-announce-recapture.html | BATTLE OF NINE DAYS REVEALED IN BRAZIL; Federals Announce Recapture of Four Cities in Hand-to-Hand Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/the-late-dr-hibbs-an-appreciation-of-his-personality-and-his-work.html | THE LATE DR. HIBBS.; An Appreciation of His Personality and His Work. | True | (Dr.) KARL VOGEL. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/buspiniuschwerin.html | BuspinIuSchwerin. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/steel-ingot-output-up-to-17-12-from-15-resumption-of-activities.html | STEEL INGOT OUTPUT UP TO 17 1/2% FROM 15%; Resumption of Activities Through- out Country Caused Rise in Week Ended on Monday. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/resignation-arouses-bucharest.html | Resignation Arouses Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mr-and-mrs-fh-hoff-have-son.html | Mr. and Mrs. F.H. Hoff Have Son. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/prussia-moves-to-ban-atheists.html | Prussia Moves to Ban Atheists. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/golf-honors-won-by-andersonbrady-winged-foot-team-triumphs-in.html | GOLF HONORS WON BY ANDERSON-BRADY; Winged Foot Team Triumphs in Westchester Amateur-Pro Event With a 66. VICTORY IS THIRD IN ROW Noyes-Whyte and Johnson-Patroni Tie for Second With 67s in Pre- liminary to County Open. | True | By Lincoln A. Werden. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/vanities-the-tenth.html | Vanities" the Tenth. | True | By Brooks Atkinson. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/joseph-f-dean.html | JOSEPH F. DEAN. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/great-damage-in-serbia.html | Great Damage in Serbia. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/erie-county-reported-nearly-broke.html | Erie County Reported Nearly 'Broke' | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/kellett-of-penn-hurt-injury-to-foot-may-keep-quarter-back-out-of.html | KELLETT OF PENN HURT.; Injury to Foot May Keep Quarter- back Out of Opening Game. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/thomas-denounces-racket-of-insulls-tells-chicago-bar-that-it-shows.html | THOMAS DENOUNCES 'RACKET' OF INSULLS; Tells Chicago Bar That It Shows 'Dying' Stage of Capitalism and Need for Public Ownership. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-kreuger-deal-for-loan-revealed-international-match-official.html | NEW KREUGER DEAL FOR LOAN REVEALED; International Match Official Says $3,000,000 Assets Were Put Up for $180,000. UNION MERGER DESCRIBED Former Head of Company Tells of Buying Out Associates to Sell to Promoter. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/fish-in-sound-killed-by-cells-of-seaweed-biologists-say-algae-have.html | FISH IN SOUND KILLED BY CELLS OF SEAWEED; Biologists Say Algae Have Drawn Oxygen From the Water and Destroyed Marine Life. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/carl-c-loh-called-negro-in-will-suit-contending-she-is-his-sister.html | CARL C. LOH CALLED NEGRO IN WILL SUIT; Contending She Is His Sister, Negro Woman Seeks to Share in Tarry town Estate. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/endorsing-senator-love.html | Endorsing Senator Love. | True | ARTHUR S. BROWN. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/truckman-slain-in-rye-suspect-held.html | Truckman Slain in Rye, Suspect Held | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/abraham-baroff-was-secretary-of-ladies-garment-workers-union.html | ABRAHAM BAROFF.; Was Secretary of Ladies' Garment Workers' Union. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sell-army-tickets-here-arrangements-made-to-assist-fans-in.html | SELL ARMY TICKETS HERE.; Arrangements Made to Assist Fans In Obtaining Football Tickets. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/held-in-counterfeit-case-two-men-are-arrested-here-on-re-quest-of.html | HELD IN COUNTERFEIT CASE.; Two Men Are Arrested Here on Re- quest of Secret Service in Boston. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/more-and-lower-buildings.html | More and Lower Buildings. | True | LOUISE B. FIELD. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/text-of-mckeeberry-argument-over-city-economy.html | Text of McKee=Berry Argument Over City Economy | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/newark-shuts-out-minneapolis-11-to-0-brennan-holds-millers-to-four.html | NEWARK SHUTS OUT MINNEAPOLIS, 11 TO 0; Brennan Holds Millers to Four Hits in First Game of Little World's Series. BEARS POUND 4 PITCHERS Smashing Attack Yields Sixteen Blows -- Hargreaves Makes Four, Including Homer. 6,339 SEE ONE-SIDED PLAY Threatening Weather Affects At- tendance -- Landis and State and City Officials Present. NEWARK SHUTS OUT MINNEAPOLIS, 11 TOO | True | By Roscoe Mogowen.by Roscoe McGowen. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/anne-st-clair-smith-to-be-wed-tomorrow-will-become-bride-of.html | ANNE ST. CLAIR SMITH TO BE WED TOMORROW; Will Become Bride of Lieutenant Joseph M. P. Wright, U. S. N., in Central Panama City. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rivals-for-senate-renew-fire-in-ohio-bulkley-accuses-bettman-of.html | RIVALS FOR SENATE RENEW FIRE IN OHIO; Bulkley Accuses Bettman of 'Innuendo to Besmirch Record' Over His Not Voting on Beer. LATTER REPEATS CHARGE Republican Retorts That the Demo- cratic Senator is Using "Personalities" in Clash. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/gain-in-gold-4183700.html | Gain in Gold $4,183,700. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/august-auto-output-fell-in-144-plants-production-dropped-20817.html | AUGUST AUTO OUTPUT FELL.; In 144 Plants Production Dropped 20,817 Under July. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/a-false-americanism.html | A FALSE AMERICANISM. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/illinois-democrats-forecast-a-sweep-roosevelt-will-carry-state-by.html | ILLINOIS DEMOCRATS FORECAST A SWEEP; Roosevelt Will Carry State by 500,000 to 750,000, Leaders Tell Farley at Luncheon. ALL OF WEST CALLED SAFE National Chairman Says Enthusiasm There Convinced Him That Party Will Win by Landslide, | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/evening-high-schools-show-record-rise-in-registration.html | Evening High Schools Show Record Rise in Registration | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/150-dead-1000-hurt-by-quake-in-greece-much-heavier-toll-is-feared.html | 150 DEAD, 1,000 HURT, BY QUAKE IN GREECE; Much Heavier Toll Is Feared as Series of Shocks Ravages Peninsula of Chalcidice. TREMORS BEGIN AT NIGHT Refugees Reach Saloniki With Fearful Tales -- Aristotle's Vil- lage Among Many Razed. SERBIA AND BULGARIA HIT Heavy Property Damage in Former but No Loss of Life -- Shocks Are Felt in Bucharest. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wet-move-beaten-in-new-hampshire-republicans-reject-endorse-ment-of.html | WET MOVE BEATEN IN NEW HAMPSHIRE; Republicans Reject Endorse- ment of Hoover Stand, Merely Backing Chicago Platform. HASTINGS WARNS OF 'PERIL' This Campaign Is as Dangerous as That of 1896, Senator Says in Criticizing Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/says-cancer-cures-are-on-increase-drgreenough-of-massachusetts.html | SAYS CANCER CURES ARE ON INCREASE; Dr. Greenough of Massachusetts Hospital, Discusses Progress Before Connecticut Doctors. IODINE AIDS DIAGNOSIS Dr. Graves of Harvard Confirms Schiller Method -- Radium and X-ray Special Training Urged. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/says-he-set-bomb-blamed-on-mooney-portland-ore-man-tells-of-getting.html | SAYS HE SET BOMB BLAMED ON MOONEY; Portland (Ore.) Man Tells of Getting $5 for Planting a Suitcase in 1916 Parade. POLICE TO SIFT THE STORY Mountaineer Says That He Kept Silent Until Parents Died for Fear of Their Objections. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/gets-farm-credit-post-ha-chetham-is-named-manager-of-branch-at.html | GETS FARM CREDIT POST.; H.A. Chetham Is Named Manager of Branch at Chicago. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/alvino-fordham-hurt-in-scrimmage-reserve-right-guard-suffers-slight.html | ALVINO, FORDHAM, HURT IN SCRIMMAGE; Reserve Right Guard Suffers Slight Concussion of Brain and Goes to Infirmary. LION RESERVES SCRIMMAGE Play Seton Hall Varsity at Baker Field -- N.Y.U. and Manhattan Hold Thorough Sessions. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-ford-to-aid-hoover-she-will-serve-on-board-of-wo-mens.html | MRS. FORD TO AID HOOVER.; She Will Serve on Board of Wo- men's Republican Division. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wife-gets-oc-semple-estate.html | Wife Gets O.C. Semple Estate. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/chattanooga-wins-the-dixie-series-defeats-beaumont-73-to-gain.html | CHATTANOOGA WINS THE DIXIE SERIES; Defeats Beaumont, 7-3, to Gain Fourth Victory in Five Starts Over Texans. McCOLL HURLS 3D TRIUMPH Holds Visitors to Five Hits, While Team Makes Twelve -- Boss Leads Driva With Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/many-wheat-moves-end-in-few-changes-eastern-buying-again-checks.html | MANY WHEAT MOVES END IN FEW CHANGES; Eastern Buying Again Checks Decline -- Traders See Dead- lock in the Market. ONLY THE SEPTEMBER RISES Two Corn Deliveries Reach Low Marks of Season -- Oats 1/2c Up to 1/8c Down -- Rye Is Firm. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/charges-insull-juggling-senator-norbeck-promises-start-ling.html | CHARGES INSULL JUGGLING.; Senator Norbeck Promises "Start- ling Information" About Earnings. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/jersey-art-dealer-ends-life.html | Jersey Art Dealer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/a-french-farce.html | A French Farce. | True | By Mordaunt Hall. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/thornton-predicts-rails-we-prosper-sees-elimination-of-wasteful.html | THORNTON PREDICTS RAILS WE PROSPER; Sees Elimination of Wasteful Rivalry as Chief Problem in United States. LAUDS DOMINION REPORT Asserts Commission's Findings Are Vindication of Policies He Long Advocated. GIVES AN INTERVIEW HERE Former Head of Canadian National Discerns Hopeful Signs for That System. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/playland-profit-300000-director-of-westchester-park-re-ports.html | PLAYLAND PROFIT $300,000.; Director of Westchester Park Re- ports 3,823,369 Attendance. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/storm-strikes-mexican-coast.html | Storm Strikes Mexican Coast. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/other-weddings-stoweujennings.html | Other Weddings; StoweuJennings. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/named-at-berkeley-divinity-school.html | Named at Berkeley Divinity School. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rev-dr-jdc-hanna-retired-methodist-minister-began-his-career-in.html | REV. DR. J.D.C. HANNA.; Retired Methodist Minister Began His Career in 1874. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-borah-is-much-better.html | Mrs. Borah Is Much Better. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/stocks-advance-in-dullest-trading-of-the-last-week-bonds-also-move.html | Stocks Advance in Dullest Trading of the Last Week -- Bonds Also Move Upward in Slow Dealings. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/hoover-appoints-crisp-to-tariff-board-georgian-has-been-in-congress.html | Hoover Appoints Crisp to Tariff Board; Georgian Has Been in Congress 20 Years | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/dowling-tells-court-he-has-quit-law-firm-files-affidavit-called-for.html | DOWLING TELLS COURT HE HAS QUIT LAW FIRM; Files Affidavit Called for by Manton After Appointment as Interborough Receiver. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/5000-idle-battle-with-london-police-many-are-injured-in-riot-over.html | 5,000 IDLE BATTLE WITH LONDON POLICE; Many Are Injured in Riot Over Redaction of Local Benefits by Borough Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/koenig-says-hoover-must-fight-to-win-warns-president-to-realize-he.html | KOENIG SAYS HOOVER MUST FIGHT TO WIN; Warns President to Realize He Is on Defensive and Should Lead in Campaign. CABINET HELD INEFFECTIVE Roosevelt Is Making Headway and Victory in West Will Be Difficult, Leader Holds. KOENIG SAYS HOOVER MUST FIGHT TO WIN | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/joffits-williams-exsenator-dies-mississippi-statesman-long-had-been.html | JOffitS. WILLIAMS, EX-SENATOR, DIES; Mississippi Statesman Long Had Been in 111 Health, but Rallied Recently. FAMED AS AN ORATOR Follower of Wilson, He Broke With Vardeman on War Issues, Start- Ing Dramatic Feud. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/seven-touchdowns-made-at-princeton-van-dyke-james-mcpartland.html | SEVEN TOUCHDOWNS MADE AT PRINCETON; Van Dyke, James, McPartland, Purnell, Knell, Craig and Johnston Register. SCRIMMAGE LASTS AN HOUR Follows Intensive Passing Practice -- Squad to Drill Only Once Daily Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/four-pianos-needed.html | Four Pianos Needed. | True | MADELINE STEVENS. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/auto-crash-injures-clergyman-and-wife-the-rev-and-mrs-ca-weber-in.html | AUTO CRASH INJURES CLERGYMAN AND WIFE; The Rev. and Mrs. C.A. Weber in Stolen Island Accident -- Man Killed in Manhattan. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/favoring-the-city.html | Favoring the City. | True | T.R. WIESE. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/5-harvard-players-hurt-in-scrimmage-gleason-whitney-bennett-dow-and.html | 5 HARVARD PLAYERS HURT IN SCRIMMAGE; Gleason, Whitney, Bennett, Dow and Walcott Injured Playing Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/georgia-governor-acts-in-strike.html | Georgia Governor Acts in "Strike." | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/hoover-approves-inquiry.html | Hoover Approves Inquiry. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mabel-bloodgood-engaged-to-marry-parents-announce-betrothal-of.html | MABEL BLOODGOOD ENGAGED TO MARRY; Parents Announce Betrothal of Garden City Girl to Guy B. Bostwick. SHE IS OF AN OLD FAMILY Descendant of William Bradford, Governor of Plymouth Colony -- Mr. Bostwick Dartmouth Graduate. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ursula-parrott-sues-writer-in-bridgeport-asks-divorce-from-ct.html | URSULA PARROTT SUES; Writer In Bridgeport Asks Divorce From C.T. Greenwood. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/benefit-for-music-school-albert-spaiding-to-give-recital-in-roslyn.html | BENEFIT FOR MUSIC SCHOOL; Albert Spaiding to Give Recital in Roslyn, L.I., Oct. 7. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/john-gorham.html | JOHN GORHAM. | True | Special to THE N1/2w YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mkee-and-berry-fight-for-control-of-budget-policy-controller-holds.html | M'KEE AND BERRY FIGHT FOR CONTROL OF BUDGET POLICY; Controller Holds Long-Term Subway Bonds Should Be Key in Retrenchment. ADMITS NEED FOR PAY CUTS Mayor Says Associate's Stand Hurt His Economy Program -- Agrees to Parley Today. HAND OF TAMMANY SEEN Aid to Berry Viewed as Part of Plan to Have Rivals Eliminate Each Other in Mayoralty Race. M'KEE AND BERRY CLASH ON ECONOMY | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/london-consul-to-retire-albert-halstead-who-began-career-in-1906.html | LONDON CONSUL TO RETIRE; Albert Halstead, Who Began Career in 1906, Passes Age Limit of 65. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/two-utilities-plan-45000000-merger-grafton-power-and-connecticut.html | TWO UTILITIES PLAN $45,000,000 MERGER; Grafton Power and Connecticut River Power, New England Power Units, File Pleas. SECURITY ISSUES PROBABLE New Hampshire and Vermont Served With Electric Current by the Companies. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/moratorium-response-favorable.html | Moratorium Response Favorable. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/1000000-in-bonds-put-aboard.html | $1,000,000 in Bonds Put Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/british-heir-shocks-danes-they-disapprove-of-his-dress-at-luncheon.html | BRITISH HEIR SHOCKS DANES; They Disapprove of His Dress at Luncheon in Copenhagen. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/von-gronau-at-manila-completes-first-direct-flight-from-hongkong-in.html | VON GRONAU AT MANILA.; Completes First Direct Flight From Hongkong in 6 1/2 Hours. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/maine-central.html | Maine Central. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/political-wonderworkers.html | POLITICAL WONDER-WORKERS. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/shot-kills-bank-clerk-mother-lays-montclair-fatality-to-mishap-in.html | SHOT KILLS BANK CLERK.; Mother Lays Montclair Fatality to Mishap in Cleaning Rifle. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/controller-berrys-position.html | Controller Berry's Position. | True | JOHN A. WARD. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/cool-to-story-in-san-francsico.html | Cool to Story in San Francsico. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/geneva-security-plan-revealed.html | Geneva Security Plan Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/santo-domingo-feels-wind.html | Santo Domingo Feels Wind. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/miss-jane-e-allen.html | MISS JANE E. ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/peckinpaugh-kept-as-indians-pilot-president-bradley-announces.html | PECKINPAUGH KEPT AS INDIANS PILOT; President Bradley Announces Retention of Manager -- Will Mark 6th Season With Club. FALK IS APPOINTED COACH Signing of Toledo Leader Indicates Cleveland Will Not Operate Mud Hens In 1933. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mdonald-combats-cabinet-defections-but-resignations-of-the-free.html | M'DONALD COMBATS CABINET DEFECTIONS; But Resignations of the Free Traders at Today's Meeting Appear a Certainty. KING WILL NOT INTERVENE No Crisis Is Seen in Situation -- Lord Reading Is Expected to Take Snowden's Post. M'DONALD STRIVES TO HOLD MINISTERS | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/garner-shuns-talk-on-bonus-payments-announces-he-will-say-nothing.html | GARNER SHUNS TALK ON BONUS PAYMENTS; Announces He Will Say Nothing on Subject During Course of the Campaign. IS SILENT ON MODIFICATION On Eve of His Return to Capital He Admits Only That He Stands Behind Party's Wet Plank. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/hastings-loses-damage-suit.html | Hastings Loses Damage Suit. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/paraguay-insists-on-chaco-security-reiterates-to-neutrals-that-she.html | PARAGUAY INSISTS ON CHACO SECURITY; Reiterates to Neutrals That She Will Agree to Truce Only if She Receives Guarantees. BOLIVIA SEEKS LIMITATION Says Territory Under Dispute Must Be Defined Before She Consents to Arbitrate Its Sovereignty. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/hears-storm-veers-southward.html | Hears Storm Veers Southward. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lancashire-mills-to-reopen-today-agreement-signed-in-cotton.html | LANCASHIRE MILLS TO REOPEN TODAY; Agreement Signed in Cotton District Ending Walkout Involving 160,000. PROVIDES FOR WAGE CUT Workers Win Reinstatement Clause -- British Railways Begin Pay Negotiations Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/northampton-mill-adds-shift.html | Northampton Mill Adds Shift. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/more-time-allowed-for-bridge.html | More Time Allowed for Bridge. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/labor-report-assails-government-in-britain-committee-accuses-it-of.html | LABOR REPORT ASSAILS GOVERNMENT IN BRITAIN; Committee Accuses It of Keeping in Power by Misrepresentation and 'Panic-Mongering.' | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sellers-to-command-battleship-divisions-he-is-appointed-to-succeed.html | SELLERS TO COMMAND BATTLESHIP DIVISIONS; He Is Appointed to Succeed Late Admiral Pringle -- Brumby to Take His Place. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/liner-homeric-in-crash-a-spanish-steamer-is-damaged-in-the-canary.html | LINER HOMERIC IN CRASH.; A Spanish Steamer Is Damaged in the Canary Islands. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/first-appeal-heard-on-mayoralty-vote-appellate-division-expected-to.html | FIRST APPEAL HEARD ON MAYORALTY VOTE; Appellate Division Expected to Rule Friday on McGeehan's Ban on 1932 Election. CASE THEN WILL GO HIGHER Question of McKee's Tenure May Reach Court of Appeals by Monday -- Counsel Review Arguments. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/hoover-pays-tribute-to-pringle.html | Hoover Pays Tribute to PrIngle. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/amtorg-is-accused-in-asbestos-sales-tariff-commission-hears-testi.html | AMTORG IS ACCUSED IN ASBESTOS SALES; Tariff Commission Hears Testi- mony on Charges of Unfair Prac- tices Made by American Firms. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/cincinnati-ready-for-breweries.html | Cincinnati Ready for Breweries. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sir-gilbert-parker-buried-1-canadas-prime-minister-and-other.html | SIR GILBERT PARKER BURIED; 1 Canada's Prime Minister and Other Leaders at Services. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/h-1-catlin-dead-leader-in-utilities-vice-president-of-american.html | H. 1. CATLIN DEAD, LEADER IN UTILITIES; Vice President of American & Foreign Power Co. Entered Field in 1916. CLOSE FRIEND OF MACHADO He Was Also General Counsel of Cuban Electric Co.uSuccumbs to Stroke at 58. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/brookss-comet-rediscovered-observed-5-times-since-1889.html | Brooks's Comet Rediscovered; Observed 5 Times Since 1889 | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rachel-grant-plans-wedding-on-oct-8-she-vill-be-the-bride-of-john-l.html | RACHEL GRANT PLANS WEDDING ON OCT. 8; She VilI Be the Bride of John L PoivelluCeremony at St. Bartholomew's. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Home Industrials Generally Lower. FRENCH STOCKS RECOVER Buying Movement Lifts Prices After Irregular Opening -- Losses in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/milk-peril-at-end-and-wynne-is-assured-he-warns-dairy-leaders-city-will.html | MILK PERIL AT END, WYNNE IS ASSURED; He Warns Dairy Leaders City Will Not Permit Strike Threat to Endanger Supply. BENNETT ASKS DATA HERE Calls for Details on Charges That League Aims to Eliminate Rivals -- Unrest on Farms Reported. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/i-uuuuuuuuuuuuuu-mrs-william-a-hooker.html | I uuuuuuuuuuuuu. MRS. WILLIAM A. HOOKER. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rail-negotiations-friday.html | Rail Negotiations Friday. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-limburg-wins-low-gross-award-century-club-player-cards-an-86-to.html | MRS. LIMBURG WINS LOW GROSS AWARD; Century Club Player Cards an 86 to Triumph in One-Day Event at Tamarack. MRS. LAWLESS ALSO VICTOR Turns In 100-23-77 to Take Low Net Honors, With Mrs. Ellis in Runner-Up Position. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/syracuse-players-need-experience-progress-necessarily-slow-as.html | SYRACUSE PLAYERS NEED EXPERIENCE; Progress Necessarily Slow as Sophomores, Who Are Counted On Heavily, Learn System. MATERIAL IS EXCELLENT Team Again Confident After Fine Showing in Scrimmage -- Five Veterans Are Key Men. | True | By Allison Danzig. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/helen-keller-is-honored-in-london.html | Helen Keller Is Honored in London. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/centre-over-samana-bay.html | Centre Over Samana Bay. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/krupp-head-backs-german-arms-plea-munitions-maker-denies-he-is.html | KRUPP HEAD BACKS GERMAN ARMS PLEA; Munitions Maker Denies He Is Interested in Getting Orders -- Asks Equality as Right. WANTS ALL TO DISARM But Reich Cannot Resume Major Economic Role Without Parity, He Writes. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/big-6-chief-warns-of-printing-chaos-says-employers-threat-to-end.html | BIG 6' CHIEF WARNS OF PRINTING CHAOS; Says Employers' Threat to End Priority Rule Is Menace to Stability of Their League. LABOR STRUGGLE HINTED AT Typographical Head Asserts Some Concerns Will Not Support the Association's Fight off Union. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-officers-head-leading-insull-unit-middle-west-utilities-is.html | NEW OFFICERS HEAD LEADING INSULL UNIT; Middle West Utilities Is Shaken Up by the Receivers of $1,000,000,000 Group. SUBSIDIARY CHIEFS NAMED Three Insulls Among Those Resign- ing -- Move Viewed as Effort to Escape Bankruptcy. NEW OFFICERS HEAD LEADING INSULL UNIT | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/1032-held-at-ellis-island-record-list-of-aliens-in-one-day-since.html | 1,032 HELD AT ELLIS ISLAND; Record List of Aliens in One Day. Since 1924 Ready for Deportation. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/flags-british-express-manufacturer-is-fined-but-gets-to-brighton.html | FLAGS BRITISH EXPRESS.; Manufacturer Is Fined, but Gets to Brighton for u10,000 Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/big-industrials-pay-regular-dividends-allied-chemical-and-american.html | BIG INDUSTRIALS PAY REGULAR DIVIDENDS; Allied Chemical and American Can Hold to Courses Set in 1927 and 1930 Respectively. LATTER DROPS ITS EXTRA Reports Business 20% Under That of Last Year, but Gain This Month From August Total. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/roosevelt-asks-again-for-support-of-all-liberals-democrats-are.html | ROOSEVELT ASKS AGAIN FOR SUPPORT OF ALL 'LIBERALS'; " Democrats Are Progressive," He Says, Seeing No Room for Two Conservative Parties. CUTTING GREETS NOMINEE Senator, Who Leads Bolting New Mexico Republicans, Says "Actions" Reveal His Stand. NORRIS MEETING IS SET Governor Will Meet Nebraska Insurgent Today -- Plans to Attend Cub-Yankee Game in Chicago. ROOSEVELT RENEWS PLEA TO 'LIBERALS' | True | By James A. Hagerty.by James A. Hagerty. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/m-b-snyder-is-dead-noted-astronomer-announced-in-1917-discovery-of.html | M. B. SNYDER IS DEAD; NOTED ASTRONOMER; Announced in 1917 Discovery of Relation Between Atomic Num-ber and Atomic Mass. | True | . . I Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/police-and-jobless-clash.html | Police and Jobless Clash. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/briton-held-as-firebug-jon-de-pg-mayhew-accused-of-latest-of-series.html | BRITON HELD AS FIREBUG.; Jon de P.G. Mayhew Accused of Latest of Series of Farm Blazes. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/grosscup-will-start-at-left-end-for-yale-replaces-oconnell-who-will.html | GROSSCUP WILL START AT LEFT END FOR YALE; Replaces O'Connell, Who Will Not Play Saturday Because of Injured Shoulder. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/smith-counted-on-to-name-lehman-party-leaders-confident-of-his.html | SMITH COUNTED ON TO NAME LEHMAN; Party Leaders Confident of His Support as Floor Fight for Thacher Looms. O'CONNELLS ARE MILITANT Albany Chieftains Notify Up-State Delegates They Will Have Chance to Vote for Capital City Mayor. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/paris-sees-way-open-to-sign-soviet-pact-believes-rumania-will-act.html | PARIS SEES WAY OPEN TO SIGN SOVIET PACT; Believes Rumania Will Act, Now Titulesco Has Quit, Removing Last Barrier. MOVE SIGNIFICANT TO REICH France Driving Wedges Between Germany and Neighbors in Case of War, Is Belief. RUSSIAN WHEAT FOR JAPAN Negotiations Reported for Export of 20,000 Tons, Proceeds to Be Spent for Japanese Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/bonds-move-higher-in-light-trading-domestic-corporation-issues-ir.html | BONDS MOVE HIGHER IN LIGHT TRADING; Domestic Corporation Issues Ir- regular on Stock Exchange -- Rails Stronger. GAINS IN FOREIGN LOANS United Kingdom 5 1/2s Decline, French 7 1/2 s Unchanged -- Prices Steady in Federal Obligations. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/puerto-rico-governor-leads-storm-relief-beverley-long-familiar-with.html | PUERTO RICO GOVERNOR LEADS STORM RELIEF; Beverley Long Familiar With Island, Having Held Federal Posts There Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/capn-bob-returns-from-peary-shrine-harbor-whistles-greet-schooner.html | CAP'N BOB RETURNS FROM PEARY SHRINE; Harbor Whistles Greet Schooner Morrissey, Back From Northern Greenland. THRONG WAITS AT WHARF Mild Arctic Weather Aided Party in Erection of Spire for Polar Explorer, Bartlett Reports. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/winston-churchill-has-relapse-taken-to-london-in-ambulance.html | Winston Churchill Has Relapse; Taken to London in Ambulance | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lytton-report-delayed-publication-not-to-be-permitted-before-sunday.html | LYTTON REPORT DELAYED.; Publication Not to Be Permitted Before Sunday Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/film-arouses-britons-his-lordship-is-withdrawn-after-audience.html | FILM AROUSES BRITONS.; " His Lordship" Is Withdrawn After Audience Shouts It Off Screen. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/finds-5day-week-is-widely-favored-industrial-conference-board.html | FINDS 5-DAY WEEK IS WIDELY FAVORED; Industrial Conference Board Survey Indicates Slump Is Spreading the Idea. EFFECT ON PAY QUESTIONED Income of Some Workers Cut Under Unchanged Hourly Rate -- 114 of 1,503 Plants Adopt Plan. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wins-insanity-plot-suit-former-german-officer-gets-20000-in-action.html | WINS INSANITY PLOT SUIT.; Former German Officer Gets $20,000 in Action Against Employer. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/miss-hetty-v-sparhawk-colonial-family-defendant-she-was-active-in.html | MISS HETTY V. SPARHAWK.; Colonial Family Defendant, She Was Active in Charities. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/southport-in-soccer-draw.html | Southport In Soccer Draw. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/plans-rutgers-book-mart-student-group-proposes-to-sell-volumes-near.html | PLANS RUTGERS BOOK MART; Student Group Proposes to Sell Volumes Near Cost. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/traffic-gain-noted-by-rail-executives-president-of-northern-pacific.html | TRAFFIC GAIN NOTED BY RAIL EXECUTIVES; President of Northern Pacific Calls Increase Fundamental Rather Than Seasonal. N.Y. CENTRAL HALTS LOSSES Net Operating Income $2,597,798 in August -- Reports Issued by Other Carriers. TRAFFIC GAIN NOTED BY RAIL EXECUTIVES | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ells10rth-to-1kd-before-polar-trip-noted-explorer-confirms-report.html | ELLS10RTH TO 1KD BEFORE POLAR TRIP; Noted Explorer Confirms Report of Engagement to Miss Mary-Louise Ulmer. FIANCEE IS AN AVIATRIX Will Wait in New Zealand for Her Husband's Return From Flight Across Antarctica. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/fifteen-dead-in-virgin-islands.html | Fifteen Dead in Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/peter-e-murphy.html | PETER E. MURPHY. | True | Special to THE NEW YORK TIMES . | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/five-leaders-named-to-rail-study-board-coolidge-smith-baruch-legge.html | FIVE LEADERS NAMED TO RAIL STUDY BOARD; Coolidge, Smith, Baruch, Legge and Howell Accept Posts on Non-Partisan Committee. SEEK REHABILITATION PLAN Entire Field of Transportation to Be Examined in Interests of the Country. SITUATION TERMED GRAVE Legislative Program to Be Drawn Up to Aid the Greatest Industry in the Nation. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lack-of-style-is-featured-what-women-will-not-wear-is-shown-at.html | LACK OF STYLE IS FEATURED; " What Women Will Not Wear" Is Shown at Opening of New Shop. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/schmeling-to-sail-for-home-friday-8round-knockout-of-walker-earns.html | SCHMELING TO SAIL FOR HOME FRIDAY; 8-Round Knockout of Walker Earns Him $55,540 -- Gross Receipts $177,349. GARDEN PROPOSES SERIES Would Have German Meet Winner of Baer-Carnera Match -- Walker to Box No More Heavyweights. | True | By James P. Dawson. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lithuanian-expremier-on-trial.html | Lithuanian Ex-Premier on Trial. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/tracts-in-jersey-go-to-developer-manhattan-firm-plans-bunga-low.html | TRACTS IN JERSEY GO TO DEVELOPER; Manhattan Firm Plans Bunga- low Colony for 11,000 Lots East of Mays Landing. HOUSING ALSO IS CONVEYED Union City Flats and Residences in Jersey City, Lyndhurst, Teaneck and Bergenfield Sold. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/samuel-b-roberts-national-cash-register-manager-was-magazine-owner.html | SAMUEL B. ROBERTS.; National Cash Register Manager Was Magazine Owner. | True | Special to THB Nsw TORE Trass. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/william-e-gifford.html | WILLIAM E. GIFFORD. | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/portcodine-beaten-by-little-america-mrs-duncans-filly-leads-from.html | PORTCODINE BEATEN BY LITTLE AMERICA; Mrs. Duncan's Filly Leads From Start to Finish at Lincoln Fields. SCORES BY WIDE MARGIN Takes the Six-Furlong Feature by 1 1/2 Lengths -- Scream Is Home Third. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/roslyn-polo-team-beats-long-island-rallies-for-two-coals-in-the.html | ROSLYN POLO TEAM BEATS LONG ISLAND; Rallies for Two Coals in the Seventh Period and Three in Last to Win, 13 to 9. LOSERS IN UPHILL BATTLE Overcome 3-Goal Handicap and Tie Score in Sixth Session -- Victors Gain Autumn Plates Final. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ruel-quits-canadian-national.html | Ruel Quits Canadian National. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/shoe-concern-35-ahead-of-1931.html | Shoe Concern 35% Ahead of 1931. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/british-coroners-jury-views-movie-of-autorace-tragedy.html | British Coroner's Jury Views. Movie of Auto-Race Tragedy | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/suites-are-rented-in-park-av-houses-new-fall-tenants-also-reported.html | SUITES ARE RENTED IN PARK AV. HOUSES; New Fall Tenants Also Reported in Many Apartments on Central Park West. LAST-MINUTE LEASING BRISK Activity Is Noted in West Seventy-second Street District and on Riverside Drive. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/fears-felt-for-japanese-rising-occurs-in-manchurian-dis-tricts.html | FEARS FELT FOR JAPANESE.; Rising Occurs in Manchurian Dis- tricts Where 200 Reside. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/manchukuo-dispute-on-customs-grows-china-rejects-fund-offered-on.html | MANCHUKUO DISPUTE ON CUSTOMS GROWS; China Rejects Fund Offered on Mutual Debts, as Acceptance Would Imply Recognition. TOKYO POSITION AWKWARD Japan Refuses to Permit Collection by China in Dairen Despite Treaty Signed in 1907. | True | By Hugh Byas.by Cable To the New York Times. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/list-labor-records-of-four-candidates-af-of-l-officials-take-no.html | LIST LABOR RECORDS OF FOUR CANDIDATES; A.F. of L. Officials Take No Stand on Hoover, Roosevelt, Curtis or Garner. ALL UNIONS TO GET COPIES " Conclusions" Urge All Members to "Stand Faithfully by Our Friends" and "Oppose Our Enemies." | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/3500000-dividend-payments-oct-1-by-georgia-enterprises.html | $3,500,000 Dividend Payments Oct. 1 by Georgia Enterprises | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/230-owners-in-23d-st-area-ask-for-realty-revaluation.html | 230 Owners in 23d St. Area Ask for Realty Revaluation | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rex-leaves-genoa-on-her-maiden-trip-band-plays-fascist-hymn-and.html | REX LEAVES GENOA ON HER MAIDEN TRIP; Band Plays Fascist Hymn and 5,000 Cheer as Huge Liner Sails for New York. WALKER THE LAST ABOARD Arrives 15 Minutes Before Vessel Departs - - No Attempt Will Be Made to Set Record. | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/3-veterans-at-hobart-trumbatore-ashton-and-seader-to-start-against.html | 3 VETERANS AT HOBART.; Trumbatore, Ashton and Seader to Start Against N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/oliver-sell-jones.html | OLIVER SELL JONES. | True | Special to THE NEW YORK Tmes. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-oliver-j-ogden.html | MRS. OLIVER J. OGDEN. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/smith-support-demanded-chairman-of-michigan-convention-says-he.html | SMITH SUPPORT DEMANDED.; Chairman of Michigan Convention Says He Should Aid Roosevelt. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/haiti-in-storms-path.html | Haiti in Storm's Path. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/name-delaware-ticket-democrats-nominate-candidates-for-state.html | NAME DELAWARE TICKET.; Democrats Nominate Candidates for State Offices and Congress. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/asserts-hoover-perpetuates-jobs-harrison-says-executive-or-ders.html | ASSERTS HOOVER PERPETUATES JOBS; Harrison Says Executive Or- ders Have Placed 550 Under Civil Service Protection. 2 DEPARTMENTS INVOLVED Mississippian Declares Action Was Taken to Prevent Dismissals After Democratic Victory. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/700-at-columbia-hit-by-doak-ban-on-jobs-many-foreign-students.html | 700 AT COLUMBIA HIT BY DOAK BAN ON JOBS; Many Foreign Students Earning Education May Have to Go Home Under Ruling. DR. BUTLER ASSAILS EDICT Stupid and Reactionary, He Says -- Other Officials See Blow to International Good-Will. POLICY OF STEP CRITICIZED Dr. Duggan Condemns Labor Chief's Use of Power Without Seeking Advice of Education Bureau. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/plan-homes-in-mount-vernon.html | Plan Homes In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/insull-in-paris-remains-silent.html | Insull in Paris Remains Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/germany-due-to-pay-8000000-in-3-days-no-request-has-been-made-for.html | GERMANY DUE TO PAY $8,000,000 IN 3 DAYS; No Request Has Been Made for Waiver of 90-Day Notice of Postponement. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/urge-business-drive-by-electrical-group-fa-merrick-and-gerard-swope.html | URGE BUSINESS DRIVE BY ELECTRICAL GROUP; F.A. Merrick and Gerard Swope Advocate United Action as New Opportunities Open. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/milwaukee-tool-merges-joins-two-ohio-concerns-and-will-have-plant.html | MILWAUKEE TOOL MERGES.; Joins Two Ohio Concerns and Will Have Plant at Defiance. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/needed-supplies-are-sought.html | Needed Supplies Are Sought. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/son-to-mrs-rw-ilgner.html | Son to Mrs. R.W. Ilgner. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/stimson-insists-on-curb-on-liberia-replies-to-protests-on-powers-of.html | STIMSON INSISTS ON CURB ON LIBERIA; Replies to Protests on Powers of League Adviser That Shock- ing Conditions Must End. UPHOLDS GENEVA'S PLAN Previous Aides to Monrovia Accom- plished Nothing, He Says, Because of Lack of Authority. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lone-sailor-seeks-record-norwegian-on-way-here-halts-in-spain-for.html | LONE SAILOR SEEKS RECORD; Norwegian, on Way Here, Halts in Spain for Repairs After Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/-turnney-ridicules-killer-instinct-exchampion-in-book-says-it-is.html | ' TURNNEY RIDICULES 'KILLER INSTINCT'; Ex- Champion, in Book, Says It Is Just a Boxer's Desire to Win, Fairly or Foully. DEMPSEY'S 'TRAGIC CHOICE He Would Have Become a Tradition, Like Spartacus, Had He Chosen to Fight Wills, Author Holds. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/albert-church.html | ALBERT CHURCH. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/bolivia-fears-extent-involved.html | Bolivia Fears Extent Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/iowa-farmers-resume-picketing-on-roads-small-groups-patrol-several.html | IOWA FARMERS RESUME PICKETING ON ROADS; Small Groups Patrol Several High- ways as Leader Orders Spread of Movement for Higher Prices. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/pier-wage-demand-met-by-ship-lines-owners-agree-reluctantly-to-pay.html | PIER WAGE DEMAND MET BY SHIP LINES; Owners Agree Reluctantly to Pay Longshoremen $1.10 an Hour for Overtime. REFUSAL PLAN OVERRULED Employers, Who Had Offered $1.05, Decide Not to Risk a General Strike of 30,000 Workers. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/bar-group-scores-receivership-curb-federal-association-attacks.html | BAR GROUP SCORES RECEIVERSHIP CURB; Federal Association Attacks Irving Trust "Monopoly" and Asks Congress to Investigate. JUDGE MANTON IS PRAISED Appointment of Individuals in I.R. T. Case Seen as Tending to Break Up the Practice. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/dr-norris-returns-as-city-medical-examiner-withdraws-resignation-at.html | Dr. Norris Returns as City Medical Examiner; Withdraws Resignation at the Mayor's Behest | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/dr-bw-evermann-noted-scientist-dies-authority-on-ichthyology-had.html | DR. B.W. EVERMANN, NOTED SCIENTIST, DIES; Authority on Ichthyology Had Taught in Three American Universities. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/i-richard-oleary-lumber-operator-was-a-business-leader-in.html | I RICHARD O'LEARY.; Lumber Operator Was a Business Leader in Richibucto, N. B. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/world-series-opens-at-stadium-today-yankees-to-meet-invading-cubs.html | WORLD SERIES OPENS AT STADIUM TODAY; Yankees to Meet Invading Cubs With Traditional Fanfare Marking the Occasion. McKEE TO TOSS FIRST BALL Fair Weather Likely to Draw 60,000 to Stadium, but Rain Is Forecast. NATION TO HEAR ON RADIO Ruffing and Bush Selected to Pitch -- New York Favored at 9 to 5 to Win the Series. | True | By John Drebinger. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/oil-men-push-plan-to-reduce-output-price-cuts-seen-as-inevitable.html | OIL MEN PUSH PLAN TO REDUCE OUTPUT; Price Cuts Seen as Inevitable Unless Tighter Curb Is Put on Production. LIMIT ASKED IN CALIFORNIA Curtailment in East Texas Area Reported Under Consideration by State Commission. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-bolivian-note-in-washington.html | New Bolivian Note in Washington. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/judges-on-the-block.html | JUDGES ON THE BLOCK. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/republicans-recount-roosevelt-failures-western-leaders-report-disap.html | REPUBLICANS RECOUNT ROOSEVELT 'FAILURES; Western Leaders Report 'Disap-pointment' of People on Farm, Tariff and Bonus Issues. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ostenvelsutoewenstein.html | Ostenvelsutoewenstein. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/washington-to-rush-aid-to-storm-area-army-transport-is-prepared-to.html | WASHINGTON TO RUSH AID TO STORM AREA; Army Transport Is Prepared to Sail From New York on an Hour's Notice. RED CROSS STARTS ACTION Will Assume Medical Problem -- Messages to Our Officials Tell of Huge Damage. WASHINGTON TO AID HURRICANE VICTIMS | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ship-radios-it-heard-from-japanese-plane-tacoma-amateur-gets.html | SHIP RADIOS IT HEARD FROM JAPANESE PLANE; Tacoma Amateur Gets Messages Telling of Contact With the Fliers on Sunday. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wets-to-oppose-mcadoo-in-california-race-shouse-announces-that-aid.html | Wets to Oppose McAdoo in California Race; Shouse Announces That Aid Will Go to Tubbs | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/widen-opportunity-for-loans-on-homes-federal-board-suggests-condi.html | WIDEN OPPORTUNITY FOR LOANS ON HOMES; Federal Board Suggests Condi- tional Subscriptions From States Likely to Legislate. SPECIAL BLANKS ARE ISSUED Applications Expected to Give In- formation Backing Requests for Laws Permitting Participation. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/strange-interlude-and-dark-laughter.html | Strange Interlude and Dark Laughter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mccarl-makes-10000000-cut-in-treasury-relief-projects.html | McCarl Makes $10,000,000 Cut In Treasury Relief Projects | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-opera-venture-seeks-major-stars-cooperative-company-hopes-to.html | NEW OPERA VENTURE SEEKS MAJOR STARS; Cooperative Company Hopes to Have Jeritza, Gigli, Ruffo, Chaliapin and Others. $3.50 TOP PRICE PLANNED Paul Longone Is Impresario of the Group Expecting to Compete Effectively With Metropolitan. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/lends-13000000-on-bridge-project-rfc-backs-huge-mississippi-span-at.html | LENDS $13,000,000 ON BRIDGE PROJECT; R.F.C. Backs Huge Mississippi Span at New Orleans to Aid Employment. 5% INTEREST RATE SET Capital Looks on Policy Implied as Meaning Even Lower Terms'' on Tunnel Here. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/james-j-kingen.html | JAMES J. KINGEN. | True | Special to THE New TOKK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mkee-vs-berry.html | M'KEE VS. BERRY. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/father-duffy-left-estate-of-2500-brother-and-associates-get-war.html | FATHER DUFFY LEFT ESTATE OF $2,500; Brother and Associates Get War Chaplain's Mementos -- Bulk Goes to Two Nieces. GREENHUTS WILL FILED Family Divides Holdings of Razor Company Executive -- Mrs. R.I. Odell Left Residue to Servant. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/samuel-g-walker.html | SAMUEL G. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/paraguay-reports-advances.html | Paraguay Reports Advances. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/foreign-trade-boost-is-urged-by-dr-luther-reichsbank-president.html | FOREIGN TRADE BOOST IS URGED BY DR. LUTHER; Reichsbank President Declares the Tendency to Self-Sufficiency Must Be Disregarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/storms-delay-the-leviathan.html | Storms Delay the Leviathan. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/japan-seeks-russian-wheat.html | Japan Seeks Russian Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/godson-of-prince-george-child-of-the-hon-and-mrs-gc-spencer.html | GODSON OF PRINCE GEORGE.; Child of the Hon. and Mrs. G.C. Spencer Christened in England. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/pennoyer-opposes-tax-soninlaw-of-jp-morgan-protests-glen-cove.html | PENNOYER OPPOSES TAX.; Son-in-Law of J.P. Morgan Protests Glen Cove Assessment. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/kupperberg-former-tackle-stars-as-back-for-ccny.html | Kupperberg, Former Tackle, Stars as Back for C.C.N.Y. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/nicaragua-factions-unite-liberals-ratify-agreement-to-sup-port.html | NICARAGUA FACTIONS UNITE.; Liberals Ratify Agreement to Sup- port Sacasa for Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/poling-says-hoover-will-hold-dry-gains-declares-in-topeka-that.html | POLING SAYS HOOVER WILL HOLD DRY GAINS; Declares in Topeka That Election of Roosevelt Would Destroy, Eighteenth Amendment. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-vare-triumphs-in-us-title-golf-overwhelms-mrs-scheidt-7-and-5.html | MRS. VARE TRIUMPHS IN U.S. TITLE GOLF; Overwhelms Mrs. Scheidt, 7 and 5 -- Miss Wilson Beats Miss Skinner, 5 and 4. MISS ORCUTT ALSO SCORES Fourth Favorite in Tourney, Miss Van Wie, Wins Easily at Salem Club. MRS. HURD IS ELIMINATED Bows to Miss Wattles in First Round -- Miss Wall Conquers Mrs. Hill on 20th. | True | By William D. Richardson. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/prial-paycut-plea-assailed-as-stupid-budget-group-denies-it-serves.html | PRIAL PAY-CUT PLEA ASSAILED AS 'STUPID'; Budget Group Denies It Serves Realty Interests -- Seeks to Aid Small Home Owners. PETITION PLAN RIDICULED Grimm Calls It "Sheer Sophistry" and Asserts Charges of Trying to Intimidate Are Untrue. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/gilda-gray-weeps-in-court-dancer-breaks-down-as-milwaukee-judge.html | GILDA GRAY WEEPS IN COURT; Dancer Breaks Down as Milwaukee Judge Calls Father a "Bum." | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/praises-trade-research-hutohins-says-scientific-adjunct-of.html | PRAISES TRADE RESEARCH.; Hutohins Says Scientific Adjunct of Advertising Raises Standards. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/selfhelp-at-city-hall.html | SELF-HELP AT CITY HALL. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/return-of-the-native.html | RETURN OF THE NATIVE. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/slack-in-navy-back-field-he-and-chunghoon-replace-becht-and.html | SLACK IN NAVY BACK FIELD.; He and Chung-Hoon Replace Becht and Baumberger. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/markets-close-for-fete.html | Markets Close for Fete. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/perry-victor-twice-in-coast-tennis-play-austin-and-satoh-also-among.html | PERRY VICTOR TWICE IN COAST TENNIS PLAY; Austin and Satoh Also Among Those to Gain Third Round at San Francisco. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/moderate-rally-in-paris.html | Moderate Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/navy-orders-work-on-3-destroyers-construction-is-planned-to-create.html | NAVY ORDERS WORK ON 3 DESTROYERS; Construction Is Planned to Create Employment and Also Replace Over-Age Ships. ONE WILL BE BUILT HERE Brooklyn Yard Will Have Two Such Craft Under Way -- Vessels Are of 1,500 Tons, Costing $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/philadelphia-curbs-paralysis.html | Philadelphia Curbs Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/new-yorker-gets-citation-gn-harris-of-mount-vernon-silenced-german.html | NEW YORKER GETS CITATION.; G.N. Harris of Mount Vernon Silenced German Machine Guns. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/gunmen-raid-farm-steal-10000-hoard-fell-woman-near-flushing-as-she.html | GUNMEN RAID FARM, STEAL $10,000 HOARD; Fell Woman Near Flushing as She Unwittingly Reveals Tin Box Holding Savings. GET INTO HOUSE BY RUSE Cow Elderly Couple and Daughter and Chance Upon Loot When $100 Is Offered to Them. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/free-state-trade-off-38-per-cent-in-august-for-first-eight-months.html | FREE STATE TRADE OFF 38 PER CENT IN AUGUST; For First Eight Months of 1932 Imports Show Drop of 7 Per Cent and Exports 22 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/milwaukee-herold-to-suspend.html | Milwaukee Herold to Suspend. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mexico-planning-to-quit-the-league-senators-hope-to-save-60000.html | MEXICO PLANNING TO QUIT THE LEAGUE; Senators Hope to Save $60,000 Annually for Education and Roadbuilding. JOINED JUST A YEAR AGO Republic Was Omitted From Orig- inal Invitation List, but Geneva Sought to Make Amends. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/gets-writs-in-water-row-city-lists-excess-valuations-on-properties.html | GETS WRITS IN WATER ROW.; City Lists Excess Valuations on Properties in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/san-juan-damaged-badly-120mile-wind-levels-towns-drives-ships.html | SAN JUAN DAMAGED BADLY; 120-Mile Wind Levels Towns, Drives Ships Ashore, Ruins Crops. BEVERLEY STARTS RELIEF Citizens Organize to Give Aid to Thousands of Homeless -- Prisoners Put to Work. SANTO DOMINGO FEARFUL But Latest Reports Indicate It Will Escape -- Virgin Islands Report 15 Fatalities. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/french-blast-toll-is-3-another-engineer-dies-of-injuries-suffered.html | FRENCH BLAST TOLL IS 3.; Another Engineer Dies of Injuries Suffered on Submarine. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/chicago-board-of-trade-attacks-federal-ban-as-invalid-in-brief.html | Chicago Board of Trade Attacks Federal Ban as Invalid in Brief Appealing From Order | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rival-clubs-relax-on-eve-of-battle-many-players-visit-theatres-as-a.html | RIVAL CLUBS RELAX ON EVE OF BATTLE; Many Players Visit Theatres as a Means of Keeping Their Minds Off Game. BUSH IS AN EXCEPTION Cubs' Hurler Remains Secluded In Hotel Room -- Chicago Team Here on Special Train. | True | By William E. Brandt. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/france-may-denounce-german-trade-treaty-american-officials-in-paris.html | FRANCE MAY DENOUNCE GERMAN TRADE TREATY; American Officials in Paris See Reprisal Action as Result of Quota Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/asks-cooperation-to-save-shipping-furness-withy-chairman-tells.html | ASKS COOPERATION TO SAVE SHIPPING; Furness, Withy Chairman Tells Americans International Action Is Necessary. BRITISH REPRISALS SEEN ' Detrimental Measures' by Foreign Countries Attacked -- Essendon Expects Aid Here. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/dr-madison-t-thurber.html | DR. MADISON T. THURBER. | True | Special to THE .NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rye-neck-high-eleven-wins-70.html | Rye Neck High Eleven Wins, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/oil-output-drops-led-by-east-texas-countrys-production-reported.html | OIL OUTPUT DROPS, LED BY EAST TEXAS; Country's Production Reported 13,050 Barrels Daily Less Than a Week Before. MOTOR FUEL STOCKS FALL Refinery Operations Are Increased -- Heavy Rise in Imports -- California's Shipments Up. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/island-is-often-hit-by-severe-storms-puerto-rico-had-not-recovered.html | ISLAND IS OFTEN HIT BY SEVERE STORMS; Puerto Rico Had Not Recovered Fully From Damage by the Big Hurricane of 1928. BOATS LIFTED FROM SEA Trees Were Uprooted and Whirled Along Beaches -- Plantations Suffered Great Losses. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/stocks-decline-in-berlin.html | Stocks Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/tells-of-roosevelt-farm-davis-challenges-field-who-said-it-had-no.html | TELLS OF ROOSEVELT FARM.; Davis Challenges Field, Who Said It Had No Hog Lot. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/waldman-demands-cut-in-light-rates-socialist-candidate-declares.html | WALDMAN DEMANDS CUT IN LIGHT RATES; Socialist Candidate Declares Local Utilities Are Earning Excessive Profits. FINDS COSTS HAVE DROPPED Annual Saving of $19,000,000 Could Be Effected, He Declares In Letter to Maltbie. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sweetser-will-lead-metropolitan-golfers-in-lesley-cup-matches-at.html | Sweetser Will Lead Metropolitan Golfers In Lesley Cup Matches at Timber Point | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/art-sale-brings-6248-articles-of-late-thomas-hastings-and-katherine.html | ART SALE BRINGS $6,248.; Articles of Late Thomas Hastings and Katherine C. Gould Sold. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/henry-bassett.html | HENRY BASSETT. | True | Special to THE NEW YORK TIMES | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/quake-felt-in-bucharest.html | Quake Felt in Bucharest. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/cotton-shifts-fast-irregular-at-close-gain-by-october-and-loss-by.html | COTTON SHIFTS FAST, IRREGULAR AT CLOSE; Gain by October and Loss & by May Make the Narrowest Difference Since 1930. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/curtis-says-hoover-points-way-to-pickup-also-praises-tariff-as-he.html | CURTIS SAYS HOOVER POINTS WAY TO PICK-UP; Also Praises Tariff as He Ends West Virginia Tour After Dedicating New Lock. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/an-author-apologizes-mr-hocking-explains-error-in-his-book-the.html | AN AUTHOR APOLOGIZES.; Mr. Hocking Explains Error in His Book, 'The Spirit of World Politics.' | True | WILLIAM ERNEST HOCKING. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/cholera-in-5-months-kills-150000-chinese-whole-provinces-are.html | CHOLERA, IN 5 MONTHS, KILLS 150,000 CHINESE; Whole Provinces Are Ravaged by Worst Epidemic Since 1919 -- 500,000 Took Disease. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/employes-stock-plan-hit-balderston-at-philadelphia-doubts-its-aid.html | EMPLOYES' STOCK PLAN HIT; Balderston at Philadelphia Doubts Its Aid to Morale. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/derby-plant-doubles-men-silver-concern-adds-night-shift-to-fill.html | DERBY PLANT DOUBLES MEN; Silver Concern Adds Night Shift to Fill Rush Order. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/papen-denies-move-to-rearm-germany-replying-to-herriots-charge-he.html | PAPEN DENIES MOVE TO REARM GERMANY; Replying to Herriot's Charge, He Says Reich Asked Only For Equality of Disarmament. FINDS FRANCE MILITARISTIC Security Plan at Geneva, Referred To by French Premier, Seeks to Meet Hoover Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/150-farm-tax-rise-noted-in-new-england-connecticut-led-increase.html | 150% FARM TAX RISE NOTED IN NEW ENGLAND; Connecticut Led Increase From 1913 to 1930 With 202 Per Cent, Government Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/children-delight-gandhi-on-birthday-the-mahatma-slowly-regains.html | CHILDREN DELIGHT GANDHI ON BIRTHDAY; The Mahatma Slowly Regains Strength He Lost in His Six-Day Fast. MUSIC IS PLAYED FOR HIM Physicians Think It Will Hasten His Recovery and Order It as Part of Daily Routine. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/argentina-to-call-extra-session.html | Argentina to Call Extra Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sloan-hails-real-rise-in-automobile-sales-general-motors-head-tells.html | SLOAN HAILS 'REAL RISE IN AUTOMOBILE SALES; General Motors Head Tells Hoover It Is First Since the Depression Began. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/league-plans-check-on-chaco-dispute-reminds-paraguay-and-bolivia-of.html | LEAGUE PLANS CHECK ON CHACO DISPUTE; Reminds Paraguay and Bolivia of Peace Obligations and Names Board of Inquiry. EUROPE'S AFFAIRS SHUNNED French and German Delegates Sit Twenty Feet Apart Without Speak- ing -- Correspondents Gloomy. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/fight-harvard-roosters-freshmen-protest-4-am-crowing-of-professors.html | FIGHT HARVARD ROOSTERS.; Freshmen Protest 4 A.M. Crowing of Professor's Test Force. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/blakesleeuhuntley.html | BlakesleeuHuntley. | True | ! Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/8en-m-crowder-dies-iff-64th-year-st-jamess-rector-had-served-three.html | 8EN. M. CROWDER DIES Iff 64TH YEAR; St. James's Rector Had Served Three Congregations Since Ordination in 1901. WAS KNOWN AS BUILDER Succumbs .to Heart Disease in Balti- moreu Manning to Attend Memorial Service Here. | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mccarthy-banks-on-ruth-to-lead-to-victory-grimm-confident-but-sees.html | McCarthy Banks on Ruth to Lead to Victory; Grimm Confident, but Sees Hard Fight Ahead | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/house-members-on-flying-tour.html | House Members on Flying Tour. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/relief-pleas-in-city-near-million-mark-social-service-exchange.html | RELIEF PLEAS IN CITY NEAR MILLION MARK; Social Service Exchange Finds 100 Per Cent Rise Over 1931 in Eight-Month Period. ONE-HALF ARE NEWCOMERS 221,000 Who Sought Aid Had Never Before Applied to Welfare Agencies. SITUATION BECOMES ACUTE Hodson Points to Fast-Growing Demands Made on 900 Units Allied With His Bureau. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wholesale-trade-gaining-in-chicago-one-house-reports-movement-of.html | WHOLESALE TRADE GAINING IN CHICAGO; One House Reports Movement of Goods on Monday Heaviest Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/discuss-books-for-youth-women-hear-authors-plea-for-works-of.html | DISCUSS BOOKS FOR YOUTH.; Women Hear Author's Plea for Works of Permanent Worth. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-ri-odell-left-estate-to-maid.html | Mrs. R.I. Odell Left Estate to Maid. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/our-navys-balloon-wins-bennett-race-tentatively-declared-victor.html | OUR NAVY'S BALLOON WINS BENNETT RACE; Tentatively Declared Victor Over 15 Others in Europe -- Goodyear Entry Gets Second Place. | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/to-seek-bed-rock-facts-howells-paper-gives-news-on-rail-inquirys.html | TO SEEK BED ROCK FACTS.; Howell's Paper Gives News on Rail Inquiry's Task. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mr-rogers-finds-a-bit-of-news-of-great-interest-to-husbands.html | Mr. Rogers Finds a Bit of News Of Great Interest to Husbands | True | WILL ROGERS. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/princetons-year-begins-dr-duffield-in-opening-address-urges-rebirth.html | PRINCETON'S YEAR BEGINS.; Dr. Duffield, in Opening Address, Urges Rebirth of Ideals. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/urge-cuts-in-yonkers-city-pay.html | Urge Cuts in Yonkers City Pay. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/sanders-arriving-to-speed-campaign-republican-chairman-will-con-fer.html | SANDERS ARRIVING TO SPEED CAMPAIGN; Republican Chairman Will Con-fer With Leaders Here on Fight in East. ACTIVE DRIVE STARTS SOON Party Plans to Concentrate on This Section -- "Flying Grandmothers" to Tour State. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/upstate-plane-crash-kills-two.html | Up-State Plane Crash Kills Two. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/james-h-ackley.html | JAMES H. ACKLEY. | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/puerto-rico-appraises-loss-hurricane-kills-200-in-puerto-rico.html | Puerto Rico Appraises Loss; HURRICANE KILLS 200 IN PUERTO RICO | True | | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/tells-of-managing-davis-bank-funds-fred-w-jones-testifies-art.html | TELLS OF MANAGING DAVIS BANK FUNDS; Fred W. Jones Testifies art Lottery Trial He Paid All Bills for Senator. CONTRACT DEAL SUPPORTED W.F. Broening, Ex-Mayor of Balti- more, Says He Attended Meeting at Which Sale Was Concluded. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/money-and-credit-tuesday-sept-27-1932.html | MONEY AND CREDIT; Tuesday, Sept. 27, 1932. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/treasury-scans-rates-for-october-issues-financing-will-be-decided.html | Treasury Scans Rates for October Issues; Financing Will Be Decided Next Week | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/to-revive-western-canada-hockey.html | To Revive Western Canada Hockey. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/wide-radio-hookup-for-world-series-columbia-and-nbc-chains-will.html | WIDE RADIO HOOK-UP FOR WORLD SERIES; Columbia and N.B.C. Chains Will Carry Play-by-Play Accounts of Contests. HUSING, McNAMEE NAMED Both Will Describe Opening Cere- monies -- Television Station W2XAB to Carry Scores. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/ohio-republicans-seeking-a-miracle-unless-one-occurs-the-state-is.html | OHIO REPUBLICANS SEEKING A 'MIRACLE'; Unless One Occurs, the State Is Conceded to Roosevelt by 100,000 to 500,000 Majority. ASSURING BULKLEY VICTORY Party Leaders Also Admit the National Tide Would Defeat Ingalls for Governor. GROUCH' VOTE IS BLAMED Revolt of Farmers and Urban Un- employed Against Those in Power May Affect Governor White. | True | By Arthur Krock. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/the-ruling-on-students-secretary-doaks-regulation-starts-train-of.html | THE RULING ON STUDENTS; Secretary Doak's Regulation Starts Train of Thought. | True | JOHN H. MacCRACKEN. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/whitney-forecasts-curb-on-specialists-he-says-in-speech-at-st-louis.html | WHITNEY FORECASTS CURB ON SPECIALISTS; He Says in Speech at St. Louis That Stock Exchange Will Bar Them From Pool Deals. BACKS LEGITIMATE POOLS He Asserts That They Buy and Sell in Orderly Manner, Not Manipulating Prices. CRITICS OF EXCHANGE HIT President Declares That It Did Not Cause Inflation or Tolerate Any Fraudulent Practices. WHITNEY FORECASTS A SPECIALISTS' CURB | True | Special to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/art-gardens-by-mrs-flanders.html | ART; Gardens by Mrs. Flanders. | True | By Edward Alden Jewell. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/agnes-callender-has-church-bridal-i-o_u-u-married-to-george-h.html | AGNES CALLENDER HAS CHURCH BRIDAL I o _u - u; Married to George H. Dayton of Brooklyn at the Fifth Avenue Presbyterian. u÷uuuuuuu ONE ATTENDANT FOR BRIDE Chapel Is Decorated With Heather and Rowan Berries Brought From Scotland for Occasion. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-john-j-clark.html | MRS. JOHN J. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 167253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/bronx-apartments-sold-purchasers-acquire-four-houses-in-eastern.html | BRONX APARTMENTS SOLD.; Purchasers Acquire Four Houses in Eastern Section as Investments. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/mrs-sayres-0-nichols-she-helped-to-found-home-for-in-curables-at.html | MRS. SAYRES 0. NICHOLS.; She Helped to Found Home for In- curables at Newark. | True | Special to THE NEW YORK TIMES. I | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/4-slain-2-wounded-by-cuban-assassins-army-rules-havana-senate.html | 4 SLAIN, 2 WOUNDED, BY CUBAN ASSASSINS; ARMY RULES HAVANA; Senate President and Three Opposition Leaders Shot Down by Machine Guns. MACHADO FEARS REPRISALS Appeals to Members of Both Parties for Calm in Face of Orgy of Political Crime. ADMINISTRATION IS BLAMED Foes See Retaliation for Recent Murders of Officials - - Student Agitators Go in Hiding. 4 SLAIN, 2 WOUNDED, BY CUBAN ASSASSINS | True | Wireless to THE NEW YORK TIMES. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/arts-of-the-theatre.html | ARTS OF THE THEATRE. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/parrs-her-grace-defeats-con-amore-triumphs-by-three-and-a-half.html | PARR'S HER GRACE DEFEATS CON AMORE; Triumphs by Three and a Half Lengths in Feature Test at Havre de Grace. PARRY IS FOURTH AT WIRE Greentree Entry Trails Duchess of Marlborough in the Martha Washington Purse. | True | | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/vander-pool-wins-arverne-handicap-leads-all-the-way-to-conquer.html | VANDER POOL WINS ARVERNE HANDICAP; Leads All the Way to Conquer Halcyon and Pardee in the Feature at Aqueduct. MORFAIR UPSETS BOSTWICK Favorite Stumbles at Barrier and Unseats Jockey -- Mrs. Whitney's Rideaway Scores in Chase. | True | By Bryan Field. | C1B 167253 |
| 1932-09-28 | 1932-09-28 | https://www.nytimes.com/1932/09/28/archives/rfc-and-the-banks-the-latter-seem-backward-about-arranging.html | R.F.C. AND THE BANKS.; The Latter Seem Backward About Arranging Industrial Loans. | True | OTTO F. STEGER. | C1B 167253 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/jmgr-quirk-funeral-held-bishop-walsh-officiates-at-the-mass-u200.html | jMGR. QUIRK FUNERAL HELD.; Bishop Walsh Officiates at the Mass u200 Priests Attend. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/james-f-caffrey-newark-funeral-director-suffered-a-stroke-in-asbury.html | JAMES F. CAFFREY.; Newark Funeral Director Suffered a Stroke in Asbury Park, | True | Special to THE NEW Tons TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hoover-to-speak-today-brief-address-on-protecting-children-will-be.html | HOOVER TO SPEAK TODAY.; Brief Address on Protecting Children Will Be Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/brazilian-air-school-chief-hurt.html | Brazilian Air School Chief Hurt. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/oppose-p-r-t-revaluation.html | Oppose P. R. T. Revaluation. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/embargo-reported-on-arms-to-bolivia-chile-is-said-to-have-cut-off.html | EMBARGO REPORTED ON ARMS TO BOLIVIA; Chile Is Said to Have Cut Off War Supplies for La Paz Under Kellogg Pact. PROTEST GOES TO SANTIAGO United States Confers With League on Way to Halt Conflict of Bolivia and Paraguay in the Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/600000-bond-theft-laid-to-broker-here-w-r-palmer-seized-as-fugitive.html | $600,000 BOND THEFT LAID TO BROKER HERE; W. R. Palmer Seized as Fugitive on North Carolina Charge of Embezzling Securities. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/problem-of-food-urgent-in-russia-grain-collections-are-25-behind.html | PROBLEM OF FOOD URGENT IN RUSSIA; Grain Collections Are 25% Behind Last Year -- Consumer Goods Also Needed. DELIVERIES ARE BACKWARD Soviet Faces Immediate Task of Regulating Prices and Stimulating Output of Commodities. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/15-hurt-in-mine-unions-clash.html | 15 Hurt in Mine Unions' Clash. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/utility-is-reorganized-chancellor-at-wilmington-approves-american.html | UTILITY IS REORGANIZED.; Chancellor at Wilmington Approves American Gas and Power Plans. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/federal-judges-to-confer-justice-hughes-to-preside-at-meeting-in.html | FEDERAL JUDGES TO CONFER; Justice Hughes to Preside at Meeting in Capital to Discuss Congestion. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bellas-hess-orders-gain-heavily.html | Bellas Hess Orders Gain Heavily. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/holds-southern-borrowers-can-pay.html | Holds Southern Borrowers Can Pay. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/say-rumania-seized-foreign-cars.html | Say Rumania Seized Foreign Cars. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/port-authoritys-net-earnings-2476655-in-eight-months.html | Port Authority's Net Earnings $2,476,655 in Eight Months | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/four-harvard-men-out-of-first-game-don-and-francis-gleason-casey.html | FOUR HARVARD MEN OUT OF FIRST GAME; Don and Francis Gleason, Casey and Crocker Unable to Play, Team Surgeon Announces. FULLBACK POST UNSETTLED Either Nevin or Hurlbut Will Start on Saturday -- Crickard and Dean Impressive in Workout, | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/denies-walker-has-been-retained.html | Denies Walker Has Been Retained. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/yale-enrolls-884-in-freshman-class-231-from-new-york-and-222-from.html | YALE ENROLLS 884 IN FRESHMAN CLASS; 231 From New York and 222 From Connecticut -- Six Foreign Countries Represented. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cuba-thwarts-plot-to-murder-leaders-huge-network-of-mines-found-in.html | CUBA THWARTS PLOT TO MURDER LEADERS; Huge Network of Mines Found in Cemetery Where Funeral of Bello Was Expected. 5TH ASSASSIN VICTIM DIES Dr. Aguiar Succumbs to Revolver Wounds -- Many Arrests Made by Military Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/technical-congress-closes-in-brussels-delegates-urge-standard-terms.html | TECHNICAL CONGRESS CLOSES IN BRUSSELS; Delegates Urge Standard Terms and Improved Instruction Throughout the World. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/farley-finds-west-solid-for-governor-back-from-trip-with-nominee-he.html | FARLEY FINDS WEST SOLID FOR GOVERNOR; Back From Trip With Nominee, He Says Situation Is So Good "It Would Scare You." TELLS OF COAST OVATIONS Reception in Los Angeles Likened to a Lindbergh Homecoming -- Pleased by Curry's Amity. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/calls-moderation-rockefeller-trait-j-t-flynn-in-biography-says-he.html | CALLS MODERATION ROCKEFELLER TRAIT; J. T. Flynn in Biography Says He Developed Early Hatred for Conviviality. "DON'T BE A GOOD FELLOW" Oil Man Repeatedly Warned of Too Much Good Cheer, Author Declares -- Replies to Wealth Critics. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/fear-for-clergy-in-storm-philadelphians-cables-to-bishop-byrne-and.html | FEAR FOR CLERGY IN STORM; Philadelphians' Cables to Bishop Byrne and Others Unanswered. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/reports-on-park-costs-westchester-engineer-says-outlay-was-337000.html | REPORTS ON PARK COSTS.; Westchester Engineer Says Outlay Was $337,000 Less Than in 1931. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/pittsburgh-gets-rink-return-of-club-to-national-league-hockey.html | PITTSBURGH GETS RINK.; Return of Club to National League Hockey Virtually Assured. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/curtis-scoffs-at-claims-he-asks-why-democrats-waver-on-kansas-only.html | CURTIS SCOFFS AT CLAIMS.; He Asks Why Democrats Waver on Kansas Only as "Sure" in West. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/spinal-operation-used-to-end-pain-dr-f-g-grant-describes-new.html | SPINAL OPERATION USED TO END PAIN; Dr., F. G. Grant Describes New Surgery at Clinical Congress of Connecticut Doctors. PSYCHONEUROSES GROUPED Dr. L. F. Barker Holds They Are No Longer Held as Diseases -- Welsnburg Stresses Diagnoses. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/manila-to-redeem-friar-lands-bonds-philippine-government-in-1934.html | MANILA TO REDEEM 'FRIAR LANDS' BONDS; Philippine Government in 1934 Expects to Pay $7,239,000 Issued for Vatican Deal. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/free-traders-quit-the-british-cabinet-snowden-is-bitter-he-samuel.html | FREE TRADERS QUIT THE BRITISH CABINET; SNOWDEN IS BITTER; He, Samuel and Sinclair Resign as Government Refuses to Delay Ottawa Ratification. SEE THE EMPIRE IMPERILED Snowden, Abandoning His Post With Liberals, Accuses the Tories of Breaking Faith. M'DONALD DEMANDS UNITY Holds It Necessary Till War Debt Issue Is Settled -- Fills Two Offices -- Minor Officials Out. FREE TRADERS QUIT CABINET IN BRITAIN | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/postoffice-bids-opened-kenny-brothers-of-new-york-are-low-bidders.html | POSTOFFICE BIDS OPENED.; Kenny Brothers of New York Are Low Bidders on Albany Building. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/herriot-to-speak-neurath-departs-german-foreign-minister-leaves.html | HERRIOT TO SPEAK; NEURATH DEPARTS; German Foreign Minister Leaves Geneva for Berlin With Mysterious Haste. LEAGUE IN NEED OF MONEY Its Financial Position Called Grave With Membership Arrears at $7,000,000. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/intercoastal-lines-sign-new-rate-pact-surcharge-of-3-is-to-be.html | INTERCOASTAL LINES SIGN NEW RATE PACT; Surcharge of 3% Is to Be Pooled for Distribution Among the 14 Shipping Concerns. $371,321 LOAN IS APPROVED Board Agrees to Advance Money for Improving Three Vessels Sold to Mobile Oceanic Company . | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/davion-plans-fight-on-convention-floor-denies-quitting-republican.html | DAVION PLANS FIGHT ON CONVENTION FLOOR; Denies Quitting Republican Race for Gubernatorial Nomination -- To Speak Here Tonight. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/municipal-loan-cranford-n-j.html | MUNICIPAL LOAN.; Cranford. N. J. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/manchurian-cities-captured-by-rebels-armies-attack-in-the-north-and.html | MANCHURIAN CITIES CAPTURED BY REBELS; Armies Attack in the North and West in 3 Areas, Including Region Near Siberia. RAIL LINE ALSO IS SEIZED Japanese Appeal for Aid and Russia Agrees to Refugees' Crossing the Border. | True | By Hallett Abend.by Cable To the New York Times. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/crop-loan-holiday-decreed-by-hoover-delay-till-congress-can-act-is.html | CROP LOAN HOLIDAY DECREED BY HOOVER; Delay Till Congress Can Act Is Given to Wheat Farmers on 75 Per Cent of Debts. DEMOCRATIC FIRE STARTS Senator Smith Assails 'Partisan Discrimination' Against Cotton, Tobacco Areas. CROP LOAN HOLIDAY DECREED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/some-private-lives.html | Some Private Lives. | True | By Brooks Atkinson. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/emil-orlik-artist-made-portraits-of-einstein-and-other-celebrities.html | EMIL ORLIK.; Artist Made Portraits of Einstein and Other Celebrities. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/chicago-awaits-roosevelt-democratic-leaders-predict-huge.html | CHICAGO AWAITS ROOSEVELT.; Democratic Leaders Predict Huge Demonstration Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/gronau-delayed-in-philippines.html | Gronau Delayed in Philippines. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/berlin-market-closes-firm.html | Berlin Market Closes Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/troops-in-north-defy-army-regime-in-chile-general-sent-by-president.html | TROOPS IN NORTH DEFY ARMY REGIME IN CHILE; General Sent by President to Take Over Command Is Forced to Return. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/low-gross-award-won-by-dr-allen-home-club-player-cards-an-80-to.html | LOW GROSS AWARD WON BY DR. ALLEN; Home Club Player Cards an 80 to Capture One-Day Golf at Bonnie Briar. LOW NET GOES TO RABELL Winged Foot Entry Takes Prize After Matching Cards With Howes and Arnow. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/british-editor-shot-by-indian-assassins-sir-alfred-watsons-life.html | BRITISH EDITOR SHOT BY INDIAN ASSASSINS; Sir Alfred Watson's Life Saved by Secretary -- Attack on Him Second in Two Months. DRIVE ON TO OPEN TEMPLES Hindu Reformers Appeal to Priests to Admit Untouchables -- Gandhi Disciple, Barred, Fasts. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/nyu-adds-protest-on-doak-job-ruling-foreign-trade-club-there-asks.html | N.Y.U. ADDS PROTEST ON DOAK JOB RULING; Foreign Trade Club There Asks Labor Chief to Reconsider Ban on Foreign Students. EDICT IS TERMED ILLEGAL Spahr Charges Action Infringes on Constitutional Rights -- Fair Play Urged by Dr. Robinson. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/red-cross-on-wartime-basis-to-clothe-needy-volunteer-army-to-sew.html | Red Cross on Wartime Basis to Clothe Needy; Volunteer Army to Sew for 1,315,000 Here; 1,315,000 NEEDY HERE TO BE CLOTHED FREE $500,000 FOR VETERANS' AID. Estimate Board Agrees on Amount to Be Voted for October. SYRACUSE WIDENS RELIEF. Needy Jobless Get Free Clothing, Furniture and Help in Moving. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/roosevelt-praises-norris-in-new-plea-against-party-lines-candidate.html | ROOSEVELT PRAISES NORRIS IN NEW PLEA AGAINST PARTY LINES; Candidate Upholds Declaration That Senator Is 'Better Republican Than President Hoover.' ATTACKS 'FORCES OF EVIL' Tariff Monopolists, Bankers Who Sell Worthless Bonds and 'Power Trust' Included. NEBRASKAN LAUDS NOMINEE 'We Need Another Roosevelt In the White House,' Insurgent Tells Crowd at McCook, Neb. ROOSEVELT URGES EMD OF PARTY LINES | True | By James A. Hagerty.by James A. Hagerty. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bad-faith-charged-in-bus-suit-of-city-fifth-av-company-holds-law.html | BAD FAITH CHARGED IN BUS SUIT OF CITY; Fifth Av. Company Holds Law Now Attacked Was Once Used as a Weapon. HALF OF ROUTES IN DISPUTE Action Contends Original Line and Extension Are Only Ones Legally Operated. COURT DECISION RESERVED Corporation Counsel Says Early Franchises Were Granted Heedlessly in Horse-Drawn Stage Days. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/the-younger-generation.html | The Younger Generation. | True | J. B. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/governor-of-shensi-flees-from-rebels-chinese-leader-commandeers.html | GOVERNOR OF SHENSI FLEES FROM REBELS; Chinese Leader Commandeers Autos and Carts, Retreating With an Army of 11,000. WIDE RISING IS FEARED Three-Province Independence Move Pushed -- Damage to American Property in War Denied. | True | By Cable To the New York Times. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mr-pattersons-resignation.html | MR. PATTERSON'S RESIGNATION | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mills-starts-tour-west-secretary-will-speak-at-detroit-today-plans.html | MILLS STARTS TOUR WEST.; Secretary Will Speak at Detroit Today -- Plans 6 or 7 Talks. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/wheats-rise-aided-by-eastern-buying-support-extended-to-market-when.html | WHEAT'S RISE AIDED BY EASTERN BUYING; Support Extended to Market When Needed on Third Consecutive Day. FINAL GAINS 1/8 TO 1/2 CENT Corn Futures, After Reaching Season's Bottom Marks, End Even to 1/4 c Off -- Oats and Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dominican-republic-struck.html | Dominican Republic Struck. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/adopt-repeal-plank-new-hampshire-democrats-in-convention-hear.html | ADOPT REPEAL PLANK.; New Hampshire Democrats in Convention Hear Hoover Assailed. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rate-rise-refused-on-labor-insurance-van-sohaick-not-convinced-that.html | RATE RISE REFUSED ON LABOR INSURANCE; Van Sohaick Not Convinced That Workmen's Compensation Costs Are Still Going Up. DEMANDS COMPANIES DATA Questionnaires Seek to Clear Up "Questionable Factors" on Medical Expenses. ASKS ABOUT FEE-SPLITTING "Do Physicians Make Payments for Their Selection?" State Superintendent Wants to Know. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/glassford-shifts-aide-transfers-inspector-with-whom-he-clashed-over.html | GLASSFORD SHIFTS AIDE; Transfers Inspector With Whom He Clashed Over Bonus Riots. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bon-diable-gains-horse-show-title-mrs-whitneys-entry-triumphs-in.html | BON DIABLE GAINS HORSE SHOW TITLE; Mrs. Whitney's Entry Triumphs in Thoroughbred Colt Class at Bryn Mawr. WHITE NUN RESERVE VICTOR Mrs. Scott's Perseverança Takes Blue in the Open Jumping, With Blaze Away Second. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/two-lions-cause-panic-at-pennsylvania-fair-escape-from-cages-and.html | TWO LIONS CAUSE PANIC AT PENNSYLVANIA FAIR; Escape From Cages and Charge Across Race Track Before the Keepers Herd Them Back. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/a-solution-of-the-milk-problem.html | A Solution of the Milk Problem. | True | CONSTANT READER. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/christian-f-weeber.html | CHRISTIAN F. WEEBER. | True | j Special to THB NEW YORK TIMES. I | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/miss-orcutt-victor-after-a-late-rally-conquers-mrs-federman-2-and-1.html | MISS ORCUTT VICTOR AFTER A LATE RALLY; Conquers Mrs. Federman, 2 and 1, in National Title Golf at Salem Club. MRS. VARE SCORES EASILY Joins Misses Wilson and Mackenzie, Invading Threats, in Quarter-Finals. MISS KNAPP WINS ON 19TH Upsets Mrs. Higbie to Advance With Misses Wattles, Van Wie and Glutting. | True | By William D. Richardson. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/harvard-roosters-are-eaten-after-crowing-is-protested.html | Harvard Roosters Are Eaten After Crowing Is Protested | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hitchhikes-for-2700-miles-to-seek-post-on-colgate-team.html | 'Hitch-Hikes' for 2,700 Miles To Seek Post on Colgate Team | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hoover-honors-german-captain.html | Hoover Honors German Captain. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lays-losses-to-hoover-nebraska-farmer-counts-20000-as-years-cost-to.html | LAYS LOSSES TO HOOVER.; Nebraska Farmer Counts $20,000 as Year's Cost to Him on Crops. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/british-economist-predicts-absorption-of-canada-by-us.html | British Economist Predicts Absorption of Canada by Us | True | By the Canadian Press. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/monkey-makes-pier-unsafe-for-sailors-fugitive-from-ship-ensconced.html | MONKEY MAKES PIER UNSAFE FOR SAILORS; Fugitive From Ship, Ensconced in Lofty Girders, Hurls Missiles at Would-Be Captors. STEALS STEVEDORE'S LUNCH Also Raids Choice Cargoes for Food and Frays Nerves of Hunters by Mocking Their Failure. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/new-fashion-trends-shown-by-dealers-prevailing-styles-outlined.html | NEW FASHION TRENDS SHOWN BY DEALERS; Prevailing Styles Outlined Before 300 at Session Here -- Blue Popular as Dress Color. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dry-law-submission-certain-says-summers-dry-chairman-of-house.html | DRY LAW SUBMISSION CERTAIN, SAYS SUMMERS; Dry Chairman of House Judiciary Committee Holds Congress May Take Action. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/double-lease-plan-urged-by-attorney-fixed-sum-as-rental-and-another.html | DOUBLE LEASE PLAN URGED BY ATTORNEY; Fixed Sum as Rental and Another Based on Tax Rate Advocated. TAX CONSCIOUSNESS' AIM Lawyer Asserts 'Politicians Care Little for Property Owners' -- Calls Situation Serious. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mcgovern-files-appeal-contractor-sentenced-for-contempt-goes-to.html | McGOVERN FILES APPEAL.; Contractor Sentenced for Contempt Goes to Supremo Court. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/kellett-injury-slight-xray-of-penn-quarterbacks-foot-shows-no.html | KELLETT INJURY SLIGHT.; X-Ray of Penn Quarterback's Foot Shows No Broken Bones. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/silver-and-exchange-importance-of-easing-the-strain-on-gold-stocks.html | SILVER AND EXCHANGE.; Importance of Easing the Strain on Gold Stocks and Credits. | True | MAURICE LEON. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/heads-golf-association-mrs-musson-reelected-by-canadian-seniors.html | HEADS GOLF ASSOCIATION.; Mrs. Musson Re-elected by Canadian Seniors' Body. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hyshultersdead-med-ohio-bmker-j-head-of-the-national-city-bank-of-c.html | H.Y.SHULTERSDEAD; MED OHIO BMKER j; Head of the National City Bank of Cleveland Succumbs to Heart Disease at 63. CAME HERE ON BUSINESS Was Chairman of R. F. C. Unit and Director of Several Enterprises In Home City. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/chicago-ticket-sales-boom-despite-defeat-fans-philosophical-over.html | CHICAGO TICKET SALES BOOM DESPITE DEFEAT; Fans Philosophical Over Setback for Cubs -- Hail First-Inning Runs With Load Shouts. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lenox-colonists-help-open-exhibit-library-association-is-sponsor-of.html | LENOX COLONISTS HELP OPEN EXHIBIT; Library Association Is Sponsor of 13th Annual Display of Arts and Crafts. J.F. GAYLER SHOWS WORK. Mrs. Rachel Ford, 86, Is Oldest Exhibitor and Ethel May Turner, 6, Is the Youngest. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/i-joseph-t-rung.html | I JOSEPH T. RUNG. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cooperative-body-plans-credit-pool-consumers-movement-urges-general.html | COOPERATIVE BODY PLANS CREDIT POOL; Consumers' Movement Urges General Fund for Any Units Needing Help. BARTER METHODS OUTLINED Women's Guild and Youth's' League Proposed -- J. P. Warbasse of Brooklyn Re-elected Head. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cotton-sent-down-by-steady-selling-firm-spot-markets-and-advices.html | COTTON SENT DOWN BY STEADY SELLING; Firm Spot Markets and Advices From Dry Goods District Bring Buying on Decline. NET LOSSES 6 TO 10 POINTS Slight Increase in Yield Indicated -- Reduction in Crop in Texas Expected From Reports. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/perry-and-satoh-advance-on-coast-english-and-japanese-aces-win.html | PERRY AND SATOH ADVANCE ON COAST; English and Japanese Aces Win Third Round Net Matches at San Francisco. AUSTIN ALSO IS A VICTOR De Stefani, Italian Davis Cup Player, and Grant Are Others to Reach Quarter-Final. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/japanese-clear-bank-journal-in-manchuria-retracts-charges-against.html | JAPANESE CLEAR BANK.; Journal In Manchuria Retracts Charges Against Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/deny-moose-agreed-to-pay-a-promoter-three-leaders-of-the-order-at.html | DENY MOOSE AGREED TO PAY A PROMOTER; Three Leaders of the Order, at Trial of Davis, Repudiate Charity Ball Contract. UNAUTHORIZED ACT HINTED Senator Is Expected to Disavow Knowledge of Alleged Lottery -- Prior Testimony Disputed. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/to-prolong-commissions-mexico-proposes-extending-claims-boards-work.html | TO PROLONG COMMISSIONS.; Mexico Proposes Extending Claims Boards' Work With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/governor-returns-to-jamaica.html | Governor Returns to Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/eva-davenport-buried-i.html | Eva Davenport Buried. I | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/british-raise-the-m2-tug-almost-sunk-as-winch-lifting-submarine.html | BRITISH RAISE THE M-2.; Tug Almost Sunk as Winch Lifting Submarine Gives Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/sanders-holds-tour-has-hurt-roosevelt-republican-chairman-declares.html | SANDERS HOLDS TOUR HAS HURT ROOSEVELT; Republican Chairman Declares Governor Has Laid Himself Open to Rival Attacks. PLANS ORATORICAL REPLIES Reveals Speakers in the Same Regions Will Assail Farm and Tariff Programs. FINDS CAMPAIGN ADEQUATE Here to Confer With Leaders, Chief of Hoover Drive Asserts Progress Is Best He Can Remember. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bolvia-reiterates-pacifism.html | Bolvia Reiterates Pacifism. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/j-a-reed-to-speak-in-philadelphia.html | J. A. Reed to Speak In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/warden-of-naugatuck-quits-legion-on-bonus-harris-whittemore-jr-says.html | WARDEN OF NAUGATUCK QUITS LEGION ON BONUS; Harris Whittemore Jr. Says That Payment Plan Is 'Largest Raid Ever Attempted.' | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/washington-holds-aloof.html | Washington Holds Aloof. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/ruth-achieves-aim-starts-10th-series-adds-to-five-marks-previously.html | RUTH ACHIEVES AIM; STARTS 10TH SERIES; Adds to Five Marks Previously Made in Classics -- Surprises Cubs by His Speed. RUN-SCORING RECORD TIED Two Clubs, in Totaling 18 Tallies, Equal Mark -- Yanks One Shy of Best One-Team Performance. | True | By William E. Brandt. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/andreve-quits-panama-cabinet.html | Andreve Quits Panama Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/republicans-hold-odds-in-michigan-democrats-must-reverse-100-votes.html | REPUBLICANS HOLD ODDS IN MICHIGAN; Democrats Must Reverse 100 Votes Per District to Upset Hoover's Lead of 1928. DEPRESSION A BIG FACTOR Detroit Has a Huge Army of Unemployed, With Swing There to Roosevelt. FARMERS ARE RESENTFUL Democrats Lack Speakers, a Press and Funds, but Still the State Is Held Doubtful. | True | By Arthur Krock. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/yankees-rout-cubs-by-12-to-6-as-42000-see-series-opener-homer-by.html | YANKEES ROUT CUBS BY 12 TO 6 AS 42,000 SEE SERIES OPENER; Homer by Gehrig, Scoring Ruth, High Light in Attack That Stops Chicago at Stadium. BUSH RETIRES IN THE SIXTH Ruffing Goes Full Route for New York, Recovering After Giving 2 Runs in First. DICKEY GETS TIMELY HIT Delivers With 3 on Bases In Sixth When Yanks Tally 5 -- McKee Tosses First Ball. | True | By John Drebinger.by John Drebinger. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lindbergh-suspect-sized-in-illinois-anonymous-letter-sent-to.html | LINDBERGH SUSPECT SIZED IN ILLINOIS; Anonymous Letter Sent to Colonel Leads to an Arrest in Baby Kidnapping Case. MAN ONCE IN PASSAIC Photographer Operated a Studio There -- He Is Held Pending Word From New Jersey Officials. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/1750-to-return-to-big-four-shops.html | 1,750 to Return to 'Big Four' Shops. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/walker-reveals-100000-law-offer-exmayor-says-he-was-invited-to.html | WALKER REVEALS $100,000 LAW OFFER; Ex-Mayor Says He Was Invited to Enter Legal Firm With Guarantee Before Sailing. MENTIONED IN HOLMAN CASE Blumenthal Tells of Discussion of Ex-Mayor's Joining Defense at Coming Trial. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/harry-r-davies.html | HARRY R. DAVIES. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/norwood-blue-four-wins-turns-back-white-team-by-9to5-score-at-west.html | NORWOOD BLUE FOUR WINS.; Turns Back White Team by 9-to-5 Score at West Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/two-tie-for-lead-in-wykagyl-golf-george-kerrigan-and-farrell-return.html | TWO TIE FOR LEAD IN WYKAGYL GOLF; George Kerrigan and Farrell Return 150s for 36 Holes In Westchester Open. PACE FIELD BY A STROKE Tom Kerrigan of Siwanoy and Macfariane Card 151s -- Rain and Wind Hamper Stars. | True | By Lincoln A. Werden. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/japan-plans-big-offensive.html | Japan Plans Big Offensive. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/instill-jr-sailed-from-boston.html | Instill Jr. Sailed From Boston. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/ship-yards-propose-to-build-navy-craft-would-finance-construction.html | SHIP YARDS PROPOSE TO BUILD NAVY CRAFT; Would Finance Construction of Three Destroyers Held Up by Lack of Federal Funds. SEE JOBS FOR 3,500 MEN Council Points to Dire Need of Work and Urges Immediate Start on Vessels Already Authorized. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/asks-jersey-relief-funds-barnard-says-present-allowance-will-be.html | ASKS JERSEY RELIEF FUNDS; Barnard Says Present Allowance Will Be Gone by December. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/alfrw1-jenkiks-patron-of-art-dies-brooklyn-man-living-in-france.html | ALFRW1. JENKIKS, PATRON OF ART, DIES; Brooklyn Man, Living in France, Wrote and Sent His Obituary Here a Week Ago. STARTED AS AN OFFICE BOY Became Proprietor of Chemical Firm Before Retiring in 1SJ°0uTrustee. of Brooklyn Institute. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/british-drawing-plans-for-a-class-j-yacht-silent-on-possible.html | British Drawing Plans for a Class J Yacht; Silent on Possible America's Cup Challenge | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/tardy-statesmen.html | TARDY STATESMEN. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/minneapolis-wins-from-newark-32-american-association-club-evens.html | MINNEAPOLIS WINS FROM NEWARK, 3-2; American Association Club Evens Little World's Series at One Victory Apiece. PETTY TRIUMPHS IN THE BOX Former National League Star Strikes Out 11 Rivals and Allows Only Five Hits. 16,000 WITNESS THE GAME Holsclaw, Routed From the Mound in Sixth Inning, Is Followed by Weaver and Miner. | True | By Roscoe McGowen. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mrs-mcann-wins-at-flower-show-captures-17-blue-ribbons-with-flower.html | MRS. M'CANN WINS AT FLOWER SHOW; Captures 17 Blue Ribbons With Flower, Fruit and Vegetable Exhibits at Oyster Bay. MRS. J. T. PRATT IS SECOND William R. Coe of Planting Fields Displays Notable Specimens of Dahlias and Orchids. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/germany-puts-off-debt-payment-to-us-mills-waives-90day-notice-on.html | GERMANY PUTS OFF DEBT PAYMENT TO US; Mills Waives 90-Day Notice on the $7,800,000 Instalment Due Tomorrow. REICH UNABLE TO MEET IT Amount Includes $4,800,000 in Mixed Claims and $3,000,000 in Army of Occupation Costs. GERMANY PUTS OFF DEBT PAYMENT TO US | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/saloon-an-aid-to-theology.html | Saloon an Aid to Theology . | True | WET THEOLOGIAN. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rare-fossil-found-of-a-nodosaurus-most-complete-skeleton-of-an.html | RARE FOSSIL FOUND OF A NODOSAURUS; Most Complete Skeleton of an Armored Dinosaur Dug Up by Barnum Brown in Montana. SHIELDED BY BONE PLATES Relic of Reptile Age 100,000,000 Years Ago Will Be Reconstructed for Museum Here. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/harvest-days-come-to-the-east-side-products-put-on-display-as.html | HARVEST DAYS COME TO THE EAST SIDE; Products Put on Display as Garden Festivals Are Held in Two Communities. MANY PRIZES ARE AWARDED Boy, 11, Gets Football for Work on East Broadway Plot -- Medals Go to Yorkville Growers. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/sewell-says-game-held-two-breaks-yankee-star-calls-chapmans-catch.html | SEWELL SAYS GAME HELD TWO BREAKS; Yankee Star Calls Chapman's Catch and Gehrig's Homer Determining Factors. PRAISES RUFFING'S WORK Rates Bush, Also, as "Splendid Pitcher" -- McCarthy of Great Help to Victors. | True | By Joe Sewell, Third Baseman of the Yankees. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/the-hair-of-the-dog-we-might-learn-dry-laws-benefits-by-repealing.html | THE HAIR OF THE DOG.; We Might Learn Dry Law's Benefits by Repealing It. | True | C. M. TALBOTT. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/prof-lake-resigns-post-harvard-authority-on-biblical-history-quits.html | PROF. LAKE RESIGNS POST.; Harvard Authority on Biblical History Quits After Divorce. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/long-island-train-kills-autoist.html | Long Island Train Kills Autoist. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/approves-listing-by-curtisswright-stock-exchange-acts-on-issues-of.html | APPROVES LISTING BY CURTISS-WRIGHT; Stock Exchange Acts on Issues of 508,100 Shares Designed to Reduce Bank Loans. INCREASE BY PLYMOUTH OIL Boldfng Hemiraway Will Relist 50,000 Shares That Will Be Paid for Corticelli's Assets. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/schools-contracts-let-board-of-education-approves-also-transfers-of.html | SCHOOLS CONTRACTS LET.; Board of Education Approves Also Transfers of 35 Teachers. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/art-photographs-by-miss-abbott.html | ART; Photographs by Miss Abbott. | True | By Edward Alden Jewell. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/british-press-divided-times-regrets-breach-in-coalition-but-sees-it.html | BRITISH PRESS DIVIDED.; Times Regrets Breach in Coalition, but Sees It Easily Repairable. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/suggested-as-reynolds-counsel.html | Suggested as Reynolds Counsel. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bids-protect-liens-at-liquidation-sales-mortgagees-take-over.html | BIDS PROTECT LIENS AT LIQUIDATION SALES; Mortgagees Take Over Fourteen Foreclosed Properties in Manhattan and the Bronx. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/the-rev-john-j-reed.html | THE REV. JOHN J. REED. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/kemal-receives-general-mcarthur.html | Kemal Receives General McArthur. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hoboken-line-amends-loan-plea.html | Hoboken Line Amends Loan Plea. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/wins-81965-for-2-mechanic-who-got-8400-plum-two-weeks-ago-lucky.html | WINS $819.65 FOR $2.; Mechanic Who Got $8,400 Plum Two Weeks Ago Lucky Again. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/fake-harlem-doctors-sent-to-workhouse-hindu-herb-dealer-and-2.html | FAKE HARLEM DOCTORS SENT TO WORKHOUSE; Hindu Herb Dealer and 2 Others Jailed in Drive on Quacks in Negro Communities. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/signals-raise-hopes-for-japanese-fliers-but-calls-may-have-come.html | SIGNALS RAISE HOPES FOR JAPANESE FLIERS; But Calls May Have Come From Americans Lost in Alaska -- Our Ships Aid in Search. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/simon-liberals-back-cabinet.html | Simon Liberals Back Cabinet. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cornell-joins-in-protest-president-mcconaughy-of-wesleyan-also.html | CORNELL JOINS IN PROTEST.; President McConaughy of Wesleyan Also Attacks Doak Order. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/john-sharp-williams.html | JOHN SHARP WILLIAMS. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/m-g-mcues-estate-goes-to-children-tammany-leader-provided-annuities.html | M. G. M'CUE'S ESTATE GOES TO CHILDREN; Tammany Leader Provided Annuities for a Daughter and Two Sons. NO ESTIMATE OF FORTUNE Isidore Blauner Bequeathed $50,000 to Lebanon Hospital -- Maurer Will Filed. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/baltimore-ohiowestern-maryland-union-by-exchange-of-stock-is.html | Baltimore & Ohio-Western Maryland Union By Exchange of Stock Is Studied by Roads | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/music-soprano-opens-concert-season.html | MUSIC; Soprano Opens Concert Season. | True | H. T. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/picks-committees-for-sports-at-yale-farmer-announces-personnel-of.html | PICKS COMMITTEES FOR SPORTS AT YALE; Farmer Announces Personnel of Advisory Groups for the Five Major Branches. CARTER ON BASEBALL BODY Garvan and Hargrave Named for Track -- J.H. Whitney Appointed to Help With Crew Work. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/calls-for-return-of-2cent-postage-house-postoffice-subcommittee.html | CALLS FOR RETURN OF 2-CENT POSTAGE; House Postoffice Subcommittee Says That Old Rate Would Increase Receipts and Jobs. BUILDING DELAY ATTACKED Chairman Mead Asks Treasury to "Dispense With Red Tape" on Relief Works and Aid Idle. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/brighton-beach-boardwalk-to-have-1600seat-theatre.html | Brighton Beach Boardwalk To Have 1,600-Seat Theatre | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/middle-view-urged-in-clinical-work-dr-mcintosh-warns-columbia.html | MIDDLE VIEW URGED IN CLINICAL WORK; Dr. McIntosh Warns Columbia Medical Students Against One-Sided Theories. SEES BARRIERS EXTENDING But Declares Greatest Advances in Modern Research Are Based on the Mechanistic System. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/railroads-income-gained-in-august-reports-show-rise-over-july-and.html | RAILROADS' INCOME GAINED IN AUGUST; Reports Show Rise Over July and Smaller Percentage Drop From Year Before. FEWER LINES HAD DEFICITS Nashville, Chattanooga & St. Louis Made Operating Profit, Against Loss in 1931. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hagen-german-magnate-stricken.html | Hagen, German Magnate, Stricken. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/court-in-irt-ruling-aids-elevated-group-manton-authorizes-manhattan.html | COURT IN I.R.T. RULING AIDS ELEVATED GROUP; Manton Authorizes Manhattan 7% Stockholders to Intervene in the Receivership. $76,000 INTEREST SOUGHT Preferred Investors Contend Their Return Is Deductible as Operating Expense. MORTGAGE TRUSTEE ACTS Asks Separate Receiver to Guard Rental Under 999-Year Lease, Alleging Arrears in Taxes. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cross-tells-job-aid-need-governor-says-unemployed-in-connecticut.html | CROSS TELLS JOB AID NEED.; Governor Says Unemployed In Connecticut Soon Will Total 125,000. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/foreign-students-their-right-to-work-for-education-has-been-upheld.html | FOREIGN STUDENTS.; Their Right to Work for Education Has Been Upheld by Court. | True | CHAUNCEY BELKNAP. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/butler-says-parties-evade-vital-issues-candidates-have-ignored.html | BUTLER SAYS PARTIES EVADE VITAL ISSUES; Candidates Have Ignored Debts, Tariff and Money, He Charges in Columbia Address. WORLD APATHETIC IN CRISIS He Sees Trade "Strangled" as Nations Fail to Act -- Urges Us to Take Lead. DR. BUTLER CHARGES EVASION OF ISSUES | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rev-dr-g-a-beeper-prominent-methodist-minister-once-head-of-baldwin.html | REV. DR. G. A. BEEPER.; Prominent Methodist Minister Once Head of Baldwin University. I | True | Special to IBS NEW TORS TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/a-e-wilkenson.html | A. E. WILKENSON. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dry-agents-seize-150-in-kansas-city-raids-night-clubs-and-gaming.html | Dry Agents Seize 150 in Kansas City Raids; Night Clubs and Gaming Resorts Are Stripped | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/koussevitzky-back-with-new-works-returns-on-he-de-france-with.html | KOUSSEVITZKY BACK WITH NEW WORKS; Returns on He de France With Symphonic Novelties for Season With the Boston. GRUENBERG ALSO LISTED Stresses Need for American Orchestras to Present Native Compositions as Aid to Art. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/colorado-obtains-597600-for-relief-r-f-c-makes-second-loan-this.html | COLORADO OBTAINS $597,600 FOR RELIEF; R. F. C. Makes Second Loan, This Time to Aid 20 Mining and Industrial Counties. JOBLESSNESS WIDESPREAD Income of That Half of the Miners Still Working Has Been Cut to 25 Per Cent. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/asserts-merida-hulk-is-found-off-virginia-student-in-salvage-crew.html | ASSERTS MERIDA HULK IS FOUND OFF VIRGINIA; Student in Salvage Crew Says Treasure Ship Was Discovered by Diving 180 Feet. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/gen-oryan-takes-up-von-seecht-challenge-he-tells-30th-division.html | GEN. O'RYAN TAKES UP VON SEECHT CHALLENGE; He Tells 30th Division Action by Washington Would End German Militarism. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/edge-is-due-today-on-the-manhattan-professor-huxley-toscanini-and.html | EDGE IS DUE TODAY ON THE MANHATTAN; Professor Huxley, Toscanini and Mr. and Mrs. George Arliss Will Arrive Also. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/p-r-r-advances-two-solicitors.html | P. R. R. Advances Two Solicitors. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/money-and-credit-wednesday-sept-28-1932.html | MONEY AND CREDIT Wednesday, Sept. 28, 1932. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/insull-office-here-has-a-secret-panel-hidden-button-opens-way-to.html | INSULL OFFICE HERE HAS A SECRET PANEL; Hidden Button Opens Way to Quarters of a Subsidiary, Says Chicago Prosecutor. STOCK "BORROWING" BARED Promoter's Aide Tells State Attorney That Martin Insull Approved Switch of $400,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mrs-francisco-bertrand.html | MRS. FRANCISCO BERTRAND. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/assassins-commit-suicide.html | Assassins Commit Suicide. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/passes-south-of-port-au-prince.html | Passes South of Port au Prince. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/harry-harrison-former-holder-of-worlds-record-for-rapid-rifle-fire.html | HARRY HARRISON.; Former Holder of World's Record for Rapid Rifle Fire. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/tilden-defeats-kozeluh-15000-see-american-star-turn-a-back-rival.html | TILDEN DEFEATS KOZELUH.; 15,000 See American Star Turn a Back Rival Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/gammeteruobulkeley.html | GammeteruoBulkeley. | True | Special to THZ NEW TOKK TIMES. j | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mother-dying-stays-by-roosevelt.html | Mother Dying, Stays by Roosevelt. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/stocks-move-slowly-forward-but-in-dull-trading-bonds-also-advance.html | Stocks Move Slowly Forward, but in Dull Trading -- Bonds Also Advance, Led by High-Grade Issues. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/five-villages-wiped-out-in-greek-quakes-death-toll-rises-to-338-as.html | Five Villages Wiped Out in Greek Quakes; Death Toll Rises to 338 as Relief Is Pressed | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/new-alaskan-school-to-be-opened.html | New Alaskan School to Be Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/asks-debts-cancellation-berenger-argues-they-are-linked.html | ASKS DEBTS CANCELLATION.; Berenger Argues They Are Linked Indissolubly With Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dr-hoffman-scores-an-ace.html | Dr. Hoffman Scores an Ace. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/french-press-scores-von-papen.html | French Press Scores von Papen. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/faithful-wounds.html | FAITHFUL WOUNDS. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/miss-clarke-wed-to-louis-f-peak-grandniece-of-james-g-blame-married.html | MISS CLARKE WED TO LOUIS F. PEAK; Grandniece of James G. Blame Married in Church of Blessed Sacrament, Washington. | True | Special to THE NBW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/to-aid-the-railways.html | TO AID THE RAILWAYS. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dr-heberling-dies-child-work-expert-pennsylvania-professor-wrote-on.html | DR. HEBERLING DIES; CHILD WORK EXPERT; Pennsylvania Professor Wrote on Juvenile ProblemsuSuccumbs to Heart Disease. | True | Special to THE NE YORK TIMES. - I | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/shotwell-sees-work-for-peace-broadened-member-of-league-committee.html | SHOTWELL SEES WORK FOR PEACE BROADENED; Member of League Committee Says Chief Aim Is Moral Disarmament Plan. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/move-launched-to-open-temples.html | Move Launched to Open Temples. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/markets-in-london-paris-and-berlin-british-quotations-strengthen.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Strengthen Following Encouraging Foreign News. FRENCH LIST MOVES DOWN Von Papen's Reply to Harriot a Bearish Factor -- German Stocks Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/ohio-will-pass-up-edison-tax-would-cost-25-to-collect-5.html | Ohio Will Pass Up Edison Tax; Would Cost $25 to Collect $5 | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/defends-hoover-changes-civil-service-commissioner-campbell-replies.html | DEFENDS HOOVER CHANGES; Civil Service Commissioner Campbell Replies to Harrison. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mrsroosevelt-starts-christmas-shopping-she-leaves-governors-train.html | MRS.ROOSEVELT STARTS CHRISTMAS SHOPPING; She Leaves Governor's Train Early in the Morning to Buy in Colorado Springs. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mgr-prospero-scaccia.html | MGR. PROSPERO SCACCIA. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/electric-power-index-turns-up-for-week-central-industrial-area.html | Electric Power Index Turns Up for Week; Central Industrial Area Shows Smaller Loss | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/great-lakes-paper-report-profit-before-charges-213815-under-the.html | GREAT LAKES PAPER REPORT; Profit Before Charges $213,815 Under the Receivership. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/yanks-exuberant-over-easy-victory-celebrate-in-locker-room-as-cubs.html | YANKS EXUBERANT OVER EASY VICTORY; Celebrate in Locker Room as Cubs Remain Aloof From Visitors Behind Guarded Door. McCARTHY STILL CAUTIOUS "Not Underrating Them," He Says of Opponents -- Grimm Declares Series Is Far From Over. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/franciscjames-i-was-chime-master-of-st-patricks-cathedral-in-newark.html | FRANCIS'C.JAMES; I Was Chime Master of St. Patrick's Cathedral In Newark. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/oakdale-handicap-to-garden-message-bostwicks-entry-awarded-race.html | OAKDALE HANDICAP TO GARDEN MESSAGE; Bostwick's Entry Awarded Race When How High, First Home, Is Disqualified. NIMBUS, 9 TO 10, DEFEATED Places Third to Wheatley Stable's Utopian and Donate in Second Race at Aqueduct. | True | By Bryan Field. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/fish-talks-with-hoover-discusses-his-keynote-speech-before-new-york.html | FISH TALKS WITH HOOVER.; Discusses His Keynote Speech Before New York Convention. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/sued-over-stadium-plans-h-w-phelps-and-c-c-field-named-in-105000.html | SUED OVER STADIUM PLANS.; H. W. Phelps and C. C. Field Named In $105,000 Action by Engineers. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/finds-church-dazed-by-era-of-frezzy-dr-knubel-lutheran-leader-sees.html | FINDS CHURCH DAZED BY 'ERA OF FREZZY'; Dr. Knubel, Lutheran Leader, Sees No Signs That Depression Stimulates Spiritual Life. WARNS OF NEGLECT OF GOD Report to Biennial Convention Will Call for Wide Evangelism to Offset 'Excited Bewilderment.' | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/wife-sues-leonidoff-reno-divorce-action-charges-former-ballet.html | WIFE SUES LEONIDOFF.; Reno Divorce Action Charges Former Ballet Master With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/disputants-report-to-league.html | Disputants Report to League. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/benefit-polo-match-saturday.html | Benefit Polo Match Saturday. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/herriot-quits-post-in-paneuropean-body-resigns-from-conference.html | HERRIOT QUITS POST IN PAN-EUROPEAN BODY; Resigns From Conference After Coudenhove-Kalergi's Criticism of Alleged Arms Remark. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/opera-comique-head-quits-resignation-of-louis-masson-as-director-is.html | OPERA COMIQUE HEAD QUITS; Resignation of Louis Masson as Director Is Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/english-says-cubs-will-improve-play-overcautious-pitching-cause-of.html | ENGLISH SAYS CUBS WILL IMPROVE PLAY; Overcautious Pitching Cause of Defeat in Opening Game, He Declares. CIRCUIT BLOW UPSET BUSH Visiting Captain Points to Fact That Club Outhit Yankees as Basis of Optimism. | True | By Woody English, Captain and Third Baseman of the Cubs. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/roosevelt-faqm-ideas-held-nebulous-by-new-former-postmaster-general.html | ROOSEVELT FAQM IDEAS HELD NEBULOUS BY NEW; Former Postmaster General, on Radio, Says Governor Gave No 'Concrete Proposition' at Topeka. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/foreign-bonds-rise-home-list-recedes-australian-issues-reach-new.html | FOREIGN BONDS RISE; HOME LIST RECEDES; Australian Issues Reach New Top Marks for Year on Stock Exchange. TRADING VOLUME LARGER Domestic Rails Are Irregular, as Are Industrials -- German Loans Higher on Curb. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/term-for-hornell-banker-storms-gets-four-years-admitting-100000.html | TERM FOR HORNELL BANKER.; Storms Gets Four Years, Admitting $100,000 Defalcations. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/senator-lewis-stricken-illinoisan-threatened-with-acute.html | SENATOR LEWIS STRICKEN.; Illinoisan Threatened With Acute Appendicitis in Paris. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/bowdoin-nominates-for-rhodes-test.html | Bowdoin Nominates for Rhodes Test | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mcooey-is-guest-at-lehman-dinner-brooklyn-leaders-presence-is-seen.html | M'COOEY IS GUEST AT LEHMAN DINNER; Brooklyn Leader's Presence Is Seen as Forecasting Support in Governorship Race. ACTION ON JUDGES TONIGHT Tammany's Stand on Roosevelt Expected to Be Shown In Attitude Toward Rosenman. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/7-institutes-merge-for-october-meeting-foreign-affairs-sessions-at.html | 7 INSTITUTES MERGE FOR OCTOBER MEETING; Foreign Affairs Sessions at Williamsburg, Va., to Cover World-Wide Fields of Discussion. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/insists-dry-states-would-be-protected-shouse-in-st-paul-talk-holds.html | INSISTS DRY STATES WOULD BE PROTECTED; Shouse, in St. Paul Talk, Holds Webb-Kenyon Act Operative After Repeal. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/named-for-congress-in-connecticut.html | Named for Congress in Connecticut. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/gasoline-prices-cut-by-new-york-standard-oil-following-revision.html | Gasoline Prices Cut by New York Standard Oil Following Revision Upward Made on Aug. 24 | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cagney-ends-dispute-reaches-settlement-with-warner-bros-at-1750-a.html | CAGNEY ENDS DISPUTE.; Reaches Settlement With Warner Bros, at $1,750 a Week. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/washington-and-geneva-confer.html | Washington and Geneva Confer. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/brooke-and-booth-set-pace-on-links-score-81s-for-first-round-of.html | BROOKE AND BOOTH SET PACE ON LINKS; Score 81s for First Round of Metropolitan Seniors' Title Tournament. HELD OF 21 TAKES PART Low Net Honors at Sleepy Hollow Club Shared by Atchison and Barringer. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/h-e-fosters-are-hosts-_____-i-give-dinner-for-mabel-bloodgood-and.html | H. E. FOSTERS ARE HOSTS. . _____ i; Give Dinner for Mabel Bloodgood and FianceaMrs. Greenough's Party | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rose-marie-abbe-victor-takes-pace-at-doylestown-fair-hartman-drives.html | ROSE MARIE ABBE VICTOR.; Takes Pace at Doylestown Fair -- Hartman Drives Two Winners. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/planes-bomb-rome-in-a-realistic-test-all-lights-in-city-put-out-and.html | PLANES 'BOMB' ROME IN A REALISTIC TEST; All Lights in City Put Out and Citizens Stay Indoors While Air Force Makes 'Raid.' WAVES OF AIRPLANES USED Bombs Harmless, but Make Much Noise -- One Object, to Make All Citizens Realize War's Horrors. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rawsteel-output-increases-in-week-iron-age-puts-the-rate-at-17-12.html | RAW-STEEL OUTPUT INCREASES IN WEEK; Iron Age Puts the Rate at 17 1/2%, With Promise of Further Gain in Near Future. RAILROAD ORDERS AWAITED Progress Is Reported on Federal Loans to Be Made for Construction Projects. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/turkey-increases-quotas.html | Turkey Increases Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/luther-e-hewitt-librarian-of-the-philadelphia-bar-association-fop.html | LUTHER E. HEWITT.; Librarian of the Philadelphia Bar Association fop Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/shouse-dictation-defied-by-madoo-he-says-new-york-interests-are.html | SHOUSE 'DICTATION DEFIED BY M'ADOO; He Says 'New York Interests' Are Seeking Restoration of the 'Open Saloon.' ATTITUDE ON LIQUOR GIVEN If Elected Senator He Will Vote for Submitting Repeal to States, 'Conforming to Platform.' | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/alleged-dumping-is-under-inquiry-customs-bureau-will-report-on.html | ALLEGED DUMPING IS UNDER INQUIRY; Customs Bureau Will Report on Charges Concerning Steel Products and Rubber Shoes. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hunt-for-3-cars-in-thayer-bombing-nationwide-search-for-two-from.html | HUNT FOR 3 CARS IN THAYER BOMBING; Nation-Wide Search for Two From New York and One From California Starts. SEEN NEAR JUDGE'S HOME Federal Authorities Join Massachusetts State and Worcester Police In Seeking Clues. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/problems-press-reich-budget-deficit-is-chief-worry-puts-hope-in.html | PROBLEMS PRESS REICH.; Budget Deficit Is Chief Worry -- Puts Hope in Reconstruction Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/return-of-debuchi-is-thought-unlikely-japan-is-expected-to-drop.html | RETURN OF DEBUCHI IS THOUGHT UNLIKELY; Japan Is Expected to Drop Envoy and Keep Charge d'Affaires at Washington for Some Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/schmeling-to-box-camera-or-baer-plans-under-way-for-german-to-meet.html | SCHMELING TO BOX CAMERA OR BAER; Plans Under Way for German to Meet the Winner of Proposed Garden Bout. MANAGERS CONFER TODAY Jacobs Expected to Commit Ex-Champion, Who Sails for Home Tomorrow, to Definite Program. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/habanero-scores-over-heavy-track-whitneys-racer-with-elston-in.html | HABANERO SCORES OVER HEAVY TRACK; Whitney's Racer, With Elston in Saddle, Takes Feature at Lincoln Fields. ALTMARK, FAVORITE, SECOND Leads Switch in 7-Furlong Event -- Victor Returns $19.26 and Runs Distance in 1:30 4-5. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/home-loan-directors-named-in-two-areas-staffs-are-completed-for.html | HOME LOAN DIRECTORS NAMED IN TWO AREAS; Staffs Are Completed for Banks With Headquarters in Des Moines and Topeka. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/voters-favor-tracks-legalization-of-plants-in-florida-backed-by.html | VOTERS FAVOR TRACKS.; Legalization of Plants in Florida Backed by Substantial Lead. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/tells-how-kreuger-bought-ohio-match-trustees-counsel-says-dutch.html | TELLS HOW KREUGER BOUGHT OHIO MATCH; Trustee's Counsel Says Dutch Kreuger & Toll and Swedish Match Supplied Funds. JORDAHL'S RETURN SOUGHT Swedish Administrators Urge His Presence at Bankruptcy Proceedings Here. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/big-suites-in-favor-on-the-east-side-brokers-lists-of-rentals-show.html | BIG SUITES IN FAVOR ON THE EAST SIDE; Brokers' Lists of Rentals Show Predilection for Park Avenue Locations Continues. HOME HUNTING AT PEAK Apartment Leasing on Large Scale Is in Progress In All Parts of the City. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/plan-fashion-show-in-aid-of-hospital-young-matrons-and-debutantes.html | PLAN FASHION SHOW IN AID OF HOSPITAL; Young Matrons and Debutantes to Act as Manikins at Benefit for Metropolitan. STAGE STARS TO ENTERTAIN Afternoon and Evening Displays in Grand Ballroom of the Waldorf-Astoria on Oct. 6. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/two-roads-speed-adjustment-plans-but-the-nickel-plate-and-frisco.html | TWO ROADS SPEED ADJUSTMENT PLANS; But the Nickel Plate and Frisco Warn Holders of Securities Against Receivership. URGE DEPOSITS OF BONDS Interest Payment to Be Made on Oct. 1 on Kansas City, Fort Scott & Memphis Bonds. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/tammany-is-ready-for-vote-on-mayor-call-for-committeemen-will-be.html | TAMMANY IS READY FOR VOTE ON MAYOR; Call for Committeemen Will Be Sent Without Reference to Pending Court Decision. BRONX CHAIRMAN DEMURS Refuses to Sign Summons Till He Confers With Flynn, Who Flies East for Fight. McCOOEY HOLDS CONTROL Brooklyn Leader, However, is Likely to Join With Curry in Some Prearranged Program. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/morgan-w-beach.html | MORGAN W. BEACH. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/says-electric-trade-can-end-depression-aylesworth-urges-leaders-of.html | SAYS ELECTRIC TRADE CAN END DEPRESSION; Aylesworth Urges Leaders of the Industry to Make Greater Efforts. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lived-eighteen-months-in-passaic.html | Lived Eighteen Months in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dies-after-auto-crash-wife-of-the-rev-c-a-weber-of-staten-Island.html | DIES AFTER AUTO CRASH.; Wife of the Rev. C. A. Weber of Staten Island Hurt on Tuesday. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/husbandwife-golf-is-won-by-arniels-woodway-pair-ties-at-84-with-mr.html | HUSBAND-WIFE GOLF IS WON BY ARNIELS; Woodway Pair Ties at 84 With Mr. and Mrs. March, Matched Cards Deciding Victor. PROCTORS TAKE NET PRIZE Winged Foot Entries Get Award After Deadloak With Porters and Horns. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/miss-mary-a-shanley.html | MISS MARY A. SHANLEY. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lawrence-book-is-seized-polish-censor-acts-against-lady-chatterlys.html | LAWRENCE BOOK IS SEIZED.; Polish Censor Acts Against "Lady Chatterly's Lover." | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mollie-ellen-logee-stage-and-radio-singer-was-mar-ried-monday-while.html | MOLLIE ELLEN LOGEE.; Stage and Radio Singer Was Mar-ried Monday While in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mr-rogers-finally-is-rewarded-for-his-patience-with-the-radio.html | Mr. Rogers Finally Is Rewarded For His Patience With the Radio | True | WILL ROGERS. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/france-to-increase-our-radio-imports-american-commerce-chamber-in.html | FRANCE TO INCREASE OUR RADIO IMPORTS; American Commerce Chamber in Paris Will Be Allowed to Control Permits. | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/columbia-stages-drill-with-nyu-concludes-strenuous-work-for-lehigh.html | COLUMBIA STAGES DRILL WITH N.Y.U.; Concludes Strenuous Work for Lehigh Game in 90-Minute Scrimmage Session. LIONS' PASSES EFFECTIVE Montgomery Proves Strong Factor in Team's Attack -- La Mark and Tanguay Excel for Violets. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rodriguez-to-push-land-distribution-mexican-president-also-will.html | RODRIGUEZ TO PUSH LAND DISTRIBUTION; Mexican President Also Will Create National Reserves of Oil, Coal and Minerals. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/crowd-awaits-suspect-hearing-over-killing-of-constable-in.html | CROWD AWAITS SUSPECT.; Hearing Over Killing of Constable in Huntington Postponed. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/looting-at-paiyantala-manchurlan-cities-captured-by-rebels.html | Looting at Paiyantala.; MANCHURIAN CITIES CAPTURED BY REBELS | True | Wireless to THE NEW YORK TIMES.By Hallett Abend. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/two-yale-players-make-45yard-drop-kicks-as-eleven-practices-for.html | Two Yale Players Make 45-Yard Drop Kicks As Eleven Practices for Game With Bates | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/large-orders-for-reynolds-spring.html | Large Orders for Reynolds Spring. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/stocks-of-money-larger-in-august-treasury-department-reports.html | STOCKS OF MONEY LARGER IN AUGUST; Treasury Department Reports Increase of $136,311,347 -- Gold Up $113,912,811. DECREASE IN LAST YEAR Total Down $115,161,641, Gold Being Reduced $906,798,159 -- Tables of Changes. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/american-property-not-damaged.html | American Property not Damaged. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/j-j-culbertson-dies-in-west-at-79-pioneer-cotton-oil-man-in-texas.html | J. J. CULBERTSON DIES IN WEST AT 79; Pioneer Cotton Oil Man in Texas Widely Known for His Benefactions. AIDED FOOD BUREAU IN WAR Was a Charter Member of Federal Reserve'-Bank of DallasuHad Extensive Art Collection. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/charles-a-smith.html | CHARLES A. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/churchill-improving-but-british-politician-must-rest-for-some-time.html | CHURCHILL IMPROVING.; But British Politician Must Rest for Some Time, Doctors Say. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mt-vernon-plant-to-cost-400000.html | Mt. Vernon Plant to Cost $400,000. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/two-tie-for-honors-in-long-island-golf-mrs-gray-and-mrs-simonds-are.html | TWO TIE FOR HONORS IN LONG ISLAND GOLF; Mrs. Gray and Mrs. Simonds Are Deadlocked With Net 76s in Kickers' Handicap Play. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dr-john-b-haines-new-jersey-methodist-minister-was-writer-and.html | DR. JOHN B. HAINES.; New Jersey Methodist Minister Was * Writer and Lecturer. | True | [ Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/milehigh-mountain-found-under-sea-off-california.html | Mile-High Mountain Found Under Sea Off California | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/smith-wins-golf-final-beats-hackney-1-up-in-pro-match-play-tourney.html | SMITH WINS GOLF FINAL.; Beats Hackney, 1 Up, in Pro Match Play Tourney in Philadelphia. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/mrs-borah-continues-to-gain.html | Mrs. Borah Continues to Gain. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/day-and-mcavoy-to-speak-in-jersey.html | Day and McAvoy to Speak in Jersey | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/miss-hicks-enjoys-being-fan-bat-she-would-rather-play.html | Miss Hicks Enjoys Being Fan, Bat She Would Rather Play | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/arthur-p-melton.html | ARTHUR P. MELTON. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/cuts-of-1000000000-demanded-by-smoot-senator-says-that-republicans.html | CUTS OF $1,000,000,000 DEMANDED BY SMOOT; Senator Says That Republicans in New Session Will Balance Budget by Reductions. FIGHTS ANY RISE IN TAXES He Asserts That Economy Can Be Achieved by Merging or Dropping of Bureaus. BARS DEBT CANCELLATION Utah Legislator Asks Slash in R. F. C. Live Stock Loans -- Goes Home to Face Hot Campaign. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/pauline-kingsbury-is-wed-becomes-bride-of-samuel-bowles-newspaper.html | PAULINE KINGSBURY IS WED.; Becomes Bride of Samuel Bowles, Newspaper" Publisher. | True | Special to THE NEW YORK TIMES." | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/nicaraguan-rebels-are-repulsed.html | Nicaraguan Rebels Are Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/for-central-savings-bank.html | For Central Savings Bank. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/orgy-of-subsidies-assailed-by-pelley-head-of-new-haven-road-says-at.html | 'ORGY OF SUBSIDIES' ASSAILED BY PELLEY; Head of New Haven Road Says at Buffalo That All Transport Systems Should Share. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/anne-iilliamson-engaged-to-marry-betrothal-of-niagara-falls-girl-to.html | ANNE IILLIAMSON ENGAGED TO MARRY; Betrothal of Niagara Falls Girl to Alien J. Scherer Is Announced by Parents. GEORGIAN COURT GRADUATE Her Fiance Is an Alumnus of Colgate uiTheir Wedding to Take Place In November. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/intensity-believed-reduced.html | Intensity Believed Reduced. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/princeton-attack-is-led-by-draudt-back-runs-35-and-50-yards-for.html | PRINCETON ATTACK IS LED BY DRAUDT; Back Runs 35 and 50 Yards for Touchdowns Against Scrubs -- Purnell Scores Twice. JAMES DASHES 82 YARDS Smithies Is Shifted From Guard to End -- More Than 100 Candidates at First Freshman Drill. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/lancashire-mills-resume-but-workers-at-nelson-still-hold-out-on.html | LANCASHIRE MILLS RESUME.; But Workers at Nelson still Hold Out on Settlement Terms. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/washington-waits-for-data-on-damage-red-cross-assumes-charge-of.html | WASHINGTON WAITS FOR DATA ON DAMAGE; Red Cross Assumes Charge of Medical Aid, but Seeks to Get Details From San Juan. HOOVER 'DEEPLY GRIEVED' Message to Beverly Requests More Information -- $5,000 Sent to Virgin Islands for Relief. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/antibonus-men-organize-first-chapter-of-american-veterans-is-formed.html | ANTI-BONUS MEN ORGANIZE.; First Chapter of American Veterans Is Formed at Chattanooga. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/trek-to-stadium-slowed-by-weather-but-rush-begins-soon-after-noon.html | TREK TO STADIUM SLOWED BY WEATHER; But Rush Begins Soon After Noon -- Virtually Every Means of Conveyance Used. MEN ARE IN THE MAJORITY Far Outnumber Women In the Bleacher and Upper Grandstand Lines -- Concessionaires Active. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rail-leaders-hail-committee-of-five-promise-to-aid-studies-but-say.html | RAIL LEADERS HAIL COMMITTEE OF FIVE; Promise to Aid Studies, but Say Carriers Had No Part in Naming Group. WIDE BENEFITS EXPECTED Willard Asserts Coolidge Board Will Take Broad View of Transportation. F. H. ECKER PRAISES PLAN President of Metropolitan Life Sees "Substantial Results" -- Stocks Strengthen. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/matman-badly-hurt-in-bout-at-newark-plummer-plunges-from-ring-and.html | MATMAN BADLY HURT IN BOUT AT NEWARK; Plummer Plunges From Ring and Suffers Brain Concussion -- McMillen Victor. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/rf-cleveland-recovering-former-presidents-son-in-hospital-a-victim.html | R.F. CLEVELAND RECOVERING; Former President's Son in Hospital a Victim of Glandular Fever. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/11-cities-captured-by-brazils-regime-most-sensational-drive-of-the.html | 11 CITIES CAPTURED BY BRAZIL'S REGIME; "Most Sensational" Drive of the Revolt Is Announced by the Federal Command. REBELS LOSE COFFEE TOWN Fall of Ribeirao Preto Opens Way to Isolate Cattle Centre of Barretos, to Northwest. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/argentine-chamber-votes-to-join-league-withholding-recognition-of.html | Argentine Chamber Votes to Join League, Withholding Recognition of Monroe Doctrine | True | Special Cable to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/philadelphia-fans-surprised.html | Philadelphia Fans Surprised. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/heavy-registration-recorded-for-election-in-nicaragua.html | Heavy Registration Recorded For Election in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/powerful-eleven-looms-at-colgate-1932-football-team-is-expected-to.html | POWERFUL ELEVEN LOOMS AT COLGATE; 1932 Football Team Is Expected to Carry on Fine Tradition of Predecessors. SOPHOMORES SHOW SKILL Anderson, End Candidate, Greatly Improved Over Last Year and Is Groomed for Orsi's Post. | True | By Allison Danzig | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hurley-is-heckled-on-bonus-at-rally-makes-clear-his-stand-and-then.html | HURLEY IS HECKLED ON BONUS AT RALLY; Makes Clear His Stand and Then Says Roosevelt "Has Not Had Nerve to Come Out in Open." UTILITIES "RETREAT" SEEN Governor Is Carrying Water on Both Shoulders, Republican Meeting in Tennessee Is Told. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/dairymen-find-prices-cut-in-inquiry-here-but-serious-milk-strike-in.html | DAIRYMEN FIND PRICES CUT IN INQUIRY HERE; But Serious Milk Strike in City Is Held Unlikely -- 'Holiday' at Atlanta Is Ended. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/berry-aide-presses-war-on-city-pay-cut-bids-teachers-fight-prial.html | BERRY AIDE PRESSES WAR ON CITY PAY CUT; BIDS TEACHERS FIGHT; Prial Tells School Groups How They Can Heckle McKee on Plan at Conference Monday. SEES SLASH PERMANENT Charges 'Headline Government' -- Meeting Adopts Resolution Opposing Reductions. CITIZENS GROUP DENOUNCED Commission Attacked by Deputy Was Endorsed by Controller When Formed Last June. BERRY AIDE PRESSES FIGHT ON PAY CUTS | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/woman-killed-in-fall-from-hotel-window-broker-hears-son-scream-shes.html | WOMAN KILLED IN FALL FROM HOTEL WINDOW; Broker Hears Son Scream 'She's Gone!' as Wife, Long Ill, Drops From Fifteenth Story. | True | | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/short-shots-from-the-stadium.html | Short Shots From the Stadium. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/decide-to-reorganize-big-holding-company-factions-of-commonwealths.html | DECIDE TO REORGANIZE BIG HOLDING COMPANY; Factions of Commonwealths Power Reported as Agreeing on Compromise Plan. | True | Special to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/gerbault-former-tennis-star-starts-mystery-voyage-alone.html | Gerbault, Former Tennis Star, Starts Mystery Voyage Alone | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/coffee-prices-go-higher-belief-that-revolt-in-brazil-nears-end.html | COFFEE PRICES GO HIGHER.; Belief That Revolt in Brazil Nears End Fails to Halt Rise. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/2000book-library-begins-bronx-tour-ultramodern-truck-rolls-along.html | 2,000-BOOK LIBRARY BEGINS BRONX TOUR; Ultra-Modern Truck Rolls Along Streets Ready to Serve All Comers. SHELVES INSIDE AND OUT Daily Traveling Schedule Covers Remote Parts of Borough -- Old Car Goes to Staten Island. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/john-j-scannell.html | JOHN J. SCANNELL. | True | Special to TB.B NEW YORK TIMES. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/hurricane-and-earthquake.html | HURRICANE AND EARTHQUAKE. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/danger-on-harbor-craft.html | Danger on Harbor Craft. | True | S. G. ROSENBAUM. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/roads-responsive-to-hoover-pay-plan-but-want-present-reduction-of.html | ROADS RESPONSIVE TO HOOVER PAY PLAN; But Want Present Reduction of 10% to Remain in Force Beyond Feb. 10. HOPE LABOR WILL ACCEDE Averse to Political Discussion -- Matter to Come Up at Meeting Here Next Wednesday. ROADS RESPONSIVE TO HOOVER PAY PLAN | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/the-late-colonel-slattery.html | The Late Colonel Slattery. | True | GREGORY WEINSTEIN. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/promiso-surprising-developments.html | Promiso Surprising Developments. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/republican-shortcomings-party-action-weighed-and-found-very-much.html | REPUBLICAN SHORTCOMINGS; Party Action Weighed and Found Very Much Wanting | True | J. HERBERT WATSON. | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/closing-order-sought-for-bungalow-colony-park-body-finds.html | CLOSING ORDER SOUGHT FOR BUNGALOW COLONY; Park Body Finds 'Disgraceful Condition' on City Land at Princes Bay, S.I. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/w-r-heath-is-dead-lawyer-churchman-prominent-attorney-was-for-sev.html | W. R. HEATH IS DEAD; LAWYER, CHURCHMAN; Prominent Attorney Was for Sev- eral Years Moderator of the Buffalo Presbytery. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/coolidge-sends-message-it-will-be-read-at-bay-state-republican.html | COOLIDGE SENDS MESSAGE.; It Will Be Read at Bay State Republican Dinner Tonight. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/five-rescued-after-night-in-bay.html | Five Rescued After Night in Bay. | True | Special to THE NEW YORK TIMES. | C1B 168006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/41-win-dismissals-in-cordial-shop-cases-more-than-160-seized-in.html | 41 WIN DISMISSALS IN CORDIAL SHOP CASES; More Than 160, Seized in Raids, Arraigned in Day -- 92 Held for Further Hearings. | True | | C1B 168006 |
| 1932-09-29 | 1932-09-29 | https://www.nytimes.com/1932/09/29/archives/greek-royalists-gain-in-election-capture-76-additional-seats-in.html | GREEK ROYALISTS GAIN IN ELECTION; Capture 76 Additional Seats in Chamber as Venizelists Drop 81 to Lose Majority. PRESIDENT SEEKS COALITION Demands Pledge of Support for Republic Before Admitting Royalists to Government. | True | Wireless to THE NEW YORK TIMES. | C1B 168006 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/fordham-eleven-rehearses-plays-thorough-review-of-formations-and.html | FORDHAM ELEVEN REHEARSES PLAYS; Thorough Review of Formations and Signal Drill Also Mark Hard Practice Session. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/parents-oppose-teacher-pay-cut-robert-e-simon-head-of-group.html | PARENTS OPPOSE TEACHER PAY CUT; Robert E. Simon, Head of Group, Declares Other Expenditures Should Be Reduced First. McKEE WILL MAKE APPEAL Mayor to Address Representatives of 75 Teacher Organizations at Closed Meeting Monday. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/controller-and-deputy.html | CONTROLLER AND DEPUTY. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mrs-illiaine-to-in-glen-cove-widow-of-archibald-g-mc-tlwaine-3d-is.html | MRS. I'ILIAINE TO IN GLEN COVE; Widow of Archibald G. Mc- tlwaine 3d Is Married to Georges de Braux. WILL SAIL FOR FRANCE Bride's Two Sons Among the Six Witnessesu150 Guests at Wedding Breakfast on Lawn. | True | I Special to THE NEW TORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/yonkers-boy-7-killed-by-auto.html | Yonkers Boy, 7, Killed by Auto. | True | Special to THE NEW YORK TIMES, | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/northern-pacific-increases-freight-revenue-for-third-week-in.html | NORTHERN PACIFIC INCREASES FREIGHT; Revenue for Third Week in September Larger Than That of Year Ago. TREND UPWARD IN AUGUST Net Operating Returns for 72 Roads $26,406,000, Against $11,353,000 in July. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/end-of-child-labor-is-urged-by-hoover-welfare-of-youth-one-of-our.html | END OF CHILD LABOR IS URGED BY HOOVER; Welfare of Youth One of Our Greatest Problems, He Tells Women's Conference Here. WANTS WORKING TIME CUT Young Also Stresses Society's New Task of Filling In Machine-Age Leisure. END OF CHILD LABOR IS URGED BY HOOVER | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/time-on-crop-loans-promised-to-south-hoover-aide-sees-extension-if.html | TIME ON CROP LOANS PROMISED TO SOUTH; Hoover Aide Sees Extension if Need Equal to That in West Can Be Shown. PRESIDENT CITES PROGRESS Message to Iowa Governor Tells of Discussions Looking to Coordination of Aid. MORTGAGE RELIEF MAPPED Financial Leaders Gathered in Chicago Outline a Program for Study Today. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mad-pursuit-gains-victory-by-a-neck-ponss-colorbearer-annexes.html | MAD PURSUIT GAINS VICTORY BY A NECK; Pons's Colorbearer Annexes Second Triumph in Feature at Havre de Grace. SWEEPING LIGHT IS SECOND Leads Pencader to Wire in Mile and 70-Yard Test -- Victor Pays $6 and Runs Route in 1:43 1-5. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/alleges-hitler-seeks-to-get-foothold-here-rw-straus-tells.html | ALLEGES HITLER SEEKS TO GET FOOTHOLD HERE; R.W. Straus Tells Inter-Faith Group Anti-Semitic "Cells" Have, Been Established. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/shadow-of-coming-events.html | SHADOW OF COMING EVENTS. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/herbert-g-pratt.html | HERBERT G. PRATT. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/whitney-continues-tour-wife-visits-nassau-villages-with-him-on.html | WHITNEY CONTINUES TOUR.; Wife Visits Nassau Villages With Him on Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/strom-crisis-shuts-bank-in-puerto-rico-territorial-y-agricola-one.html | STROM CRISIS SHUTS BANK IN PUERTO RICO; Territorial y Agricola, One of Oldest on Island, Closed by Exceptional Demands. CHECK SHOWS 197 DEAD Beverley Names a Price Control Board -- Relief Croups Labor to Feed and House Victims. FARM BOARD FLOUR TO AID Red Cross to Ship 5,000 Barrels and Line Offers to Carry It Free -- Fund Appeal Made Here. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/king-carol-approves-plan-for-soviet-pact-rumanian-chamber-supports.html | KING CAROL APPROVES PLAN FOR SOVIET PACT; Rumanian Chamber Supports Move for Recognition, Seeing Aid to Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/paraguay-announces-victory.html | Paraguay Announces Victory. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/ask-seatrain-stock-rule-missouri-pacific-and-texas-pacific-want-icc.html | ASK SEATRAIN STOCK RULE.; Missouri Pacific and Texas & Pacific Want I.C.C. Decision. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/perry-and-austin-gain-de-stefani-loses-to-chandler-in-coast-net.html | PERRY AND AUSTIN GAIN.; De Stefani Loses to Chandler in Coast Net Quarter-Finals. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/service-held-here-for-dr-crowder-i-uuuuu-memorial-ritual-conducted.html | SERVICE HELD HERE FOR DR. CROWDER; I uuuuu Memorial Ritual Conducted In St. James Church as Funeral ts Held in Baltimore. I I BISHOP MANNING OFFICIATES Chancel Steps Are Lined With Floral Pieces; Many Sent by Other t Parishes and Church Groups. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/secretary-millss-address-at-republican-convention-in-detroit.html | Secretary Mills's Address at Republican Convention in Detroit | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/farm-credit-bank-urged-for-the-east-delegation-from-new-york-new.html | FARM CREDIT BANK URGED FOR THE EAST; Delegation From New York, New Jersey and New England Petitions the R.F.C. BORROWERS' CRISIS IS CITED Milk Farmers Particularly Hard Hit, Need Aid to Prevent Foreclosures, Delegation Says. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/red-cross-to-send-flour.html | Red Cross to Send Flour. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/george-s-kent-american-resident-of-cuba-and-head-of-freight-company.html | GEORGE S. KENT.; American Resident of Cuba and Head of Freight Company There. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/cotton-cloth-index-down-slightly-for-week-increase-in-output-was.html | Cotton Cloth Index Down Slightly for Week; Increase in Output Was Less Than Seasonal | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/desnoyersuporee.html | DesnoyersuPoree. | True | I Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/new-dick-whittington-greenaway-lord-mayor-of-london-welcomed-to.html | NEW 'DICK WHITTINGTON.'; Greenaway, Lord Mayor of London, Welcomed to Office by Cat. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/reports-32-men-lost-on-wrecked-freighter-liner-president-madison.html | REPORTS 32 MEN LOST ON WRECKED FREIGHTER; Liner President Madison Picks Up Three From the Nevada in the Northern Pacific. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/missing-alaska-fliers-rescued.html | Missing Alaska Fliers Rescued. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bryn-mawr-club-to-move-to-hotel-in-park-avenue.html | Bryn Mawr Club to Move To Hotel in Park Avenue | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/more-earthquakes-terrorize-greeks-official-death-list-rises-to-300.html | MORE EARTHQUAKES TERRORIZE GREEKS; Official Death List Rises to 300 -- 20,000 Homeless in Towns of Chalcidice Peninsula. SALONIKI BUILDINGS CRACK Further Disaster Feared From New Shocks to Damaged Structures -- Britain and France Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/indebtedness-cut-by-member-banks-19000000-of-borrowings-from.html | INDEBTEDNESS CUT BY MEMBER BANKS; $19,000,000 of Borrowings From Federal Reserve Paid Off in Week, System Reports. RESERVES UP $58,000,000 $20,000,000 Gain in Monetary Gold Stocks Shown -- Drop of $37,000,000 in Circulation. LOANS TO BROKERS RISE $17,000,000 Increase to $425,000,000 Total Due Entirely to Local Institutions. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/hornsby-not-interested-exmanager-of-cubs-refuses-to-hear-series.html | HORNSBY NOT INTERESTED.; Ex-Manager of Cubs Refuses to Hear Series Broadcast. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/farley-finds-race-close-in-5-states-will-not-concede-even-these-to.html | FARLEY FINDS RACE CLOSE IN 5 STATES; Will Not Concede Even These to Rivals, He Says After Talk With Campaign Aides. VICTORY IN NEW YORK SEEN Chairman Sure Roosevelt Will Win by Greater Plurality Than He Got in 1930. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mrs-edward-p-rawle.html | MRS. EDWARD P. RAWLE. | True | Special to THE NEVT YORK TIMES. I | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/big-storage-plant-wins-hoover-praise-president-sends-greenspan.html | BIG STORAGE PLANT WINS HOOVER PRAISE; President Sends Greenspan Brothers a Message at Perth Amboy Dedication. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gain-in-union-jobs-reported-by-green-increase-in-august-and.html | GAIN IN UNION JOBS REPORTED BY GREEN; Increase in August and September Was First Since 1929, Federation Head Asserts. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/col-wsdudley-coal-operator-dead-head-of-many-kentucky-corpora.html | COL. W.S.DUDLEY, COAL OPERATOR, DEAD; Head of Many Kentucky Corporationsu Active in Breeding and Racing of Horses. | True | Special to THE NEW YORK TIMES. I | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/newark-to-resume-title-series-today-manager-mamaux-will-rely-on.html | NEWARK TO RESUME TITLE SERIES TODAY; Manager Mamaux Will Rely on Jablonowski to Stop Minneapolis in Third Game. RYAN TO HURL FOR MILLERS Contest Will Close Little World's Series on Bears' Grounds -- Teams Leave for the West Tonight. Standing of The Teams. | True | By Roscoe McGowen. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/short-shots-from-the-stadium.html | Short Shots From the Stadium. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/herriot-at-geneva-praises-stimson-tells-assembly-recent-speech-was.html | HERRIOT AT GENEVA PRAISES STIMSON; Tells Assembly Recent Speech Was of Great Importance to Cause of Peace. CECIL DEPLORES CLASHES Says It is Clear One of the Parties in Far East Violated its Pledges to the League. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/markets-in-london-paris-and-berlin-tone-slightly-stronger-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Slightly Stronger on the English Exchange -- Gilt-Edge Securities Gain. TRADING LIGHT IN FRANCE Price-Trend, However, Is Generally Upward -- Stocks Lower on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/baltimore-awards-3879000-loan-bonds-and-registered-stock-go-to.html | BALTIMORE AWARDS $3,879,000 LOAN; Bonds and Registered Stock Go to Bancamerica-Blair at 101.951 in Keen Bidding. OFFERED TO PUBLIC TODAY $2,963,000 In Bonds Priced to Yield 3.50% to 3.80% and $916,000 Stock, 3.85%. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rus-in-urbe.html | RUS IN URBE. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/iarcia-webbied-to-george-a-rom-ceremony-in-st-james-church.html | IARCIA WEBBIED TO GEORGE A. ROM; Ceremony in St. James Church Performed by the Rev. Sidney T. Cooke. SISTER IS ONLY ATTENDANT Charles F. HuBn Is Best Man for His BrotheruReception at Home of Bride's Parents. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/jubilee-of-5th-av-to-open-tomorrow-more-than-100-shops-banks-hotels.html | JUBILEE OF 5TH AV. TO OPEN TOMORROW; More Than 100 Shops, Banks, Hotels and Art Galleries Will Observe 'Quality Week.' NEAR-BY LOCALITIES TO AID Madison Av. and 23d St. Groups Join in Drive for Artistic Window Displays. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/prof-huxley-here-talks-on-his-verse-british-biologist-says-science.html | PROF. HUXLEY HERE; TALKS ON HIS VERSE; British Biologist Says Science Is a Beautiful and Exciting Subject for Poetry. TO LECTURE AT HARVARD Predicts a Bureau of Racial Health to Supervise Eugenics and Birth Control. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/laborer-killed-by-steam-shovel.html | Laborer Killed by Steam Shovel. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/i-funeral-private-in-baltimore.html | I Funeral Private in Baltimore. | True | Special to THH NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/risings-said-to-be-over-pay.html | Risings Said to Be Over Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/greenwich-assessments-cut.html | Greenwich Assessments Cut. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/booths-162-takes-senior-golf-title-sleepy-hollow-player-again-cards.html | BOOTH'S 162 TAKES SENIOR GOLF TITLE; Sleepy Hollow Player Again Cards an 81 on Home Links in Metropolitan Tourney. BECK IN RUNNER-UP PLACE Two-Day Total of White Beeches Star Is 168 -- Roth, 70 Years Old, Class A Winner. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gomezs-achievement-thrills-parents-in-california-town.html | Gomez's Achievement Thrills Parents in California Town | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/frank-l-squires-uuuu-i-treasurer-of-foundry-company-of-waterbury.html | FRANK L. SQUIRES. |; uuuu I Treasurer of Foundry Company of Waterbury, Conn. | True | Special to THE NEW TOBK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/15000-on-5day-week-in-general-motors-workers-in-main-offices-on-new.html | 15,000 ON 5-DAY WEEK IN GENERAL MOTORS; Workers in Main Offices on New Basis Tomorrow -- All Salaries to Stand. FORD CUTS MINIMUM PAY Sets $4 as Smallest Daily Wage in Decrease Applying to All of Company's Employes. 15,000N 5-DAY WEEK IN GENERAL MOTORS | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/edge-here-to-push-french-trade-pact-ambassador-brings-draft-of.html | EDGE HERE TO PUSH FRENCH TRADE PACT; Ambassador Brings Draft of Counter-Proposals to Our Bid for New Treaty. SURE OF HOOVER ELECTION Says He "Can't See That President Needs Any Help," but May Take Part in Campaign. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/asserts-buses-pay-for-highway-use-president-hill-tells-operators.html | ASSERTS BUSES PAY FOR HIGHWAY USE; President Hill Tells Operators Total Road Taxes Paid Last Year Were $36,825,000. 90,000 VEHICLES ARE USED Motor Carriers Must Bear Share of Highway Costs, Official Says at Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/texts-of-majority-and-minority-opinions-on-mayoralty-election-nov-8.html | Texts of Majority and Minority Opinions on Mayoralty Election Nov. 8 | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/brookville-home-burns-residence-of-aj-davis-horse-show-exhibitor.html | BROOKVILLE HOME BURNS; Residence of A.J. Davis, Horse Show Exhibitor, Badly Damaged. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gets-3-to-10-years-in-87500-bank-theft-von-glahn-denied-clemency-by.html | GETS 3 TO 10 YEARS IN $87,500 BANK THEFT; Von Glahn Denied Clemency by Court -- Part of Money Went in Rum-Running Failures. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bank-clearings-off-from-week-before-drop-1372716000-reversing-the.html | BANK CLEARINGS OFF FROM WEEK BEFORE; Drop $1,372,716,000, Reversing the Better Tendency They Had Shown Recently. DOWN 43.9% FROM 1931 Figures for Last Year, However, Included One Day of Monthly Settlements. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bank-forced-to-close.html | Bank Forced to Close. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/outstanding-federal-reserve-bank-credit-shows-a-decrease-in-the.html | Outstanding Federal Reserve Bank Credit Shows a Decrease in the Week to Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/building-leases-feature-trading-dwellings-on-east-and-west-sides.html | BUILDING LEASES FEATURE TRADING; Dwellings on East and West Sides Figure in Latest Manhattan Transactions. BUSINESS PARCELS TAKEN Filed Records Show Sale of Wendel Contract on Broadway and 38th Street Corner. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/not-all-women.html | Not All Women. | True | MARY GOODRICH. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/british-warships-welcomed.html | British Warships Welcomed. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/walker-sees-chance-of-being-nominated-former-mayor-indicates-on.html | WALKER SEES CHANCE OF BEING NOMINATED; Former Mayor Indicates on Ship That He Expects to Run in November Election. SPEEDS HIS JOURNEY HOME Says It Is "Vital" to Be Here Oct. 6, Date Set by Tammany for City Convention. WALKER EXPECTS TO GET NOMINATION | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mkee-gets-backing-of-state-chamber-business-men-call-on-governor-to.html | M'KEE GETS BACKING OF STATE CHAMBER; Business Men Call on Governor to Lead in Similar Effort to Cut State Expenses. FAVOR A FEDERAL SALES TAX Declare It Only Revenue Source Available if Economies Fail to Balance the Budget. ANTI-BONUS LEAGUE GROWS Clark Tells Meeting National Body of 10,000,000, Organized Like a Political Party, Is Planned. | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/quiet-but-firm-in-paris.html | Quiet But Firm In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/chicago-wheat-off-as-winnipeg-drops-october-delivery-in-canadian.html | CHICAGO WHEAT OFF AS WINNIPEG DROPS; October Delivery in Canadian Market Falls Below 50c, Regarded as Pegged Price. DECLINE ON THIS SIDE 7/8C All Deliveries of Corn Lowest Since 1896-98, Making Grain Cheapest Fuel for Iowa Farmers. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/warnekes-walks-factors-in-defeat-first-three-yankees-he-passes.html | WARNEKE'S WALKS FACTORS IN DEFEAT; First Three Yankees He Passes Score -- Victim of Wildness He Sought to Avoid. CUBS MISS KOENIG AT BAT Ruth Adds to All-Time World's Series Records -- His Drive in Seventh Stirs Crowd. | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/pitching-of-gomez-impresses-grimm-cub-manager-rates-him-better-than.html | PITCHING OF GOMEZ IMPRESSES GRIMM; Cub Manager Rates Him Better Than Grove -- Sees Different Outcome in Chicago. McCARTHY EXPECTS BATTLE Looks for Close Games on Rivals' Diamond -- He and Ruth Receive Gifts From Other Yanks. | True | By William E. Brandt. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/utility-rights-won-for-common-stock-commonwealths-power-plan-to.html | UTILITY RIGHTS WON FOR COMMON STOCK; Commonwealths Power Plan to Recapture American Gas Is Changed. AMICABLE AGREEMENT MADE Hulswit and Costigan Active in Negotiations for Altering Procedure as Decided. | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/lytton-report-in-tokyo-document-is-held-in-british-embassy-until.html | LYTTON REPORT IN TOKYO.; Document Is Held in British Embassy Until Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/denies-bus-terminal-deal-brooklyn-property-not-sought-by-railroad.html | DENIES BUS TERMINAL DEAL; Brooklyn Property Not Sought by Railroad, Jonas Says. | True |  | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/germany-and-armaments-meaning-of-preamble-to-part-v-of-versailles.html | GERMANY AND ARMAMENTS.; Meaning of Preamble to Part V of Versailles Treaty a Main Factor. | True | FRANCES D. LYON. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/foreignstudent-ruling-it-is-viewed-as-an-argument-for-a-department.html | FOREIGN-STUDENT RULING.; It Is Viewed as an Argument for a Department of Education. | True | STEPHEN P. DUGGAN, | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/arnott-back-after-aiding-world-oil-compact-believes-plan-will-help.html | Arnott Back After Aiding World Oil Compact; Believes Plan Will Help the Other Lines Also | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bankers-endorse-rail-study-board-savings-executives-expect-wide.html | BANKERS ENDORSE RAIL STUDY BOARD; Savings Executives Expect Wide Benefits From the Coolidge Committee. STRESS INTEREST OF PUBLIC P.A. Benson Says What Destroys Carriers Also Destroys Their Power to Pay Taxes. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/heavy-snow-first-of-winter-falls-in-the-adirondacks.html | Heavy Snow, First of Winter, Falls in the Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/joseph-ml-joel-auditor-for-receivers-of-the-new-york-state-railways.html | JOSEPH Ml. JOEL.; Auditor for Receivers of the New York State Railways. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/france-may-lower-tax-on-our-copper-cut-from-4-to-2-per-cent-is.html | FRANCE MAY LOWER TAX ON OUR COPPER; Cut From 4 to 2 Per Cent Is Forecast on Belgian Congo and American Imports. DISCRIMINATION IS CHARGED Importers Protest New Treaty With Belgium Favors Entry of Metal From There. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/frank-marchant-tax-consultant-of-hamilton-county-ohio-survived-wife.html | FRANK MARCHANT. (; Tax Consultant of Hamilton County, Ohio, Survived Wife Few Days. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/deal-over-court-nominations-is-second-in-city-in-two-years.html | Deal Over Court Nominations Is Second in City in Two Years | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/storm-nears-jamaica.html | Storm Nears Jamaica. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/goemboes-to-form-hungarian-cabinet-minister-of-war-in-the-karolyi.html | GOEMBOES TO FORM HUNGARIAN CABINET; Minister of War in the Karolyi and Bethlen Governments Submits List Today | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/best-yacht-record-made-by-noiram-atlantic-class-title-and-gould.html | BEST YACHT RECORD MADE BY NOIRAM; Atlantic Class Title and Gould Trophy Series Both Won by Kunhardt's Sloop. GOOD SHOWING BY PASTIME Was Victor in Stratford Shoal Contest and Sailed in Every Championship Event. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/oakleigh-goldsmith-wins-stewarts-entry-named-champion-doghound-at.html | OAKLEIGH GOLDSMITH WINS.; Stewart's Entry Named Champion Dog-Hound at Bryn Mawr Show. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/1200-polish-landed-estates-are-put-on-sale-by-creditors.html | 1,200 Polish Landed Estates Are Put on Sale by Creditors | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rfc-acts-to-stop-loan-publication-sends-opinion-by-its-chief.html | R.F.C. ACTS TO STOP LOAN PUBLICATION; Sends Opinion by Its Chief Counsel Holding Action Illegal to Clerk of House. POMERENE ALSO PROTESTS August Report Shows Requests for Loans Dropped to Less Than Half of the July Demand. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/earl-of-mar-premier-scottish-earl-was-enthusi-ast-of-fishing.html | EARL OF MAR.; Premier Scottish Earl Was Enthusi- ast of Fishing. | True | Special Cable to THE Nferw YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/a-patchedup-cabinet.html | A PATCHED-UP CABINET. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/epstein-named-solicitor-general.html | Epstein Named Solicitor General. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/miss-pietschs-82-wins-gross-award-tamarack-player-triumphs-in.html | MISS PIETSCHS 82 WINS GROSS AWARD; Tamarack Player Triumphs in Westchester and Fairfield Event at Bonnie Briar. EXCELS ON OUTWARD NINE Young Golfer Cards a 38 and Then a 44 -- Mrs. Learnard and Mrs. Harriss Tie for Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gains-victor-in-london-takes-decision-from-ruggirello-in.html | GAINS VICTOR IN LONDON.; Takes Decision From Ruggirello in Twelve-Round Bout. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/canzoneri-stops-kirsch-in-third-lightweight-champion-scores-in.html | CANZONERI STOPS KIRSCH IN THIRD; Lightweight Champion Scores in Non-Title Bout at the Queensboro Stadium. ROSENBERG BOXES TO DRAW Battles on Even Terms With Sampson in Semi-Final Before 5,000 -- Wolfe Defeats Rossi. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/politics-on-the-air.html | POLITICS ON THE AIR. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/park-council-to-aid-westchester-plans-body-to-ask-1000000-in-state.html | PARK COUNCIL TO AID WESTCHESTER PLANS; Body to Ask $1,000,000 in State Funds for Pelham-Port Chester Auto Route. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/copeland-vouches-for-daviss-repute-william-green-also-a-character.html | COPELAND VOUCHES FOR DAVIS'S REPUTE; William Green Also a Character Witness for Senator, With Two Chaplains of Orphanage. CLERGYMEN SAW DRAWING One Says Barrel Used Was a 'Great Improvement' Over Those He Had Seen at Other Affairs. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bepublicans-poised-for-intensive-drive-hoovers-address-at-des.html | BEPUBLICANS POISED FOR INTENSIVE DRIVE; Hoover's Address at Des Moines Tuesday Will Begin Nationwide Effort by Party. COOLIDGE WILL GO ON AIR Appeal to Be Carried to Entire Country -- Mrs. Longworth Also Will Speak In Closing Weeks. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/two-wars-believed-ended-rebels-seek-truce-to-end-brazils-war.html | Two Wars Believed Ended.; REBELS SEEK TRUCE TO END BRAZIL'S WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/miss-florence-holbrook-educatr-a12hpaci12st-and-early-suffrage.html | MISS FLORENCE HOLBROOK.; Educatr- A1/2h''Paci1/2st and Early Suffrage Worker | True | Special to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/a-german-musical-film.html | A German Musical Film. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/writers-to-pass-weekend-in-south-golf-association-plans-visit-to.html | WRITERS TO PASS WEEK-END IN SOUTH; Golf Association Plans Visit to White Sulphur Springs for a Vacation Next Week. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/helen-meany-asks-divorce.html | Helen Meany Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/engineers-honor-dr-db-steinman-head-of-national-council-gets-scroll.html | ENGINEERS HONOR DR. D.B. STEINMAN; Head of National Council Gets Scroll for Service From Eleven Societies. URGES ACTION ON 'QUACKS' Plumbers, Fumigators and Truckmen Are Using Name of Profession, He Says at Session Here. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/new-exchange-rule-curbs-specialists-bars-members-even-through.html | NEW EXCHANGE RULE CURBS SPECIALISTS; Bars Members, Even Through Partners or Kin, From Pool Operations. CHECK ON MANIPULATIONS Regulation Will Prevent Use of Data to Disadvantage of Trading Public. BAN LONG CONSIDERED Action Forecast by Whitney in Recent Speech Before St. Louis Chamber of Commerce. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/sunny-sanders.html | SUNNY SANDERS. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mgeehan-ruling-upset-appellate-court-holds-mayoralty-poll-must-be.html | M'GEEHAN RULING UPSET; Appellate Court Holds Mayoralty Poll Must Be Held Promptly. VOTE ON OPINION DIVIDED Justice O'Malley Concurs, but Admits Doubt as to the Law -- Justice Martin Dissents. TAMMANY LEADERS ELATED McKee Silent on Outcome of Test -- Arguments on Appeal Expected Early Next Week. APPELLATE COURT CALLS FOR ELECTION | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/league-commission-demands-women-delegates-to-assembly.html | League Commission Demands Women Delegates to Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/fourth-french-submarine-man-dies.html | Fourth French Submarine Man Dies | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/women-wets-ask-aid-on-repeal-procedure-vote-at-minneapolis-meeting.html | WOMEN WETS ASK AID ON REPEAL PROCEDURE; Vote at Minneapolis Meeting to Seek Bar Association Advice on State Conventions. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gold-stocks-increase-2532200-in-day-1630000-imported-mostly-from-in.html | Gold Stocks Increase $2,532,200 in Day; $1,630,000 Imported, Mostly From India | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/vienna-fights-start-as-nazi-forces-rally-police-ordered-to-prepare.html | VIENNA FIGHTS START AS NAZI FORCES RALLY; Police Ordered to Prepare for Day and Night Service During Hitlerites' 4-Day Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/cuban-leaders-ask-foreign-protection-three-flee-to-legations-and.html | CUBAN LEADERS ASK FOREIGN PROTECTION; Three Flee to Legations and Invoke Asylum Agreement After Assassinations. NUMEROUS ARRESTS MADE Semi-Official Newspaper Ordered Closed, but Later Is Allowed to Resume Publication. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/clydesdale-ready-for-everest-flight-heir-of-duke-of-hamilton-plans.html | CLYDESDALE READY FOR EVEREST FLIGHT; Heir of Duke of Hamilton Plans Start Next Month for Attempt to Rise Over Highest Peak. WILL CARRY PHOTOGRAPHER Airplane and All Apparatus Will Be of British Manufacture -- Spur to English Aviation Expected. | True | By H.j.j. Sargint. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bullion-hunting-boat-burned-off-delaware-launch-seeking-10000000-in.html | BULLION HUNTING BOAT BURNED OFF DELAWARE; Launch Seeking $10,000,000 in Sunken British Sloop Takes Fire as Lamp Overturns. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/manchukuo-troops-go-over-to-rebels-diplomatic-reports-say-they.html | MANCHUKUO TROOPS GO OVER TO REBELS; Diplomatic Reports Say They Aided in Taking Three Cities, Raising Chinese Flag. JAPANESE OFFICER SEIZED Colonel Ohara, Mission Chief, Is Arrested -- Tokyo Calls Risings Mutinies Over Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/toscanini-returns-to-lead-orchestra-announces-program-he-will.html | TOSCANINI RETURNS TO LEAD ORCHESTRA; Announces Program He Will Present on Thursday With New York Philharmonic Symphony. HEALTH SEEMS RESTORED Professor Carl Friedberg, Pianist, Lands After Stay in Baden-Baden for the Music Festival. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/post-card-23-years-en-route.html | Post Card 23 Years En Route. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/changes-reported-in-brokerage-firms-new-hallgarten-concern-will.html | CHANGES REPORTED IN BROKERAGE FIRMS; New Hallgarten Concern Will Succeed Present One With Same Name. TRANSFER EXCHANGE SEATS A.W. Bianchi and J.B. Tailer Shift Memberships to Partners -- A.A. Ryan Jr. Joins Gammack. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/airplane-named-for-roosevelt-leaves-atlanta-on-campaign.html | Airplane Named for Roosevelt, Leaves Atlanta on Campaign | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/minimizes-friction-of-japan-with-us-hugh-byas-says-the-2-nations.html | MINIMIZES FRICTION OF JAPAN WITH US; Hugh Byas Says the 2 Nations Are Not in Each Other's Way in Commerce or Strategy. CHINA IS A MAJOR ISSUE Japanese Activity Is a Life-and-Death Matter, Declares The Times Tokyo Correspondent. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/holds-roosevelt-deals-in-fallacies-sanders-says-republicans-will.html | HOLDS ROOSEVELT DEALS IN FALLACIES; Sanders Says Republicans Will Bare Many Flaws in His Western Speeches. FINDS GOVERNOR WAVERS Socialist on One Hand, Conservative on the Other, Chairman Asserts -- Radio Drive Planned. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/naval-chiefs-back-a-600000000-bill-compile-data-to-present-to.html | NAVAL CHIEFS BACK A $600,000,000 BILL; Compile Data to Present to Congress Showing Us Third Among the Powers. VINSON PROGRAM FAVORED It Called for 18 Cruisers and Other Vessels at Once at a Cost of $130,000,000. FLEET'S DECLINE PICTURED Department Officials Pin Hopes on Hoover's Declaration for an "Adequate Navy." | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/niebuhr-criticizes-norris-professor-says-senator-overstates.html | NIEBUHR CRITICIZES NORRIS; Professor Says Senator Overstates Roosevelt's Virtues. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/criticizes-dar-group-for-using-french-ship-united-states-lines.html | CRITICIZES D.A.R. GROUP FOR USING FRENCH SHIP; United States Lines Official Says Society Has Not Done Its Bit for Our Merchant Fleet. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rosenbloom-beats-scozza-on-points-15000-in-montreal-see-10round.html | ROSENBLOOM BEATS SCOZZA ON POINTS; 15,000 in Montreal See 10-Round Non-Title Benefit Bout -- Dempsey Is Referee. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/chile-sending-navy-to-quell-rebellion-antofagasta-province.html | CHILE SENDING NAVY TO QUELL REBELLION; Antofagasta Province Threatens to Separate From Republic Unless President Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mlshap-holds-rex-at-gibraltar-a-day-dynamos-operating-ventilating-a.html | MISHAP HOLDS REX AT GIBRALTAR A DAY; Dynamos Operating Ventilating and Lighting Systems and Kitchens Are Disabled. MAIN ENGINES RUN WELL British Experts Investigate Trouble When New Liner Arrives Three Hours Late -- Repairs Rushed. | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/hoover-talk-cheered-kreuger-shortly-before-his-suicide.html | Hoover Talk Cheered Kreuger Shortly Before His Suicide | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/firdaussi-4to1-scores-beats-gainslaw-by-neck-in-jockey-club-stakes.html | FIRDAUSSI, 4-TO-1, SCORES; Beats Gainslaw by Neck in Jockey Club Stakes in England. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mills-lauds-hoover-as-prompt-in-crisis-michigan-republicans-are.html | MILLS LAUDS HOOVER AS PROMPT IN CRISIS; Michigan Republicans Are Told That the President Laid Basis for Recovery. DEFENDS R.F.C. ON BANKS Percentage of Aid in Small Cities Is Shown to Be Large -- He Criticizes Roosevelt. OPTIMISTIC ON OUTLOOK Depression Not Yet Over, but He Sees "Rising Sun of New Day" for Our Economic Life. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/walker-to-speed-home-plans-to-change-to-liners-to-arrive-as-soon-as.html | WALKER TO SPEED HOME.; Plans to Change to Liners to Arrive as Soon as Possible. | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/delaware-drys-to-name-ticket.html | Delaware Drys to Name Ticket. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gen-mnair-retires-from-army-today-artillery-specialist-served-with.html | GEN. M'NAIR RETIRES FROM ARMY TODAY; Artillery Specialist Served With New York Troops on Border and 1st Division of A.E.F. IN SERVICE FOR 42 YEARS Participated In Boxer Expedition and Commanded Battery in Suppressing Moro Uprising. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/millard-j-block-food-broker-dead-i-uuuuuuuuu-kansas-city-man-was.html | MILLARD J. BLOCK, FOOD BROKER, DEAD; I , uuuuuuuuu Kansas City Man Was Secretary of Conference Which Adopted Code of Ethics for Food Trade. | True | i Special to THH NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/holds-credit-saved-by-federal-action-ballantine-tells-morris-plan.html | HOLDS CREDIT SAVED BY FEDERAL ACTION; Ballantine Tells Morris Plan Bankers Nation Has Withstood Financial Strain. ECONOMY HAS ONLY BEGUN Government Is Still Far Short of Its Ultimate Objective, Treasury Official Declares. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/30-freshmen-get-columbia-awards-honor-scholarships-providing-500.html | 30 FRESHMEN GET COLUMBIA AWARDS; Honor Scholarships Providing $500 Annually Go to Twenty Students. TEN RECEIVE CLUB PRIZES Grandnephew of Former Dean of College a Recipient -- New Class Totals 475. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/another-income-source-city-not-individuals-might-benefit-from-stand.html | ANOTHER INCOME SOURCE.; City, Not Individuals, Might Benefit From Stand Locations. | True | ERSKINE HEWITT. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/havemeyers-robbed-of-15000-jewelry-wife-misses-gems-at-summer-home.html | HAVEMEYERS ROBBED OF $15,000 JEWELRY; Wife Misses Gems at Summer Home When Dressing for Dinner -- Peddler Is Suspected. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/roosevelt-sweep-predicted-in-iowa-richard-f-mitchell-national.html | ROOSEVELT SWEEP PREDICTED IN IOWA; Richard F. Mitchell, National Committeeman, Counts on Unrest of Farmers. LEADERS ASSURE NOMINEE State Supporters, Joining Governor at Omaha, Say There Is 'Nothing to it' but His Race. | True | Special to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/miss-ryan-bride-of-j-j-waters-daughter-of-president-of-board-of.html | MISS RYAN BRIDE OF J. J. WATERS; Daughter of President of Board of Education Wed in St. Michael's, Flushing. REV. J. J. CLARK OFFICIATES Mrs. M. Donald Grant Is the Matron of HonoruThomas Water* His I Brother's Best Man. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/college-editors-urged-to-protest.html | College Editors Urged to Protest. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/a-southern-dirge.html | A Southern Dirge. | True | By Mordaunt Hall. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/roosevelt-presses-tariff-reciprocity-to-save-farmers-25000-at-sioux.html | ROOSEVELT PRESSES TARIFF RECIPROCITY TO SAVE FARMERS; 25,000 at Sioux City, Heart of Disaffection, Hear Him Lay Ills to "Grundyism." ATTACKS HOOVER PLEDGES Nominee Declares President's Propositions of 1928 Have Been Proved Failures. MORTGAGE AID IS PROMISED Governor's Statement on Foreclosures Brings Enthusiastic Applause From the Crowd. ROOSEVELT PRESSES RECIPROCITY PACTS | True | By James A. Hagerty.by James A. Hagerty. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/scarsdale-burglar-gets-300-loot.html | Scarsdale Burglar Gets $300 Loot. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/250-noted-insiders-lost-in-insull-deal-got-millions-in-investment.html | 250 NOTED 'INSIDERS' LOST IN INSULL DEAL; Got Millions in Investment Company Stock, at $50 a Share When Market Was $59.25. NOTHING LEFT AFTER CRASH Inquiry Bares 'Dummy' Brokerage Account of Martin Insull -- Grand Jury Action Forecast. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/soviet-jewish-plan-lags-aim-for-a-republic-in-siberia-put-farther.html | SOVIET JEWISH PLAN LAGS,; Aim for a Republic in Siberia Put Farther Off by Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/flower-sweepstakes-won-by-mrs-mcann-mrs-jt-pratt-second-as-oyster.html | FLOWER SWEEPSTAKES WON BY MRS. M'CANN; Mrs. J.T. Pratt Second as Oyster Bay Show Closes With Table Decorations Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/quebecs-liquor-revenue-since-1921-is-75000000.html | Quebec's Liquor Revenue Since 1921 Is $75,000,000 | True | By the Canadian Press. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/wilbour-artist-left-1673664-bulk-goes-to-the-brooklyn-institute-as.html | WILBOUR, ARTIST, LEFT $1,673,664; Bulk Goes to the Brooklyn Institute as Two Renounce Income Provisions. HUGO ESTATE INSOLVENT Former Secretary of State Had Debts of $492,690 -- Erduin Koch Left $1,411,948. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/new-personnel-chief-for-prr.html | New Personnel Chief for P.R.R. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/leaves-100000-to-u-of-p.html | Leaves $100,000 to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/governors-man-ignored-rosenman-turned-down-as-tammany-joins-with.html | GOVERNOR'S MAN IGNORED; Rosenman Turned Down as Tammany Joins With Republicans. DEAL COMES AS SURPRISE Both Parties Ratify Nomination of Senator Who Headed City Inquiry and Steuer's Son. SECOND BLOW AT GOVERNOR Justice Vunk of Suffolk, Also a Roosevelt Appointee, Is Rejected by Democrats. TAMMANY, IN DEAL, PICKS HOFSTADTER | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/tunney-expects-beer-will-come-back-soon-he-also-tells-paris-club.html | TUNNEY EXPECTS BEER WILL COME BACK SOON; He Also Tells Club That Gov. Roosevelt Is as Strong of Arm as He Is. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/brazil-news-sends-coffee-price-down-200point-limit-is-broken-on-the.html | BRAZIL NEWS SENDS COFFEE PRICE DOWN; 200-Point Limit Is Broken on the Opening Transaction by December Santos Delivery. HEAVY IMPORTS EXPECTED Most Active Session in Two Years Occurs on Exchange Here as Revolt Appears Over. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/earn-cooper-union-tuition-ten-high-school-graduates-get.html | EARN COOPER UNION TUITION; Ten High School Graduates Get Scholarships in Technical School. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/bart-play-to-end-run-the-man-who-reclaimed-his-head-to-close.html | BART PLAY TO END RUN.; The Man Who Reclaimed His Head" to Close Tomorrow. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/hoover-discusses-grain-export-plan-chicago-board-of-trade.html | HOOVER DISCUSSES GRAIN EXPORT PLAN; Chicago Board of Trade Delegation Proposes Expanding China Wheat Sale Project. SAY EUROPE NEEDS CORN Proposal Is Made That the R.F.C. Lend Its Aid in Financing Disposal of Crop Surplus. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/says-crisis-proved-trust-fond-safety-francis-h-sisson-tells-coast.html | SAYS CRISIS PROVED TRUST FOND SAFETY; Francis H. Sisson Tells Coast Conference That System Has Withstood Depression. FUTURE PROSPECTS HAILED Henry E. Sargent Says That Survey Among Bankers Indicates Active Year In Field. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/quality-campaign-launched-by-group-retailers-and-manufacturers-in.html | QUALITY CAMPAIGN LAUNCHED BY GROUP; Retailers and Manufacturers in National Drive to Foster Consumer Confidence. VIEWED AS RECOVERY STEP P.A. O'Connell Holds Full Value Should Be Given -- Neysa McMein a 'Reformed Bargain Hunter.' | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/say-rfc-will-aid-camden-bridge-line-officials-presenting-formal.html | SAY R.F.C. WILL AID CAMDEN BRIDGE LINE; Officials Presenting Formal Plea Expect to Get $8,000,000 for Transit Link Soon. C.R.N.J. GETS 'WORK' LOAN $500,000 Will Keep 461 Men Busy on Repairs for 5 Months, Partly on Marine Equipment Here. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/record-gold-holdings-in-bank-of-france-total-up-113000000-francs-in.html | RECORD GOLD HOLDINGS IN BANK OF FRANCE; Total Up 113,000,000 Francs in Week to 82,620,000,000 -- Circulation Off 81,000,000. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/would-increase-buying.html | Would Increase Buying. | True | BENJ. REUBEN. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/refuses-to-indict-police-nassau-grand-jury-drops-assault-charges.html | REFUSES TO INDICT POLICE.; Nassau Grand Jury Drops Assault Charges Against 13 of Force. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/big-veterans-pay-hit-by-archie-roosevelt-cotton-manufacturers-in.html | BIG VETERANS' PAY HIT BY ARCHIE ROOSEVELT; Cotton Manufacturers in Boston Hear Plea for Elimination of $450,000,000 in Budget. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/two-who-quit-british-cabinet-to-debate-ministers-on-radio.html | Two Who Quit British Cabinet To Debate Ministers on Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/alabama-ratifies-lame-duck-law.html | Alabama Ratifies Lame Duck Law. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/sentenced-in-blackmail-case.html | Sentenced In Blackmail Case. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/malcolm-rm1doo-dies-in-baltimore-brother-of-extreasury-head-an.html | MALCOLM R.M1DOO DIES IN BALTIMORE; Brother of Ex-Treasury Head, an Engineer, Is Stricken Suddenly at 67. AIDED LA FOLLETTE IN 1924 "Bolted Both Old Parties" After W. G. McAdoo Lost Nominationuo The Latter Cancels Speech. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/manning1usanderson.html | Manning1uSanderson. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/telegraph-business-up-steadily-11-weeks-postals-president-says-rise.html | TELEGRAPH BUSINESS UP STEADILY 11 WEEKS; Postal's President Says Rise Is Most Continuous Since April of Last Year. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/nevin-of-harvard-will-face-buffalo-back-declared-eligible-takes.html | NEVIN OF HARVARD WILL FACE BUFFALO; Back, Declared Eligible, Takes Place on Varsity as Team Points for Opener. SHEIMAN IN SCORING DASH Tallies Only Touchdown for First Eleven -- 216 Freshmen Take Part in the Opening Workout. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/wall-st-firm-raises-pay-10-follows-trend-among-brokers.html | Wall St. Firm Raises Pay 10%; Follows Trend Among Brokers | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/says-japan-commits-crime-against-world-chang-consul-general-in-new.html | SAYS JAPAN COMMITS 'CRIME' AGAINST WORLD; Chang, Consul General in New York, Declares China Will Resist Occupation of Manchuria. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/electrical-men-elect-js-tritle-chosen-president-of-manufacturing.html | ELECTRICAL MEN ELECT.; J.S. Tritle Chosen President of Manufacturing Group. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/receivers-for-mining-concern.html | Receivers for Mining Concern. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/princeton-makes-steady-progress-strong-eleven-is-taking-form-under.html | PRINCETON MAKES STEADY PROGRESS; Strong Eleven Is Taking Form Under Coaching Staff Recruited From Mid-West. BACK FIELD SHOWS ABILITY James Heads Experienced Group of Ball Carriers -- Spirit Displayed Is Encouraging to Crisler. | True | By Allison Danzig | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/kreuger-trustee-to-press-big-claim-will-seek-60000-shares-of-ohio.html | KREUGER TRUSTEE TO PRESS BIG CLAIM; Will Seek 60,000 Shares of Ohio Match, Worth $3,000,000, Counsel Asserts. DETAILS OF $180,000 LOAN Attorney Describes Negotiations at Hearing -- Payment to Jordahl Is Investigated. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/lesley-cup-golf-on-today-at-timber-point-sweetser-and-voigt-among.html | Lesley Cup Golf On Today at Timber Point; Sweetser and Voigt Among Stars to Compete | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/carlisle-united-scores-beats-stockport-county-by-21-in-english.html | CARLISLE UNITED SCORES.; Beats Stockport County by 2-1 in English Soccer -- Other Results. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/catholic-boys-star-conferred-on-hoover-brigade-pays-tribute-to-the.html | CATHOLIC BOYS' STAR CONFERRED ON HOOVER; Brigade Pays Tribute to the President for Organizing the Child Health Conference. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/dr-hello-honored-at-funeral.html | Dr. Hello Honored at Funeral. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/two-women-riders-hurt-at-bryn-mawr-miss-bromley-and-mrs-toland.html | TWO WOMEN RIDERS HURT AT BRYN MAWR; Miss Bromley and Mrs. Toland Suffer Falls at Horse Show and Are Taken to Hospital. FRENCH SOLDIER IS WINNER Mrs. Bedford's Gelding Captures Geist Challenge Cup -- Belle of the Rocks Is Second. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/soviet-submarine-in-crash-with-ship-fate-of-submersible-is-unknown.html | SOVIET SUBMARINE IN CRASH WITH SHIP; Fate of Submersible Is Unknown -- Danish Steamer Robert Maersk Able to Reach Leningrad. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/actor-dies-of-injuries-norman-forbesrobertson-was-hit-by-auto-in.html | ACTOR DIES OF INJURIES.; Norman Forbes-Robertson Was Hit by Auto in England. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/french-tax-income-fell-last-month-receipts-were-2838000-below-those.html | FRENCH TAX INCOME FELL LAST MONTH; Receipts Were $2,838,000 Below Those in August, 1931, and 10.3% Under Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/baldwin-appointed-as-lord-privy-seal-takes-snowdens-post-in-the.html | BALDWIN APPOINTED AS LORD PRIVY SEAL; Takes Snowden's Post in the British Cabinet -- Retains the Presidency of Council. TORY DOMINANCE INCREASED MacDonald's Efforts to Preserve Party Balance Fail -- Minor Vacancies Are Filled. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/list-50mile-motorpaced-race.html | List 50-Mile Motor-Paced Race. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/colombia-prepares-army-for-war-with-peru-warns-she-intends-to.html | Colombia Prepares Army for War With Peru; Warns She Intends to Retake Seized City | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/trend-in-indiana-is-to-democrats-republicans-call-back-will-hays-in.html | TREND IN INDIANA IS TO DEMOCRATS; Republicans Call Back Will Hays in Effort to Combat Rising Tide for Rivals. POLLS RUN AGAINST HOOVER Unemployment and Unrest Among the Farmers Fan Spirit of Revolt All Over State. WATSON ALSO THREATENED Senator Is Accused of Weakening the Campaign Organization, While Foes Work Harmoniously. | True | By Arthur Krock. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/court-refuses-writ-in-burlesque-pleas-but-theatres-get-right-to.html | COURT REFUSES WRIT IN BURLESQUE PLEAS; But Theatres Get Right to Early Trial on Ground Geraghty Acted on Mayor's Command. PROTESTS OF PUBLIC CITED License Commissioner Says He Withheld Renewals Because of Widespread Complaints. CENSORSHIP NOT INVOLVED Justice Shientag Upholds Official's Discretionary Power -- Points to Weaknesses in Law. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/oklahomans-hear-curtis-he-tells-enid-crowd-that-he-aided-farmers-on.html | OKLAHOMANS HEAR CURTIS; He Tells Enid Crowd That He Aided Farmers on Tariff Bill. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/dairymen-protest-new-price-cutting-find-peace-overtures-blocked-by.html | DAIRYMEN PROTEST NEW PRICE CUTTING; Find Peace Overtures Blocked by Policy of 'Refractory Dealers' Here. TALK OF STRIKE IS REVIVED Spokesman Says Farmers Are Angry as Small Group Threatens Stabilizing Movement. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/stocks-turn-downward-again-but-average-losses-are-narrow-wheat-and.html | Stocks Turn Downward Again, but Average Losses Are Narrow -- Wheat and Cotton Also Decline. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/broker-rents-big-suite-frank-a-shea-takes-13-rooms-in-east-79th-st.html | BROKER RENTS BIG SUITE.; Frank A. Shea Takes 13 Rooms in East 79th St. -- Other Leases. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/cash-retail-sales-gained-in-6-months-commerce-department-report.html | CASH RETAIL SALES GAINED IN 6 MONTHS; Commerce Department Report Shows That Open Credit and Instalment Business Dropped. TOTAL NET SALES FELL OFF Women's Specialty Stores Did Largest Volume in Open Credit -- Bad Debt Losses Were Larger. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/text-of-the-presidents-radio-address.html | Text of the President's Radio Address | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/yankees-defeat-cubs-52-before-52000-now-lead-in-worlds-series-games.html | Yankees Defeat Cubs, 5-2, Before 52,000; Now Lead in World's Series Games, 2 to 0 | True | By John Drebinger.by John Drebenger. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/home-loan-groups-named-directors-for-banks-at-evanston-and.html | HOME LOAN GROUPS NAMED.; Directors for Banks at Evanston and Winston-Salem Listed. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/hugh-j-bell-marries-son-of-deputy-commissioner-of-markets-weds.html | HUGH J. BELL MARRIES.; Son of Deputy Commissioner of Markets Weds Emily Gassel. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/regulars-at-yale-blank-scrubs-190-crowley-makes-2-touchdowns.html | REGULARS AT YALE BLANK SCRUBS, 19-0; Crowley Makes 2 Touchdowns, Plunging Ten Yards Each Time to Register. NIKKEL GETS OTHER SCORE Basketball Star, Moved to Varsity, Intercepts Pass and Runs 55 Yards to Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/dead-in-58th-mr-rector-of-st-bartholomews-churchuhad-just-returned.html | DEAD IN 58TH MR; Rector of St. Bartholomew's ChurchuHad Just Returned From His Vacation. NOTED AS LOW CHURCHMAN Poet and Mystic, His Hobby Was Sailing His Own BoatuFather Taught Him Navigation. | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rt-case-control-is-kept-by-manton-ludge-indicates-determination-in.html | R.T. CASE CONTROL IS KEPT BY MANTON; Iudge Indicates Determination in Continuing Receivers for Subway and Elevateds. EXTENDS TERM OF COURT Hears Plea by Roberts for Order to Let Manhattan Railway Pay Taxes and Interest. JEW HEARING ON TUESDAY District Bench to Listen to Arguments on Why Receivers Should Not Be Changed. | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/sharingwork-movement-mr-drapers-arguments-against-plan-are-disputed.html | SHARING-WORK MOVEMENT.; Mr. Draper's Arguments Against Plan Are Disputed. | True | W.C. TEAGLE. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/duh-of-roxburgh-dies-at-age-of-56-stricken-suddenly-after-at.html | DUH OF ROXBURGH DIES AT AGE OF 56; Stricken Suddenly After At- tending Funeral of His Friend, ' Michael G. Herbert. uuuuuuuuuuuuuuuu I MARRIED MAY GOELET HERE uuuuuuu-uuuuuuuuuuu Ceremony in 1903 One of Important Society Events of That Yearuo Was Wounded In War. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/red-fire-rally-at-chicago-kerosene-torches-also-sought-for-greeting.html | RED FIRE RALLY AT CHICAGO.; Kerosene Torches Also Sought for Greeting Roosevelt Tonight. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/miss-wilson-loses-to-miss-glutting-british-champion-bows-by-1-up-in.html | MISS WILSON LOSES TO MISS GLUTTING; British Champion Bows by 1 Up in Sensational Upset in U.S. Golf Tourney. MRS. VARE VICTOR, 2 AND 1 Turns Back Miss Wattles, State Titleholder, After Being 3 Down and 7 to Go. MISS ORCUTT IS DEFEATED Put Out by Miss Mackenzie, 2 and 1 -- Miss Van Wie Scores Over Miss Knapp, 3 and 2. | True | By William D. Richardson. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/new-link-in-west-side-drive-to-open-by-dec-1-with-saving-in-cost-to.html | New Link in West Side Drive to Open by Dec. 1 With Saving in Cost to the City of $1,147,471 | True |  | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/essex-democrats-raise-51000.html | Essex Democrats Raise $51,000. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/10-letter-winners-in-nyu-lineup-four-seniors-and-seven-juniors.html | 10 LETTER WINNERS IN N.Y.U. LINE-UP; Four Seniors and Seven Juniors Named to Start Against the Hobart Eleven Tomorrow. | True |  | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/storm-sweeps-riviera-heavy-rain-blocks-road-carries-away-tracks-and.html | STORM SWEEPS RIVIERA.; Heavy Rain Blocks Road, Carries away Tracks and Floods Cellars. | True | Special Cable to THE NEW York Times. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/jewish-new-year-begins-at-sundown-5693-in-hebrew-calendar-will-be.html | JEWISH NEW YEAR BEGINS AT SUNDOWN; 5693 in Hebrew Calendar Will Be Celebrated in Synagogues Throughout the World. HELP FOR NEEDY STRESSED Gandhi Envoy to Speak at Holiday Dinner of Fellowship of Faiths -- Soldiers to Get Furloughs. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/cotton-prices-drop-as-the-south-sells-better-weather-for-the-crop.html | COTTON PRICES DROP AS THE SOUTH SELLS; Better Weather for the Crop and Fall in Securities Augment Sharp Break. END IS 44 TO 47 POINTS OFF Trade Buying and Covering Reported on Scale-Down Orders -- Much December Switching. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/151-leases-ended-for-cigar-stores-referee-in-united-company.html | 151 LEASES ENDED FOR CIGAR STORES; Referee in United Company Bankruptcy Orders Them Disaffirmed or Canceled. GIMBELS TO QUIT PROPERTY Allege Violation of Terms on Saks & Co. Store, but Latter Will Not Move Pending Argument. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/manero-wins-title-on-wykagyl-links-finishes-with-a-72-for-total-of.html | MANERO WINS TITLE ON WYKAGYL LINKS; Finishes With a 72 for Total of 298 in Westchester Open Championship Tourney. MACFARLANE IN 2D PLACE Oak Ridge Pro Finishes a Stroke Behind -- Willie Turnesa Leads Amateurs With 305. | True | By Lincoln A. Werden. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/estate-taxes-are-readjusted.html | Estate Taxes Are Readjusted. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/uncanny-is-victor-over-blind-bowboy-910-shot-takes-lead-shortly.html | UNCANNY IS VICTOR OVER BLIND BOWBOY; 9-10 Shot Takes Lead Shortly After Break and Is Never Menaced in Mile Test. DON'T BLUSH WINS OPENER Defeats Chipper to Break Sequence of Thirteen Losing Favorites at Aqueduct Track. | True | By Bryan Field. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/home-seals-active-in-jersey-suburbs-colyer-concern-reports-sale-of.html | HOME SEALS ACTIVE IN JERSEY SUBURBS; Colyer Concern Reports Sale of Eleven One-Family Houses Recently. OTHER TRADING IS LISTED 'Jersey City Transactions Numerous -- Guttenberg Dwelling Bought and Resold. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/expedition-heads-for-libyan-desert-british-group-leaves-cairo-in.html | EXPEDITION HEADS FOR LIBYAN DESERT; British Group Leaves Cairo in Four Automobiles to Explore Vast Unknown Areas. PLANS 2-MONTH JOURNEY Seeks Knowledge of Little-Known Guraan Tribesman as Well as of Nature of Country. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rebels-seek-truce-to-end-brazils-war-parley-is-arranged-sao-paulo.html | REBELS SEEK TRUCE TO END BRAZIL'S WAR; PARLEY IS ARRANGED; Sao Paulo Asks Terms When Food Supply Is Cut Off by Federal Advance. COFFEE PRICES DROP HERE Santos Futures Fall Limit of 200 Points in Most Active Trading of Two Years. PARAGUAY CLAIMS VICTORY Tells of Capture of Fort Boqueron but Bolivians Assert That the Defenders Still Hold Out. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/german-stocks-lose-ground.html | German Stocks Lose Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/leaders-lay-plan-in-chicago.html | Leaders Lay Plan in Chicago. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/woldemaras-is-acquitted-former-lithuanian-premier-cleared-of.html | WOLDEMARAS IS ACQUITTED.; Former Lithuanian Premier Cleared of Embezzlement Charge. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/rev-dr-thomas-j-cross-i-president-handings-other-pastor-i-founded.html | REV. DR. THOMAS J. CROSS.; i 'President Handing's Other Pastor* I Founded Atlantic City Church. | True | Special to THE NEW YORK KMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/mr-rogers-offers-a-plan-for-fixing-postal-rates.html | Mr. Rogers Offers a Plan For Fixing Postal Rates | True | WILL ROGERS. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/the-heckscher-project.html | The Heckscher Project. | True | CHARLES N. WHINSTON. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/50709-persons-pay-155919-at-second-world-series-game.html | 50,709 Persons Pay $155,919 At Second World Series Game | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/senator-lewis-is-improved.html | Senator Lewis Is Improved. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/an-outstanding-candidate-col-lehmans-qualities-demonstrate-his.html | AN OUTSTANDING CANDIDATE; Col. Lehman's Qualities Demonstrate His Fitness for Governorship. | True | JOHN L. ELLIOTT,MARY K. SIMKHOVITCH,LILLIAN D. WALD. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/france-honors-george-w-davison.html | France Honors George W. Davison. | True | Special Cable to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/gold-holdings-rise-at-bank-of-england-addition-of-u21000-for-week.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Addition of u21,000 for Week Raises the Aggregate to u140,396,715. RATIO NOW 40.46 PER CENT Notes in Circulation Increased by u519,000 -- Public Deposits Decrease u499,000. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/jurors-pay-in-arrears.html | Jurors' Pay in Arrears. | True | W.O. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/red-cross-aid-plan-protested-by-union-garment-chief-assails-call.html | RED CROSS AID PLAN PROTESTED BY UNION; Garment Chief Assails Call for Volunteers When 20,000 Workers Are Idle Here. MINIMUM PRICE PUT ON JOB Telegram Sent to Hoover -- 170,000 Yards of Cloth Will Be Ready for Emergency Groups Monday. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/coolidge-demands-fighting-campaign-work-and-orgnization-will-elect.html | COOLIDGE DEMANDS FIGHTING CAMPAIGN; Work and Organization Will Elect Hoover, He Writes Bay State Republicans. HELP TO BUSINESS SEEN Nothing Could Be More Reassuring Than Victory for the Party, He Insists. COOLIDGE DEMANDS FIGHTING CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/oceania-launched-at-triest.html | Oceania Launched at Triest. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/state-republicans-end-inner-circle-rule-all-county-chairmen-to-have.html | STATE REPUBLICANS END INNER CIRCLE RULE; All County Chairmen to Have Voice in Slatemaking for the First Time. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/__-_-_-i-john-sharp-williams-buried.html | _._._-_ I John Sharp Williams Buried. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/byrns-says-hoover-is-lax-on-utilities-tennessean-replying-to-hurley.html | BYRNS SAYS HOOVER IS LAX ON UTILITIES; Tennessean, Replying to Hurley, Points to Losses by Investors. 'NO STEP TAKEN ON EVILS' Senator Fletcher Asserts Administration Has Failed in Farm Relief Because of "Waiting" Policy. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/report-denied-in-la-paz.html | Report Denied in La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/sees-aid-to-veterans-of-4-billions-in-1966-new-head-of-junior.html | SEES AID TO VETERANS OF 4 BILLIONS IN 1966; New Head of Junior Chamber, Courtlandt Otis, Would Pay None Except War-Disabled. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/texas-gas-utilities-to-pay-interest.html | Texas Gas Utilities to Pay Interest. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/text-of-governor-roosevelts-speech-at-sioux-city-on-the-tariff-and.html | Text of Governor Roosevelt's Speech at Sioux City on the Tariff and Agriculture | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/indian-leaders-barred-from-gandhi-in-prison-governments-action.html | INDIAN LEADERS BARRED FROM GANDHI IN PRISON; Government's Action Causes Sharp Disappointment Among Negotiators. | True | Wireless to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/fort-worth-wins-65-evens-series-with-mexican-nine-at-2all-by.html | FORT WORTH WINS, 6-5; Evens Series With Mexican Nine at 2-All by Triumph. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/paralysis-rises-in-philadelphia.html | Paralysis Rises in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/manhattan-varsity-stresses-offensive-engages-in-light-drill-with.html | MANHATTAN VARSITY STRESSES OFFENSIVE; Engages in Light Drill With Seconds -- Back-Field Men Work to Perfect Play. | True | | C1B 167349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/throngs-at-omaha-greet-roosevelt-governor-makes-two-addresses-in.html | THRONGS AT OMAHA GREET ROOSEVELT; Governor Makes Two Addresses in City, Then Journeys to Near-by Farm for Dinner. PLEDGES AID TO FARMERS His Host in Country, a Republican, Tells Candidate He Will Get 11 Votes From That One Family. | True | Special to THE NEW YORK TIMES. | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/columbias-squad-in-strenuous-drill-running-attack-is-polished-in.html | COLUMBIA'S SQUAD IN STRENUOUS DRILL; Running Attack Is Polished in Two-Hour Session -- Plays Thoroughly Tested. CHASE, KING SEE ACTION Sophomores Are Groomed for Play in Lehigh Contest Tomorrow -- Migliore at Guard Post. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/federal-bonds-rise-in-heavier-trading-most-rails-strong-although.html | FEDERAL BONDS RISE IN HEAVIER TRADING; Most Rails Strong, Although Some Series of Large Trunk Lines Decline. AUSTRALIANS GO UP AGAIN Brazilians Higher in Generally Weaker Latin-American List on Stock Exchange. | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/city-to-get-10000000-loan-from-bankers-revolving-fund.html | City to Get $10,000,000 Loan From Bankers' Revolving Fund | True | | C1B 167349 |
| 1932-09-30 | 1932-09-30 | https://www.nytimes.com/1932/09/30/archives/moving-day-brings-little-congestion-peak-of-season-finds-few-delays.html | MOVING DAY BRINGS LITTLE CONGESTION; Peak of Season Finds Few Delays as Work Is Spread Over Longer Period. FIGURES SLIGHTLY LOWER Van Operators Estimate 5 to 10 Per Cent Drop -- More Gas Meters, Fewer Telephones Changed. | True | | C1B 167349 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/time-loan-rates-lower-last-month-quoted-at-1-to-1-14-with-an.html | TIME LOAN RATES LOWER LAST MONTH; Quoted at 1 to 1 1/4%, With an Abundance of Money Offered -- Decline All Year. CALL FUNDS UNCHANGED Official Rate 2% for the Second Consecutive Month, With Some Outside Lending at 1%. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/swanson-raps-tariff-in-reply-to-mills-senator-blames-most-of-worlds.html | SWANSON RAPS TARIFF IN REPLY TO MILLS; Senator Blames Most of World's Ills on the Republican and Retaliatory Levies. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/calls-medical-ruling-an-affront-to-france-fontnoaoelle-at.html | CALLS MEDICAL RULING AN AFFRONT TO FRANCE; Fontnoaoelle, at Stone-Laying Here, Assails State Restriction on Foreign Diplomas. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/putting-white-elephants-to-work.html | Putting White Elephants to Work. | True | DANIEL LIDZ. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/allot-armynavy-seats-each-academy-to-get-39000-tickets-for-dec-3.html | ALLOT ARMY-NAVY SEATS; Each Academy to Get 39,000 Tickets for Dec. 3 Football Game. | True | Special to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/5th-av-opens-today-25000000-display-store-windows-to-be-dressed.html | 5TH AV. OPENS TODAY $25,000,000 DISPLAY; Store Windows to Be Dressed With Jewelry and Goods as Silver Jubilee Begins. CHALLENGE" TO THE SLUMP Street Will Lead Way to a Nation-Wide Revival, Says Pedrick -- Police Set Up "Deadline." | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/wreck-dock-to-get-firewood.html | Wreck Dock to Get Firewood. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/c-crouch-dies-london-journalist-served-on-staff-of-the-new-york.html | //. C. CROUCH DIES, LONDON JOURNALIST; Served on Staff of The New York Times Bureau for 18 Years Till Retirement. | True | Special Cable to THE Ntew TORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/date-for-utility-deal-extended.html | Date for Utility Deal Extended. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/loan-payment-by-cuba-instalment-of-500000-is-sent-to-chase-and.html | LOAN PAYMENT BY CUBA.; Instalment of $500,000 Is Sent to Chase and Other Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/current-rail-debt-goes-above-assets-total-excess-for-164-lines-on.html | CURRENT RAIL DEBT GOES ABOVE ASSETS; Total Excess for 164 Lines on July 31 Put at $7,000,000 -- First on Record. JULY LOSS PUT AT $31,304,848 Percentage Drop in Income for August, However, Smallest Shown Since April. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/shouse-denies-charge-of-madoo-on-saloon-brands-as-misstatement-the.html | SHOUSE DENIES CHARGE OF M'ADOO ON SALOON; Brands as "Misstatement" the Californian's Attack on Fight Against Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/bank-is-removed-as-match-trustee-international-is-put-in-hands-of.html | BANK IS REMOVED AS MATCH TRUSTEE; International Is Put in Hands of Manufacturers Trust and Two Citizens. SILZER WINS HIS CONTEST City Bank Farmers Trust Had Ties With Concern, Said Plea to Court for Change. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/colleagues-to-honor-norwood-at-funeral-i-uuuuuuuuuu-bisfiop-manning.html | COLLEAGUES TO HONOR NORWOOD AT FUNERAL i uuuuuuuuuu; Bisfiop Manning Will Off (date Today at St. Bartholomew'su Burial to Be in Nova Scotia. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/forms-hungarian-cabinet-goemboes-as-premier-also-takes-portfolio-of.html | FORMS HUNGARIAN CABINET.; Goemboes as Premier Also Takes Portfolio of War. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/ask-50000-reward-in-thayer-bombing-councilors-back-governor-elys.html | ASK $50,000 REWARD IN THAYER BOMBING; Councilors Back Governor Ely's Suggestion That Public Be Requested to Raise Half. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/utility-in-maryland-is-sold-by-receiver-annapolis-and-chesapeake.html | UTILITY IN MARYLAND IS SOLD BY RECEIVER; Annapolis and Chesapeake Bay Power Is Acquired by Consolidated Gas of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/curtis-says-hoover-planned-the-recovery-vice-president-in-oklahoma.html | CURTIS SAYS HOOVER PLANNED THE RECOVERY; Vice President, in Oklahoma, Asserts President's Measures Will Bring New Prosperity. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/g-f-russell-dead-paper-firms-head-president-of-the-champion.html | G. F. RUSSELL DEAD; PAPER FIRM'S^ HEAD; President of the Champion International Company for the Last 30 Years. WAS CHAIRMAN OF A BANK Also a Director of Selden Worsted 'MillsuFamily In Paper Business for Nearly a Century. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rules-on-donation-by-phone-company-icc-holds-new-york-concern-erred.html | RULES ON DONATION BY PHONE COMPANY; I.C.C. Holds New York Concern Erred in Charging Relief Gift to Operating Account. STATE BODY IS REVERSED Federal Decision That Such Contributions Should Go to Profit and Loss May Be a Precedent. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/lyda-womelsdorf-to-be-bride-today-will-marry-anthony-b-ulman-of-new.html | LYDA WOMELSDORF TO BE BRIDE TODAY; Will Marry Anthony B. Ulman of New York at Her Parents' Home in Cartersvllle, Ga. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/indicts-in-wardman-case-grand-jury-at-milwaukee-reports-findings-of.html | INDICTS IN WARDMAN CASE.; Grand Jury at Milwaukee Reports Findings of Misuse of Mails. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/millionth-car-crosses-bridge.html | Millionth Car Crosses Bridge. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/finland-to-liberalize-her-new-liquor-laws-sales-to-be-permitted-on.html | FINLAND TO LIBERALIZE HER NEW LIQUOR LAWS; Sales to Be Permitted on Many Former Dry Days to Combat Rum-Running Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/sirtory-cole-bis-oh-trip-to-spain-i-wu-iu-uu-director-of-foreign-of.html | SIRTORY COLE BIS OH TRIP TO SPAIN i wu.. iu -uu; Director of Foreign Office of 1933 Chicago Exposition a Victim of Influenza..# HAD DISTINGUISHED CAREER ' %' - Organized Several International Ex' hibitlonsuWa1/2 Army Engineer In IndiauFought in World War. , | True | Special Cable to Tan NEW Tonic TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/political-fight-over-budget-causes-drop-in-city-bonds.html | Political Fight Over Budget Causes Drop in City Bonds | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/decline-in-french-trade-total-exports-off-nearly-40-per-cent-in.html | DECLINE IN FRENCH TRADE.; Total Exports Off Nearly 40 Per Cent In First 8 Months of 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pope-orders-catholics-to-obey-mexican-laws-but-likens-persecution.html | Pope Orders Catholics to Obey Mexican Laws, But Likens 'Persecution' to That in Russia; CATHOLICS ORDERED TO OBEY THE LAWS | True | By Arnaldo Cortesi.by Wireless To the New York Times.by Arnaldo Cortesi. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/blumenthal-plans-alltime-follies-expects-to-present-anthology-of.html | BLUMENTHAL PLANS ALL-TIME 'FOLLIES; Expects to Present Anthology of Hits From Ziegfeld Revues Since First in 1907. WOULD OPEN IN JANUARY Cooperation of Stars, Librettists, Production Associates and Composers Will Be Sought. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/tokyo-is-translating-report.html | Tokyo Is Translating Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/ends-freedom-hearings-manila-legislative-commission-to-report-by.html | ENDS FREEDOM HEARINGS.; Manila Legislative Commission to Report by Oct. 25. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/bethlehem-steel-to-get-seneca-co-latters-board-approves-sale-of.html | BETHLEHEM STEEL TO GET SENECA CO.; Latter's Board Approves Sale of $4,000,000 Plant With 120,000-Ton Capacity. TERMS NOT MADE KNOWN Acquisition Will Almost Double Bethlehem's Annual Output of Steel Sheets. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/twoday-fox-hunt-in-green-point-ends-hunger-drives-animal-from-its.html | TWO-DAY FOX HUNT IN GREEN POINT ENDS; Hunger Drives Animal From Its Hiding Place and Patrolman Captures It Alive. PROSPECT PARK TO GET IT Owner Decides Backyard Is No Place for "Pet" That Pistols, Hounds and Tear Gas Failed to Daunt. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/assails-school-methods-blanshard-tells-teachers-textbook-hides.html | ASSAILS SCHOOL METHODS.; Blanshard Tells Teachers Textbook Hides Truth About Tammany. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/toronto-to-trade-in-abitibi-shares.html | Toronto to Trade in Abitibi Shares. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/-dont-beat-us-too-badly-football-team-asks-navy.html | ' Don't Beat Us Too Badly,' Football Team Asks Navy | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/new-rail-wage-cuts-proposed-in-britain-additional-5-per-cent-slash.html | NEW RAIL WAGE CUTS PROPOSED IN BRITAIN; Additional 5 Per Cent Slash on Deductions Made Last Year Asked by Companies. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rise-in-financing-by-municipalities-next-weeks-total-20210308.html | RISE IN FINANCING BY MUNICIPALITIES; Next Week's Total, $20,210,308, Exceeds This Week's and Average of Year. TWO LONG ISLAND ISSUES Buffalo Tops List With $4,000,000 Flotation of Refunding Bonds Set for Wednesday. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/hoover-plan-urged-on-arms-committee-as-basis-for-debate-united.html | HOOVER PLAN URGED ON ARMS COMMITTEE AS BASIS FOR DEBATE; United States Asks at Geneva That Terms of Reductions Be Defined First. ORIGINAL STAND CHANGED Mathematical Formula Dropped in Hope of General Accord on Measuring of Effectives. FRANCE OPPOSES PROJECT Von Neurath, on Return to Berlin, Says Germany Will Not Return to Parley Till Equality Is Won. Arms Parley Developments. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/6000-pledge-votes-for-donovan.html | 6,000 Pledge Votes for Donovan. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/put-on-spot-says-mayor-tammany-backs-berry-in-wresting-leadership.html | PUT ON SPOT,' SAYS MAYOR; Tammany Backs Berry in Wresting Leadership From McKee. MAYOR CRITICIZES TACTICS Holds 5-Cent Fare Is in Peril Because of Rival's Policy on Long-Term Financing. COUP CREATES 3 FACTIONS Subway Financing and Pay Cuts at Stake -- Budget Now Can Be Drafted at Secret Sessions. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/british-exhibit-a-success-trade-show-in-denmark-may-be-moved-to.html | BRITISH EXHIBIT A SUCCESS.; Trade Show in Denmark May Be Moved to Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/snowden-and-baldwin-debate-on-the-radio-former-sees-world-economic.html | SNOWDEN AND BALDWIN DEBATE ON THE RADIO; Former Sees World Economic Parley Nullified by Ottawa -- Tory Holds Tariffs Lowered. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mifflmltt-tosruth5loan-ceremony-at-the-church-of-st-ignatius-loyola.html | MifflMltt TOSRUTH5LOAN; Ceremony at the Church of St. Ignatius Loyola in the Pres- ence of Relatives. J RECEPTION AT SLOAN HOME Bride's Sister, Evelyn, Her Only AttendantuFerdinand Roderwald Serves as Best Man. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rfc-cites-danger-in-loan-publicity-pomerenes-letter-to-trimble-says.html | R.F.C. CITES DANGER IN LOAN PUBLICITY; Pomerene's Letter to Trimble Says First Report Caused Withdrawals From Banks. COUNSEL BACKS CHAIRMAN Clerk of House Withholds Publication Until He Has Studied the Legal Opinion Offered. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/farley-undaunted-by-tammany-deals-still-insists-lehman-will-be.html | FARLEY UNDAUNTED BY TAMMANY DEALS; Still Insists Lehman Will Be Nominated and Roosevelt Will Carry State. REED TALKS ON PROHIBITION Missourian Says Rivals' Platform Calls for a Perpetuation of Enforcement Agencies. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/garner-applauds-roosevelt-speech-hails-sioux-city-assertion-that.html | GARNER APPLAUDS ROOSEVELT SPEECH; Hails Sioux City Assertion That President Has Duty to Lead in Fight for Tax Reduction. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mouths-financing-confined-to-bonds-total-of-the-27-flotations-in.html | MOUTH'S FINANCING CONFINED TO BONDS; Total of the 27 Flotations in September, $98,328,000, Was the Smallest Since May. NO INDUSTRIALS MARKETED Three Utility Issues Floated, the Remainder Being Municipal, State and Canadian Loans. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/changes-in-reading-co-officers.html | Changes In Reading Co. Officers. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/britain-for-change-in-foreign-policy-cabinet-believed-to-have-asked.html | BRITAIN FOR CHANGE IN FOREIGN POLICY; Cabinet Believed to Have Asked Simon to Abandon Hostility to United States Moves. ARMS ISSUES ARE STUDIED Liberal Review Attacks Foreign Secretary, Contending He Acts Like Lawyer, Not Statesman. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/william-j-donovan.html | WILLIAM J. DONOVAN. | True | Special to THB Nrw YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/against-central-park-wall.html | Against Central Park Wall. | True | JULES GOLDBURG. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/smith-derides-talk-of-forgotten-man-but-supports-ticket-in-first.html | SMITH DERIDES TALK OF 'FORGOTTEN MAN' BUT SUPPORTS TICKET; In First Editorial He Scorns Roosevelt's Theory Without Mentioning His Name. CERTAIN OF PARTY VICTORY Has No Sympathy With Some of Its Elements, "Though Not for Personal Reasons." HOOVER POLICIES ASSAILED New Outlook Opposes President's Stand on R.F.C. and Federal Control of Prohibition. SMITH DERIDES TALK OF 'FORGOTTEN MAN' | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/exmayor-goes-to-prison-remsey-of-chester-pa-is-also-fined-226275.html | EX-MAYOR GOES TO PRISON.; Remsey of Chester, Pa., Is Also Fined $226,275, Sum of Thefts. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pringle-funeral-tomorrow.html | Pringle Funeral Tomorrow. | True | Special to THE NEW TORE TIMES. I | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/league-urges-court-protocol-action.html | League Urges Court Protocol Action. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/claudel-returning-here-envoy-sails-from-france-shift-again-is.html | CLAUDEL RETURNING HERE.; Envoy Sails From France -- Shift Again Is Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/germans-conquer-high-andes-peaks-members-of-borchers-expedition.html | GERMANS CONQUER HIGH ANDES PEAKS; Members of Borchers Expedition Scale Nevada Acrotabambo and Artisonraju in Peru. COSMIC RAYS MEASURED Observations at 18,040 Feet Believed Highest Ever Made on Land -- Party Maps Terrain. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/text-of-secretary-millss-speech-to-republicans-at-st-louis.html | Text of Secretary Mills's Speech to Republicans at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/says-parley-will-go-on.html | SAYS PARLEY WILL GO ON. | True | Davis Denies Work Will Be Halted by Germany'S Action.wireless To the New York Times. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/france-exports-more-arms-most-to-rumania-and-poland-but-none-to.html | FRANCE EXPORTS MORE ARMS.; Most to Rumania and Poland, but None to Japan Are Listed. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/flowers-bloom-above-snow-after-white-mountains-flurry.html | Flowers Bloom Above Snow After White Mountains Flurry | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/walter-edwin-canfield-l-_____-ii-oo-o-ji-o-v-president-of.html | WALTER EDWIN CANFIELD. L. . ._____.; ! '-> .i^i- o-o (!-o ji- o>* 'v President of New London (Conn.) Business College. | True | .Special to THE NEW YORK Tnnss. I | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/will-rogers-doubts-japan-can-beat-us-at-high-diving.html | Will Rogers Doubts Japan Can Beat Us at High Diving | True | WILL ROGERS. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/puerto-rican-guard-aids-in-rebuilding-governor-beverley-also.html | PUERTO RICAN GUARD AIDS IN REBUILDING; Governor Beverley Also Appeals for Help From the Army in Repairing Storm Damage. FLOUR SHIPMENT STARTED Five Thousand Barrels Are Sent From Buffalo -- Child Feeding Group Here Asks Funds. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/peru-suggests-arbitration.html | Peru Suggests Arbitration. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/arthur-e-arnold.html | ARTHUR E. ARNOLD. | True | Special to THE Nsw TORS TIMES. I | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/10000-see-temple-defeat-thiel-310-owls-inaugurate-their-football.html | 10,000 SEE TEMPLE DEFEAT THIEL, 31-0; Owls Inaugurate Their Football Season by Showing Power in Decisive Victory WHITTOCK'S RUNS FEATURE Acting Captain Sprints 60 and 33 Yards to Two Touchdowns at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/strike-shuts-50-peiping-schools.html | Strike Shuts 50 Peiping Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/group-policy-payments-disbursements-this-year-are-estimated-at.html | GROUP POLICY PAYMENTS.; Disbursements This Year Are Estimated at $89,000,000. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/hymans-acts-on-protest.html | Hymans Acts on Protest. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/canron-home-first-in-frederick-purse-sets-all-the-pace-to-win-in.html | CANRON HOME FIRST IN FREDERICK PURSE; Sets All the Pace to Win in Mile and 70-Yard Feature at Havre de Grace. AEGIS IS SECOND AT WIRE Swatter Gets Show In Field of Six -- Victor Runs Route in 1:42 4-5 and Returns $5.60. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/a-radio-marvel.html | A Radio Marvel. | True | A.D.S. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/sue-music-concern-asking-1125000-richmond-mayer-companies-seek.html | SUE MUSIC CONCERN, ASKING $1,125,000; Richmond - Mayer Companies Seek Damages From the Music Dealers Service, Inc. CHARGE TRADE CONSPIRACY Defendants Include Irving Berlin, Leo Feist, Witmark, Remick and 20 Other Companies. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pier-men-work-today-despite-pay-deadlock-new-contract-for.html | PIER MEN WORK TODAY DESPITE PAY DEADLOCK; New Contract for Longshoremen Held Up as Freight Checkers Reject Wage Offer. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/paris-loses-early-gains.html | Paris Loses Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/tankcar-gasoline-available-at-3-38-cents-texas-distress-stocks-hit.html | Tank-Car Gasoline Available at 3 3/8 Cents; Texas 'Distress' Stocks Hit Retail Prices | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/poison-liquor-fells-3-east-side-youths-one-blind-and-dying-when.html | POISON LIQUOR FELLS 3 EAST SIDE YOUTHS; One Blind and Dying When Taken to Bellevue -- Many Recent Victims in District. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/f-c-m-carvajal-dies-mexico-expresident-provisional-executive-in.html | F. C. M. CARVAJAL DIES; MEXICO EX-PRESIDENT \; Provisional Executive in 1914u Lawyer and Former Judge of the Supreme Court. | True | Special Cable to THE NEW TORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/princeton-in-form-for-amherst-game-will-open-football-campaign.html | PRINCETON IN FORM FOR AMHERST GAME; Will Open Football Campaign Against Invading Squad for the Eighth Time. FIRST START UNDER CRISLER Brisk Sessions Marked Training Drive -- Rivals Stage Their Final Workouts. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pacific-telephone-reports-net.html | Pacific Telephone Reports Net. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/vote-to-allow-near-beer-alabama-senators-pass-bill-to-modify-state.html | VOTE TO ALLOW NEAR BEER.; Alabama Senators Pass Bill to Modify State Dry Law. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/f-c-thomas-is-deai-retired-executive-_____-once-aide-of-puerto.html | F. C. THOMAS IS DEAI); RETIRED EXECUTIVE ' ' _____ ; Once Aide of Puerto Rican Express HereuWedding in 1910 Conflicted With 0. Henry Funeral | True | Special to THB N1/2w YOBK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/city-tax-payments-show-marked-jump-drop-from-last-year-cut-from.html | CITY TAX PAYMENTS SHOW MARKED JUMP; Drop From Last Year Cut From $19,000,000 to $17,600,000 in the Last Two Months. $220,824,685 PAID SO FAR Manhattan Is Furthest Behind -- Queens and Richmond Both Ahead of 1931 Figures. BANKS AID IN COLLECTIONS Prod Owners of Mortgaged Property to Pay -- Special Accounts Help to Accumulate Cash for Levy. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/winchester-gets-munitions-order.html | Winchester Gets Munitions Order. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/lesley-cup-lead-to-pennsylvania-keystone-state-golfers-amass-35.html | LESLEY CUP LEAD TO PENNSYLVANIA; Keystone State Golfers Amass 35 Points in First Day's Play at Timber Point. METROPOLITAN TEAM NEXT New York District Compiles 34 1/2 Units -- Massachusetts Third and Canada Fourth. | True | By Lincoln A. Werden. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mcarthy-advises-yanks-to-be-calm-manager-exhorts-men-to-take-it-in.html | M'CARTHY ADVISES YANKS TO BE CALM; Manager Exhorts Men "to Take It in Stride" -- He Sets Example of Unruffled Poise. GRIMM PROMISES BATTLE " We're Not Licked," Cub Pilot Tells Fans -- Wrigley Field Strange Park to Yankees. | True | By William E. Brandt. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/leon-assails-encyclical-mexican-leader-calls-it-vulgar-archbishop.html | LEON ASSAILS ENCYCLICAL; Mexican Leader Calls It Vulgar -- Archbishop Hails It. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/three-hurt-in-panic-in-havana-schools-minor-attacks-by-students.html | THREE HURT IN PANIC IN HAVANA SCHOOLS; Minor Attacks by Students Spread Terror -- Police Reserves Called Out to Restore Order. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/navy-squad-on-edge-for-initial-contest-sturdy-back-field-will-carry.html | NAVY SQUAD ON EDGE FOR INITIAL CONTEST; Sturdy Back Field Will Carry Chief Share of Burden in William and Mary Game. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/cock-robin-81-defeats-rod-rack-whitney-racer-with-mills-up-triumphs.html | COCK ROBIN, 8-1, DEFEATS ROD RACK; Whitney Racer, With Mills Up, Triumphs by Length and a Half at Aqueduct. ALDERSHOT NEXT AT WIRE General A. Covers Mile In 1:38 to Beat Tetrarchal and Al Neiman In Second Event. | True | By Bryan Field. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/fears-a-monarchy-in-business-power-dr-fetter-warns-nation-faces.html | FEARS A MONARCHY IN BUSINESS POWER; Dr. Fetter Warns Nation Faces Monopoly of Wealth if Trend in Mergers Continues. 12 ECONOMISTS WRITE BOOK prohibition Praised by J.D. Brown as Industrial Boon in Volume by Princeton Authorities. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/navy-is-powerful-but-inexperienced-miller-football-coach-decidedly.html | NAVY IS POWERFUL BUT INEXPERIENCED; Miller, Football Coach, Decidedly Optimistic Despite Loss of Nine Regulars. MUCH SPEED IN BACK FIELD Harbold and Murray Are Key Men on Sturdy Line -- Tackle Situation Provides Chief Problem. | True | By Allison Danzig. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/opposes-smatrain-as-a-rate-menace-rail-committee-of-maritime-body.html | OPPOSES SMATRAIN AS A RATE MENACE; Rail Committee of Maritime Body Holds New Service Would Disrupt Scale. SHIPS A LAND "EXTENSION" Loaded Cars Can Be Lifted on Them Without Breaking Down Freight, J.P. Magill Says. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rutgers-opposes-pmc-scarlet-lineup-altered-for-game-at-new.html | RUTGERS OPPOSES P.M.C.; Scarlet Line-Up Altered for Game at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/bolivians-insist-they-hold-boqueron.html | Bolivians Insist They Hold Boqueron. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/note-default-due-for-nickel-plate-refunding-plan-lags-as-20000000.html | NOTE DEFAULT DUE FOR NICKEL PLATE; Refunding Plan Lags as $20,000,000 Obligation Reaches Maturity Today. 65% OF ISSUE IS DEPOSITED Government's $5,600,000 Loan Is Contingent on Acceptance by Substantial Majority. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/engineers-to-use-registry-system-examiners-at-session-here-approve.html | ENGINEERS TO USE REGISTRY SYSTEM; Examiners at Session Here Approve Plan of Issuing Certificates of Ability. MINIMUM STANDARDS SET At Least Four Years of Satisfactory Practice Will Be Required -- O. Laungard Is Elected. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/messenger-is-killed-in-belgrade-blast-package-given-to-him-in-him.html | MESSENGER IS KILLED IN BELGRADE BLAST; Package Given to Him in Street Explodes as He Enters Officers' Club -- General Escapes. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/franklin-h-walter.html | FRANKLIN H. WALTER. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/building-is-leased-for-riding-school-mj-aylward-of-southampton.html | BUILDING IS LEASED FOR RIDING SCHOOL; M.J. Aylward of Southampton Takes Five-Story Stable in 67th Street. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/vacates-londoss-title.html | Vacates Londos's Title. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/heads-lebanon-valley-college.html | Heads Lebanon Valley College. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/lawrence-langner-to-give-four-plays-new-york-repertory-companys.html | LAWRENCE LANGNER TO GIVE FOUR PLAYS; New York Repertory Company's Plans Include an Adaptation of Molière's 'L'Ecole des Maris.' | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/all-on-his-own-president-this-time-a-candidate-in-his-own-right.html | ALL ON HIS OWN.; President This Time a Candidate in His Own Right. | True | ELMER DAVIS. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/gang-arrest-linked-to-lindbergh-mystery-oakland-cal-police-nab-men.html | GANG ARREST LINKED TO LINDBERGH MYSTERY; Oakland (Cal.) Police Nab Men Who Knew Mysterious Prophet of the Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/cotton-is-advanced-by-trade-demands-southern-selling-and-local.html | COTTON IS ADVANCED BY TRADE DEMANDS; Southern Selling and Local Liquidation Are Offset by Active Buying. END IS 27 TO 46 POINTS UP Little Staple Coming From Interior -- Some Foreign Purchases Help Market's Strength. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/no-gold-exported-here-in-september-return-movement-to-united-states.html | NO GOLD EXPORTED HERE IN SEPTEMBER; Return Movement to United States Showed Progressive Increase During Month. EARMARKING OFF SHARPLY Receipts at New York $20,837,300 -- Net Gain in Country's Stocks Was $97,096,500. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pennsylvania-gives-jobs-to-40359.html | Pennsylvania Gives Jobs to 40,359. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/a-problem-of-debts-relief-needed-more-by-holders-of-farmers-notes.html | A PROBLEM OF DEBTS.; Relief Needed More by Holders of Farmers' Notes. | True | DAVID L. REMPEL. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/miss-fishwick-takes-english-golf-crown-regains-championship-by.html | MISS FISHWICK TAKES ENGLISH GOLF CROWN; Regains Championship by Beating Miss Brown, 5 and 4, in 36- Hole Final Match. | True | By the Canadian Press. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/briand-commission-on-union-is-revived-meeting-for-first-time-since.html | BRIAND COMMISSION ON UNION IS REVIVED; Meeting for First Time Since His Death, It Attracts a Big Crowd in Geneva. HEARS REPORT ON STRESA Endorsement of Danubian Relief Plan Is Asked -- Cut in League Activities Is Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/uncle-robert-back-on-air-he-and-radio-pals-will-resume-broadcasts.html | UNCLE ROBERT BACK ON AIR.; He and "Radio Pals" Will Resume Broadcasts Tomorrow. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/miss-mary-macy-engaged-to-marry-her-troth-to-sir-hugh-carnaby-fe-m.html | MISS MARY MACY ENGAGED TO MARRY; Her Troth to Sir Hugh Carnaby <fe M, Haggerston, Bart., Announced by Her Mother. A JUNIOR LEAGUE MEMBER Her Fiance Is Now in Bermuda With His Regiment, the Northum- berland Fusiliers. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/court-told-davis-is-an-unusual-man-does-things-in-extraordinary-way.html | COURT TOLD DAVIS IS AN UNUSUAL MAN; Does Things in 'Extraordinary' Way, Moose Aide Says to Clear Up Transfer of $125,000. 'LOTTERY' SHARE EXPLAINED Jenkins Swears Organization Bureau Got Money to Make Up for Losses From Drop in Initiations. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/explaining-cosmic-rays-modern-scientists-have-obscured-simple.html | EXPLAINING COSMIC RAYS.; Modern Scientists Have Obscured Simple Things by Abstruse Terms. | True | CHARLES F. VON HERRMANN. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/still-with-the-courts.html | STILL WITH THE COURTS. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/highway-contracts-maintain-volume-current-award-totals-are-more.html | HIGHWAY CONTRACTS MAINTAIN VOLUME; Current Award Totals Are More Than Double Weekly Average for This Year. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/a-laurel-and-hardy-film.html | A Laurel and Hardy Film. | True | M.H. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/france-honors-henry-w-dunning.html | France Honors Henry W. Dunning. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/boat-owner-indicted-in-blast-fatal-to-72-manslaughter-laid-to.html | BOAT OWNER INDICTED IN BLAST FATAL TO 72; Manslaughter Laid to Forsyth for Alleged Negligence in East River Explosion. LAX INSPECTION CHARGED Boiler Defects Overlooked by Federal Service, Grand Jury Tells Bronx Court. FORSYTH IS INDICTED IN BOAT EXPLOSION | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/peace-terms-given-to-rebels-in-brazil-federals-allow-general.html | PEACE TERMS GIVEN TO REBELS IN BRAZIL; Federals Allow General Klinger Until Midnight to Accept Armistice Conditions. MEN RAISING WHITE FLAG Rio de Janeiro Believes Paulistan Forces Are Falling to Pieces and Could Not Resume War. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/vienna-fights-continue-37-hurt-in-socialistnazi-street-rows-council.html | VIENNA FIGHTS CONTINUE; 37 Hurt In Socialist-Nazi Street Rows -- Council Deputies Battle. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/nyu-eleven-ready-for-hobart-combat-violet-will-make-its-football.html | N.Y.U. ELEVEN READY FOR HOBART COMBAT; Violet Will Make Its Football Debut Under Coach Cann Before 15,000 Fans. CONTEST FIFTH OF SERIES Up-State Team Holds Final Drill at Ohio Field -- Five Sophomores Will Be in Its Line-Up. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/last-quarter-score-wins-for-bucknell-tally-by-rhubright-following.html | LAST QUARTER SCORE WINS FOR BUCKNELL; Tally by Rhubright Following Blocked Kick Beats Albright in Night Game, 13-6. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/fordham-to-open-football-season-will-oppose-baltimore-eleven-bust.html | FORDHAM TO OPEN FOOTBALL SEASON; Will Oppose Baltimore Eleven -- Bust of Late Cornelius Murphy to Be Unveiled. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/compensation-rates.html | COMPENSATION RATES. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/austin-gains-coast-final-defeats-chandler-in-title-tennis-mrs.html | AUSTIN GAINS COAST FINAL; Defeats Chandler In Title Tennis -- Mrs. Harper Beats Miss Cross. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-ca-walsh-killed-by-train.html | Mrs. C.A. Walsh Killed by Train. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/cy-pres-not-enough.html | CY PRES" NOT ENOUGH. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/bishop-of-eau-claire-quits-legion.html | Bishop of Eau Claire Quits Legion. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/fire-in-corinne-robinson-home.html | Fire In Corinne Robinson Home. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange, With Textile Croup Outstanding. FRENCH STOCKS IRREGULAR High Carry-Over for Some Rentes Features Settlements -- Selling Drive in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/autumn-and-other-things-editorials-start-train-of-thought-that.html | AUTUMN' AND OTHER THINGS; Editorials Start Train of Thought That Swings to Bonus. | True | ELIZABETH M.E. PHELPS. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/loan-of-12461350-to-c-nw-approved-icc-authorizes-another-rfc.html | LOAN OF $12,461,350 TO C. & N.W. APPROVED; I.C.C. Authorizes Another R.F.C. Advance, $5,000,000 to Cut Bank Loans 50%. OTHER OBLIGATIONS DUE Meanwhile R.F.C. Advances $1,454,279 to Four States and Territories for Relief. $1,008,844 TO LOUISIANA Hawaii Obtains $307,435, New Mexico $90,800 and Nevada $47,200 for Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/town-restores-hitching-rack.html | Town Restores Hitching Rack. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/roosevelt-hailed-by-chicago-throng-200000-greet-him-on-arrival-for.html | ROOSEVELT HAILED BY CHICAGO THRONG; 200,000 Greet Him on Arrival for an Address Tonight -- Cermak Sees Sweep. MILWAUKEE ENTHUSIASTIC Governor Makes Plea There to La Follette Followers and Praises Liberalism. ROOSEVELT HAILED BY CHICAGO THRONG | True | By James A. Hagerty.by James A. Hagerty. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/resign-ecuadorean-posts-war-and-finance-ministers-quit-and-are.html | RESIGN ECUADOREAN POSTS; War and Finance Ministers Quit and Are Replaced. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/bay-state-plank-calls-for-repeal-but-republicans-in-convention.html | BAY STATE PLANK CALLS FOR REPEAL; But Republicans in Convention Endorse Proviso Against the Saloon. RECEIVE HOOVER MESSAGE President Says Every Energy Must Be Put Forward at This Stage of Campaign. BONUS ISSUE IS IGNORED Youngman and Other Candidates Convince Committee Its Injection Would Embarrass Them. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/restricts-defense-of-hand-phone-fee-public-service-board-will-not.html | RESTRICTS DEFENSE OF HAND PHONE FEE; Public Service Board Will Not Hear Evidence on Financial Structure of Company. MORE FRENCH SETS BROKEN Repair Costs Higher Than for Desk Kind, Official Testifies in Defense of 25c Rate. QUERIED ON 'HOWLING' ITEM City Counsel Asks if Term Covers "Howling by Subscribers" Over Monthly "Supercharge." | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/48-jailed-in-number-lotteries.html | 48 Jailed in Number Lotteries. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/azana-says-spain-will-smash-church-premier-gives-warning-republic-a.html | AZANA SAYS SPAIN WILL SMASH CHURCH; Premier Gives Warning Republic as a "Lay State" Proposes to Enforce Anti-Clerical Laws. PROMISES DEFENSE ARMY He Says Force Will Be Adequate to Guard Frontiers in "Coming War" and Destroy Old Social Order. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/rio-grande-overflowing-banks.html | Rio Grande Overflowing Banks. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/james-p-cahen-dies-at-the-age-of-86-uuuuuuuuu-founder-and-for-more.html | JAMES P. CAHEN DIES AT THE AGE OF 86; uuuuuuuuu Founder and for More Than 50 Years Head of Wholesale Dry Goods Concern. A LEADER IN PHILANTHROPY Served o as President of the ./^West Side Hospital '.and Dispensary for Nearly Four Decades. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/civic-leaders-draft-state-liquor-plan-educators-welfare-workers-and.html | CIVIC LEADERS DRAFT STATE LIQUOR PLAN; Educators, Welfare Workers and Clergymen Propose System After Two-Year Study. BOARD OF SEVEN PROVIDED It Would Have Local Subdivisions and Have Full Control Over Manufacture and Distribution. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/straw-ballots.html | STRAW BALLOTS. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/ruling-is-modified-on-alien-students-nonquota-class-admitted-prior.html | RULING IS MODIFIED ON ALIEN STUDENTS; Non-Quota Class Admitted Prior to August, 1932, Can Work for Room or Board. MAY ACCEPT SCHOLARSHIPS President Ho we of Hampton Institute Joins Other Educators in Protesting Order. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/coolidge-to-speak-for-hoover-at-mass-meeting-here-oct-11.html | Coolidge to Speak for Hoover At Mass Meeting Here Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/consumer-demand-cheers-business-weekly-reviews-report-further-gains.html | CONSUMER DEMAND CHEERS BUSINESS; Weekly Reviews Report Further Gains in Industrial and Distributive Divisions. CLOTHING SALES INCREASE Textile Mills Busy - - Output of Shoes in St. Louis Largest in Eighteen Months. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/british-conversion-is-92-successful-only-570999000-remains-to-be.html | BRITISH CONVERSION IS 92% SUCCESSFUL; Only $570,999,000 Remains to Be Redeemed in Cash Out of $7,215,351 in Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/leases-bulk-large-at-close-of-season-lastminute-apartment-rentals.html | LEASES BULK LARGE AT CLOSE OF SEASON; Last-Minute Apartment Rentals Provide Additional Business for Moving Companies. END NOT YET IN SIGHT Continued Activity Is Expected Owing to Short Holdovers and Usual Flux of Population. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-edmund-wilson-dfes-wife-of-writer-fractured-her-skull-in-fall.html | MRS. EDMUND WILSON DfES.; Wife of Writer Fractured Her Skull In Fall at Santa Barbara. Cal. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/text-of-encyclical-on-mexicos-ghurch-laws.html | Text of Encyclical on Mexico's Ghurch Laws | True | Special Cable to THE NEW YORK TIMES.PIUS P. P. XI. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/hot-springs-draws-tennis-devotees-many-visitors-arrive-for-annual.html | HOT SPRINGS DRAWS TENNIS DEVOTEES; Many Visitors Arrive for Annual Fall Tournaments -- List of Entries Increases. CARL W. TIMPSONS HOSTS Give a Luncheon at Cascades Club -- Mr. and Mrs. Jerome N. Bonaparte Entertain. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/assails-gb-shaw-as-enemy-of-jews-rabbi-newman-in-rosh-ha-shanah.html | ASSAILS G.B. SHAW AS ENEMY OF JEWS; Rabbi Newman, in Rosh ha- Shanah Sermon, Says Attack on Race Bears Mark of Senility. HOLY-DAY SERVICES BEGIN New Year's Is Celebrated Today and Tomorrow -- Faith of Optimism Is Urged by Rosenblum. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/alberta-winning-yacht-marxs-interclub-sloop-scores-in-race-off.html | ALBERTA WINNING YACHT.; Marx's Interclub Sloop Scores in Race Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/trading-in-stocks-shows-some-increase-as-prices-fluctuate-nervously.html | Trading in Stocks Shows Some Increase as Prices Fluctuate Nervously -- Bonds Dull but Firm. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/yale-and-bates-end-football-drills-eli-eleven-likely-to-employ.html | YALE AND BATES END FOOTBALL DRILLS; Eli Eleven Likely to Employ Three Back Fields in the Game at New Haven. PARKER NAMED TO START Will Be at Quarterback Post, With Lassiter, Crowley, Levering His Running Mates. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/union-and-red-cross-get-la-guardia-aid-he-confers-with-them-in.html | UNION AND RED CROSS GET LA GUARDIA AID; He Confers With Them in Effort to Give Clothing Contract to Idle Garment Workers. DRIVE ON BEGGARS PLANNED Midtown Committee Acts to Rid Area of Panhandlers by the Distribution of Shelter Tickets. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/als-first-number.html | AL'S" FIRST NUMBER. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/chicago-wheat-dips-as-winnipeg-drops-october-delivery-reaches-49c.html | CHICAGO WHEAT DIPS AS WINNIPEG DROPS; October Delivery Reaches 49c in the Canadian Market, a Low Record There. DOMESTIC LOSSES 1/4 TO 3/8C Corn Off to Season's Low Marks -- Deferred Futures of Oats Also at Bottom Levels. | True | Special to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/24-leading-exports-gained-in-half-year-decided-improvement-is.html | 24 LEADING EXPORTS GAINED IN HALF YEAR; Decided Improvement Is Recorded in First Six Months Over Figures of 1931 Period. COTTON ROSE 66 PER CENT The Total Was 2,267,834,000 Pounds -- 37,192,000 Bushels of Wheat a 66% Increase. NATION MAINTAINS RANK Chamber of Commerce Report Says It Keeps in Front in Spite of Low Prices. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/city-is-barred-from-tapping-nassau-water-commission-holds-that.html | City Is Barred From Tapping Nassau Water; Commission Holds That County Needs Supply | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/5000-attend-service-at-temple-emanuel-dr-endow-urges-jews-to-start.html | 5,000 ATTEND SERVICE AT TEMPLE EMANU-EL; Dr. Endow Urges Jews to Start New Year With Added Faith and Courage. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/foreign-bonds-rise-in-brisk-operations-highpriced-treasury-issues.html | FOREIGN BONDS RISE IN BRISK OPERATIONS; High-Priced Treasury Issues Decline as the Less Active 3 to 3 3/8 Per Cents Gain. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/miss-pressprich-wed-to-f-g-wey-ceremony-in-christs-church-rye-n-y.html | MISS PRESSPRICH WED TO F. G. WEY; Ceremony in Christ's Church, Rye, N. Y., Performed by Rev. Dr. T. R. Henshauo. | True | Special to THE Nriw YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/wool-prices-fairly-firm-commercial-bulletin-finds-some-factors.html | WOOL PRICES FAIRLY FIRM.; Commercial Bulletin Finds Some Factors Favorable to Markets. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/william-h-gear-sr.html | WILLIAM H. GEAR SR. | True | t -. Special to TH? Nsw TOHK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/many-major-teams-to-make-1932-debut-princeton-yale-harvard-among.html | MANY MAJOR TEAMS TO MAKE 1932 DEBUT; Princeton, Yale, Harvard Among Eastern Elevens Which Open Their Seasons Today. N.Y.U. JOINS PROCESSION Fordham Also to Get Campaign Under Way -- Columbia and Manhattan in Action. ARMY, NAVY TO SHOW WARES Brown and Carnegie Tech Among Season's Newcomers -- Active Day in West and South. | True | By Robert F. Kelley. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/says-samuel-insull-aided-illegal-deal-states-attorney-charges-he.html | SAYS SAMUEL INSULL AIDED ILLEGAL DEAL; State's Attorney Charges He Sanctioned Use of Company Funds for Margins. PROMISES NEW SENSATION Banker Admits Insull Utilities Was Bankrupt Ten Months A When It Sought Loans. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/eugene-pinto.html | EUGENE PINTO. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/named-new-hospital-head-dr-aj-mcrae-of-miami-fla-gets-post-at.html | NAMED NEW HOSPITAL HEAD; Dr. A.J. McRae of Miami, Fla., Gets Post at Meadowbrook. | True | Special to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/eight-ribbons-won-by-gimbel-horses-his-elegance-takes-3-blues-weary.html | EIGHT RIBBONS WON BY GIMBEL HORSES; His Elegance Takes 3 Blues, Weary River One, at Piping Rock Exhibition. PACTOLUS ANNEXES TITLE Carries Off Honors in Breeding Class -- Mrs. C.V. Whitney's Lincoln Also Scores. | True | By Henry R. Ilsley. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/the-leisure-problem.html | THE LEISURE PROBLEM. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/jersey-boy-10-killed-by-auto.html | Jersey Boy, 10, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/liner-rex-repairs-near-completion-ship-expected-to-leave-gibraltar.html | LINER REX REPAIRS NEAR COMPLETION; Ship Expected to Leave Gibraltar This Morning, Reaching Here Thursday or Friday. CLASH ON BLAME FOR DELAY Engine Builders Place Responsibility on Ship's Staff -- "Lack of Liaison" Impedes Work. | True | From a Staff Correspondent.By Cable To the New York Times. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/miss-m-ethel-whitcombj-christian-science-reader-and-lec-turer-for.html | MISS M. ETHEL WHITCOMB.j; Christian Science Reader and Lec- turer for 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/fl-farr-withdraws-as-utility-receiver-action-follows-bondholders.html | F.L. FARR WITHDRAWS AS UTILITY RECEIVER; Action Follows Bondholders' Charge That Elizabeth Man Was Linked to Defendants. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/municipal-loan-newark-nj.html | MUNICIPAL LOAN.; Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/calls-arms-talks-futile-neurath-says-germans-wont-return-to-geneva.html | CALLS ARMS TALKS FUTILE.; Neurath Says Germans Won't Return to Geneva Without Guarantees. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/roosevelt-interested-but-silent.html | Roosevelt Interested But Silent. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/home-loan-banks-to-have-federal-aid-fort-expects-greater-part-of.html | HOME LOAN BANKS TO HAVE FEDERAL AID; Fort Expects Greater Part of the $125,000,000 Authorized Will Be Supplied by Treasury. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/vote-insurance-co-sale-canadian-nationals-directors-in-deal-with.html | VOTE INSURANCE CO. SALE.; Canadian National's Directors in Deal With Sun Office, Ltd. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/city-wont-pay-for-convention-while-legion-men-need-relief.html | City Won't Pay for Convention While Legion Men Need Relief | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/adolph-lomb-vice-president-of-bausch-lomb-optical-company.html | ADOLPH LOMB.; Vice President of Bausch & Lomb Optical Company. | True | Special to THE NEW YORK TIMKS. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/westchester-banks-push-clearing-plan-association-asks-committee-to.html | WESTCHESTER BANKS PUSH CLEARING PLAN; Association Asks Committee to Prepare Details for the Central Office. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/king-back-in-london-talks-with-premier-about-cabinet.html | King, Back in London, Talks With Premier About Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/columbia-favored-to-defeat-lehigh-crowd-of-20000-is-expected-to.html | COLUMBIA FAVORED TO DEFEAT LEHIGH; Crowd of 20,000 Is Expected to Watch Football Encounter at Baker Field. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/harvard-will-use-a-veteran-eleven-lineup-for-buffalo-game-to-have.html | HARVARD WILL USE A VETERAN ELEVEN; Line-Up for Buffalo Game to Have Only One Man, Gandlach, Who Did Not Face Yale. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/scouting-ships-to-stay-in-pacific-admiral-pratt-says-keeping-force.html | SCOUTING SHIPS TO STAY IN PACIFIC; Admiral Pratt Says Keeping Force There Will Help in Training and Save on Fuel. TO BE RECALLED IN MARCH Department Officials Deny That Any Developments in Far East Caused the Change in Plans. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/yale-lists-honors-for-589-students-names-of-ranking-scholars-in.html | YALE LISTS HONORS FOR 589 STUDENTS; Names of Ranking Scholars in Classes of 1933,1934 and 1935 Are Made Public. MANY ORATIONS WINNERS All Sections of the United States and in Addition Some Foreign Countries Are Represented. | True | Special to THE NEW YOKK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/coolidge-group-for-rail-inquiry-will-organize-here-next-week.html | Coolidge Group for Rail Inquiry Will Organize Here Next Week | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/victor-whites-are-hosts-give-a-dinner-in-starlight-roof-garden-of.html | VICTOR WHITES ARE HOSTS.; Give a Dinner In Starlight Roof Garden of the Waldorf-Astoria. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/tax-plea-to-congress-is-urged-by-chrysler-he-asks-stockholders-of.html | TAX PLEA TO CONGRESS IS URGED BY CHRYSLER; He Asks Stockholders of Company to Start Drive to Relieve Auto Industry. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/millers-conquer-bears-in-tenth-21-triumph-before-8000-to-take.html | MILLERS CONQUER BEARS IN TENTH, 2-1; Triumph Before 8,000 to Take Little World's Series Lead, Two Games to One. GANZEL'S HOMER DECIDES Hargreaves and Hauser Also Hit for Circuit -- Henry and Jablonowski In Mound Duel. | True | By Roscoe McGowen. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/proclaims-pulaski-day-acting-gov-lehman-sets-oct-11-for-its.html | PROCLAIMS PULASKI DAY.; Acting Gov. Lehman Sets Oct. 11 for Its Observance. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/hutchinson-family-due-on-liner-today-flying-tourists-rescued-off.html | HUTCHINSON FAMILY DUE ON LINER TODAY; Flying Tourists, Rescued Off the Greenland Coast, to Arrive on the Champlain. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/seizes-1164-payroll-caught-after-chase-jobless-man-with-pistol.html | SEIZES $1,164 PAYROLL, CAUGHT AFTER CHASE; Jobless Man With Pistol Disarmed by Bystander After Holding Up Brokers' Employes. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/flynn-and-tammany-split-on-mayoralty-bronx-leader-denies-sanction.html | FLYNN AND TAMMANY SPLIT ON MAYORALTY; Bronx Leader Denies Sanction for Nominating Session Called for Thursday. McKEE'S STATUS IN DOUBT Candidacy on Fusion Ticket Is Held Unlikely -- Final Appeal on Election Speeded. FLYNN AND TAMMANY SPLIT ON MAYORALTY | True |  | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/we-wait-outside-pacing-the-corridor-while-league-discusses-vital.html | WE WAIT OUTSIDE.; Pacing the Corridor While League Discusses Vital Matters. | True | A. BEATRICE BUSE. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-joseph-w-fifer-wife-of-former-governor-of-illinois-was-in-85th.html | MRS. JOSEPH W. FIFER.; Wife of Former Governor of Illinois Was In 85th Year. | True | I Special to THE NB-W YORK fossa. \ | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/army-will-honor-hindenburg-at-85-reichswehr-and-navy-to-play-chief.html | ARMY WILL HONOR HINDENBURG AT 85; Reichswehr and Navy to Play Chief Role in the Birthday Celebration Tomorrow. POPULAR OVATION AVOIDED Embittered State of Politics Leads Admirers of the President to Dispense With Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/asks-fight-for-hoover-mrs-edison-urges-women-to-make-active.html | ASKS FIGHT FOR HOOVER.; Mrs. Edison Urges Women to Make Active Campaign for Him. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/greeks-fear-quake-will-carve-out-an-island-british-warships-guns.html | Greeks Fear Quake Will Carve Out an Island; British Warships' Guns Level Ruined Houses | True | Wireless to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/edge-and-stimson-discuss-trade-pact-ambassador-called-from-paris.html | EDGE AND STIMSON DISCUSS TRADE PACT; Ambassador, Called From Paris, Says He Expects American Views to Be Ready Next Week. DELAY FOR ELECTION DENIED Envoy Declares None of Obstacles to the Treaty Appear to Him to Be Insurmountable. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/tokyo-now-2d-largest-capital-after-absorbing-82-villages-special.html | Tokyo Now 2d Largest Capital After Absorbing 82 Villages; Special Cable to THE NEW YORK TIMES. | True |  | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/seven-die-in-floods-in-northern-mexico-worst-deluge-in-twenty-years.html | SEVEN DIE IN FLOODS IN NORTHERN MEXICO; Worst Deluge in Twenty Years Paralyzes Traffic and Kills Thousands of Cattle. TEXAS BORDER MENACED Mexican Congress Votes $25,000 for Relief at Monterey, Tampico, Chihuahua and Elsewhere. | True |  | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/reserve-members-show-rise-in-loans-increase-is-laid-to-the-heavy.html | RESERVE MEMBERS SHOW RISE IN LOANS; Increase Is Laid to the Heavy Subscriptions to New Government Flotations. POSITIONS STRENGTHENED Gold Gains, Federal Issues and Less Hoarding Reflected, Bank Here Reports for Month. | True |  | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/new-jersey-deals-cover-wide-range-purchase-of-madison-estate-for.html | NEW JERSEY DEALS COVER WIDE RANGE; Purchase of Madison Estate for Development Included in the Transactions. NEWARK BLOCK CONVEYED Business Buildings and Residences in the Metropolitan Area Also Change Hands. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/andreas-f-schaeffer-__-retired-hotel-proprietor-of-new-york-dead-in.html | ANDREAS F. SCHAEFFER. __; Retired Hotel Proprietor of New York Dead in Germany. | True | Special to THE NEW YOEK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/six-blues-taken-by-trillora-farm-wettach-rides-crumpet-to-victories.html | SIX BLUES TAKEN BY TRILLORA FARM; Wettach Rides Crumpet to Victories in Triple-Bar Jump and Two Other Events. BROADWAY MELODY SCORES Twin Brook Farm's Mare Wins Two Saddle-Horse Competitions at Montclair Riding Club. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/george-m-cohan-makes-his-talking-film-debut-in-an-amusing-musical.html | George M. Cohan Makes His Talking Film Debut in an Amusing Musical Farce. | True | By Mordaunt Hall. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/polo-and-melodrama.html | Polo and Melodrama. | True | A.D.S. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/famous-chinese-army-in-new-civil-conflict-nineteenth-route-unit-of.html | FAMOUS CHINESE ARMY IN NEW CIVIL CONFLICT; Nineteenth Route Unit of Shanghai Fame Clashes With Fakien Guards in Tax Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-schumann-victor-scores-1022082-for-low-net-at-arcola-oneday.html | MRS. SCHUMANN VICTOR.; Scores 102-20-82 for Low Net at Arcola One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/duquesne-conquers-grove-city-eleven-mcdonalds-two-touchdown-runs.html | DUQUESNE CONQUERS GROVE CITY ELEVEN; McDonald's Two Touchdown Runs Feature 26-to-0 Victory at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-vare-reaches-final-in-us-golf-fivetime-champion-advances-at.html | MRS. VARE REACHES FINAL IN U.S. GOLF; Five-Time Champion Advances at Salem Club by Beating Miss Mackenzie, Last Invader. TAKES MATCH BY 5 AND 4 Canadian Star Puts Up Close Battle for Nine Holes, but Falters After the Turn. MISS VAN WIE ALSO WINS Chicagoan Turns Back Brilliant New Jersey Player, Miss Glutting, by 4 and 3. MRS. VARE REACHES FINAL IN U.S. GOLF | True | By William D. Richardson.by William D. Richardson. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/klein-mellon-win-at-valley-stream-wheatley-hills-golfers-score.html | KLEIN -- MELLON WIN AT VALLEY STREAM; Wheatley Hills Golfers Score Best-Ball 67 in P.G.A. One-Day Tourney. SCHEIBER-BOYLE SECOND Return Card of 68, While Drake and Coen Register a 69 to Finish Third. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/walker-stays-on-rex-nervous-over-delay-silent-on-politics-but-sends.html | WALKER STAYS ON REX, NERVOUS OVER DELAY; Silent on Politics, but Sends Urgent Messages Home -- Ship Due Thursday or Friday. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/vines-weds-in-pasadena-bride-will-accompany-tennis-star-on-davis.html | VINES WEDS IN PASADENA.; Bride Will Accompany Tennis Star on Davis Cup Tour in Orient. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/army-eleven-is-set-to-encounter-furman-aerial-attack-is-stressed-in.html | ARMY ELEVEN IS SET TO ENCOUNTER FURMAN; Aerial Attack Is Stressed in Football Workout Held on Eve of First Battle. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/file-bankruptcy-plea-three-companies-affiliated-with-lerner-shop.html | FILE BANKRUPTCY PLEA.; Three Companies Affiliated With Lerner Shop Operators Act. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/play-for-boston-jobless-copiey-theatre-entertains-980-unemployed.html | PLAY FOR BOSTON JOBLESS.; Copiey Theatre Entertains 980 Unemployed With Free Show. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/hoover-plan-pushed-hoover-plan-urged-at-arms-parley.html | Hoover Plan Pushed.; HOOVER PLAN URGED AT ARMS PARLEY | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/manchukuo-rebels-receive-ultimatum-government-warns-of-attack.html | MANCHUKUO REBELS RECEIVE ULTIMATUM; Government Warns of Attack Unless Manchouli Mutiny Is Ended in 48 Hours. GENEVA TO WEIGH PROTEST Committee of 19 Is Called to Meet Today to Hear Plea Against Delay on Lytton Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mayor-otto-reassures-new-rochelle-is-ready-as-always-to-welcome.html | MAYOR OTTO REASSURES.; New Rochelle Is Ready, as Always, to Welcome Fishermen. | True | WALTER E.C. OTTO, Mayor. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/yankees-and-cubs-ready-for-3d-game-capacity-crowd-in-chicago.html | YANKEES AND CUBS READY FOR 3D GAME; Capacity Crowd in Chicago, Including Governor Roosevelt, to See Series Resumed. PIPGRAS, ROOT WILL HURL City, Stirred to a High Pitch, Roars Welcome to Both Clubs on Their Arrival. RUTH ENGULFED BY THRONG McCarthy and Gehrig Also Cheered at Station -- Cub Fans Hopeful Despite Two Setbacks In Row. | True | By John Drebinger. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/jesse-pomeroy-dies-in-prison-56-years-nations-most-famous-convict.html | JESSE POMEROY DIES; IN PRISON 56 YEARS; Nation's Most Famous Convict Served in Massachusetts From the Age of 14. MURDERED TWO CHILDREN He Spent 4 Decades in "Solitary" and Saw Outer World but Once -- 22 Governors Refused Pleas. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/pay-cut-opposition-grows-two-more-teachers-groups-act-firemen-are.html | PAY CUT OPPOSITION GROWS; Two More Teachers Groups Act -- Firemen Are Open-Minded. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/chileans-will-arbitrate-expresident-alessandri-will-judge.html | CHILEANS WILL ARBITRATE.; Ex-President Alessandri Will Judge Secessionist Threat | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/new-ministry-in-panama-cabinet-quits-to-make-way-fop-the.html | NEW MINISTRY IN PANAMA.; Cabinet Quits to Make Way fop the Inauguration of Arias. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/heiserman-quits-as-general-counsel-of-prr-but-is-retained-for.html | Heiserman Quits as General Counsel of P.R.R., But Is Retained for Special Legal Work | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/ec-stokes-bank-president.html | E.C. Stokes Bank President. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/lithographs-on-view.html | Lithographs on View. | True | By Edward Alden Jewell. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/americans-to-work-jamaica-mines.html | Americans to Work Jamaica Mines. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/roosevelt-leading-in-magazines-poll-eleven-republican-states-give.html | ROOSEVELT LEADING IN MAGAZINE'S POLL; Eleven Republican States Give Him Slightly Bigger Total in Literary Digest Votes. MAINE SWINGS TO HOOVER California, President's Home State, Favoring Rival, as Latter Holds Early Gains in Pennsylvania. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/text-of-mckeeberry-arguments-over-the-budget.html | Text of McKee=Berry Arguments Over the Budget | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-james-w-lester-i-i-wife-of-retired-commander-of-new-york.html | MRS. JAMES W. LESTER. i; I Wife of Retired Commander of New York National Guard. | True | Special to THE KEW TORE TIMES. I | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/fashion-show-draws-300-members-of-younger-set-are-models-at.html | FASHION SHOW DRAWS 300.; Members of Younger Set Are Models at Greenwich Event. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/colombians-buying-arms-to-fight-peru-remington-plant-at-bridgeport.html | COLOMBIANS BUYING ARMS TO FIGHT PERU; Remington Plant at Bridgeport Announces Receipt of Large Order From Bogota. OTHER PURCHASES LIKELY Lima Government, However, Proposes Arbitration of Dispute Over Seizure of Town of Leticia. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/begin-drive-to-aid-mortgaged-farmer-delegates-to-hoover-conference.html | BEGIN DRIVE TO AID MORTGAGED FARMER; Delegates to Hoover Conference at Chicago Votes to Combat "Needless Foreclosures." R.F.C. TO LEND FULL HELP Various Financing Agencies Pledge Cooperation to Keep Owners on Their Land. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/counoel-paul-shlllock-retired-army-physician-and-class-mate-of.html | COUNOEL PAUL SHILLOCK.; Retired Army Physician and Class- mate of Pershing. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/big-flour-shipment-starts.html | Big Flour Shipment Starts. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/druggists-beat-repeal-proposal.html | Druggists Beat Repeal Proposal. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/mrs-scotts-hunters-score-at-bryn-mawr-outbound-perseverance-and.html | MRS. SCOTT'S HUNTERS SCORE AT BRYN MAWR; Outbound, Perseverance and Olive Capture Three Major Horse Show Trophies. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/broderick-approves-federation-bank-plan-increases-in-shares-and.html | BRODERICK APPROVES FEDERATION BANK PLAN; Increases in Shares and Capital Stock and Lower Par Value of Issues Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/gorton-high-on-top-70-conquers-pelham-memorial-eleven-in-opening.html | GORTON HIGH ON TOP, 7-0; Conquers Pelham Memorial Eleven in Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/sighs-are-hopeful-for-trade-abroad-encouraging-features-in-some.html | SIGHS ARE HOPEFUL FOR TRADE ABROAD; Encouraging Features in Some Countries Are Offset by Lack of Gains in Others. BRITISH IMPORTS INCREASE Sales In Canadian Prairie Provinces Grow -- Optimistic Tone Is Augmented in Mexico. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/tuckahoe-gridiron-victor-vanquishes-saunders-trade-school-by-70.html | TUCKAHOE GRIDIRON VICTOR.; Vanquishes Saunders Trade School by 7-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/deal-on-judgeships-displeases-macy-republican-state-chairman-was.html | DEAL ON JUDGESHIPS DISPLEASES MACY; Republican State Chairman Was Unaware of Arrangement to Nominate Hofstadter. LOSS TO TICKET IS SEEN Politicians Feel That Party Deprived itself of Bulwark in Present Campaign. BOSSES" ARE UNDER FIRE City Club Head Says Agreement on Slate Shows Judges Are Appointed, Not Elected. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/paraguayans-begin-new-chaco-attack-headquarters-of-central-army-of.html | PARAGUAYANS BEGIN NEW CHACO ATTACK; Headquarters of Central Army of Bolivia at Fort Arce Is Goal of Force of 8,500. 7,000 MORE MEN IN RESERVE Asuncion Hopes to Wipe Out Foe's Central Group, Then Swing North or South Against Remnants. | True | Special Cable to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/the-governorship.html | THE GOVERNORSHIP. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/approves-goelet-station-radio-board-refuses-renewal-to-wmrj-jamaica.html | APPROVES GOELET STATION; Radio Board Refuses Renewal to WMRJ, Jamaica. | True | Special to THE NEW YORK TIMES. | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/governor-phones-leader-but-mccooey-fails-to-commit-himself-on-state.html | GOVERNOR PHONES LEADER; But McCooey Fails to Commit Himself on State Candidate. WALKER VIEWED AS THREAT City Organization Believed Not Seriously Intending to Run Him for Mayor Again. PATRONAGE IS KEY TO ROW Tammany Using Every Means to Bring Roosevelt to Terms in Case of His Election. ROOSEVELT PHONES M'COOEY ON LEHMAN | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/prudence-co-sues-for-cash-security-contends-hanover-bank-holds.html | PRUDENCE CO. SUES FOR CASH SECURITY; Contends Hanover Bank Holds $889,551 Excess in Sum Deposited for Bonds. $13,800,000 OUTSTANDING Case Will Go Directly to the Appellate Division on Agreed Statement of Facts. | True | | C1B 168159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/topics-of-interest-to-the-churchgoer-manning-and-bishop-of-exeter.html | TOPICS OF INTEREST TO THE CHURCHGOER; Manning and Bishop of Exeter to Be Guests of Church Club on Tuesday. CARDINAL RETURNING SOON All Souls Unitarian Congregation Moves to New Home -- Salvation Army Leader Arrives. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/damaged-soviet-submarine-in-port.html | Damaged Soviet Submarine in Port. | True | | C1B 168159 |
| 1932-10-01 | 1932-10-01 | https://www.nytimes.com/1932/10/01/archives/jersey-cyclist-hit-by-auto-dies.html | Jersey Cyclist Hit by Auto, Dies. | True | | C1B 168159 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hicksville-0-port-washington-0.html | Hicksville, 0; Port Washington, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lincoln-24-memorial-0.html | Lincoln, 24; Memorial, 0. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/poles-and-russians-acting-neighborly-fear-of-new-german-moves-drove.html | POLES AND RUSSIANS ACTING NEIGHBORLY; Fear of New German Moves Drove Warsaw to Hurried Compact With Soviet. TRADE RELATIONS IMPROVE Big Company Formed in Warsaw to Barter Manufactured Products for Reds' Raw Materials. | True | By Jerzy Szapiro,By Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/health-official-sidesteps-ruling-on-right-to-name-baby.html | Health Official Sidesteps Ruling on Right to Name Baby | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/loss-of-forts-is-admitted.html | Loss of Forts Is Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/st-bonaventure-scores-downs-ithaca-school-of-education-eleven-39-to.html | ST. BONAVENTURE SCORES; Downs Ithaca School of Education Eleven, 39 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/free-courses-for-unemployed.html | FREE COURSES FOR UNEMPLOYED | True | By William Mather Lewis, President of Lafayette College. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/crumpet-captures-horse-show-title-trillora-farm-entry-triumphs-in.html | CRUMPET CAPTURES HORSE SHOW TITLE; Trillora Farm Entry Triumphs in the Hunter-and-Jumper Event at West Orange. CLOTH OF GOLD TOPS FIELD Bell-Ho Mare and Tiptoe Thru the Tulips Gain Championships in Saddle Competitions. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hundreds-renew-berlin-leases-as-strike-ties-up-moving-vans.html | Hundreds Renew Berlin Leases As Strike Ties Up Moving Vans | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/catholic-u-beats-city-college-470-washington-eleven-crushes.html | CATHOLIC U. BEATS CITY COLLEGE, 47-0; Washington Eleven Crushes Lavender Team With Swift Passing Attack. WHELAN STAR OF CONTEST Victors' Back Is Accurate in Tossing Ball and Speedy in the Field in One-Sided Battle. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/john-sharp-williamss-last-days-spent-in-peace-on-old-plantation.html | John Sharp Williams's Last Days Spent in Peace on Old Plantation; Veteran Mississippi Statesman, Who Left Senate in Disgust After Years of Service, Never Regretted Action -- Took Little Interest in Current Events. | True | By George N. Coad.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/berlin-opera-revivals-undine-at-staedtische-and-otello-at.html | BERLIN OPERA REVIVALS; "Undine" at Staedtische and "Otello" at Staatsoper -- "Siegfried" in New Dress | True | By Herbert F. Peyser. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bates-holds-yale-to-a-scoreless-tie-maine-eleven-surprises-elis-by.html | BATES HOLDS YALE TO A SCORELESS TIE; Maine Eleven Surprises Elis by Outplaying Them for Most of Opening Game. 20,000 STIRRED BY FINISH Blue Reaches Rivals' Two-Foot Mark -- Stone Throws Heim for Loss as Battle Ends. BATES HOLDS YALE TO A SCORELESS TIE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/art-roster-exhibitions-recently-opened-here.html | ART ROSTER; Exhibitions Recently Opened Here | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/40-volumes-of-press-clippings-tell-about-the-prince-of-wales.html | 40 Volumes of Press Clippings Tell About the Prince of Wales | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/women-are-avid-users-of-library-loan-service.html | WOMEN ARE AVID USERS OF LIBRARY LOAN SERVICE | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/fox-terrier-named-best-dog-in-show-ch-lone-eagle-of-earlsmoor-a.html | FOX TERRIER NAMED BEST DOG IN SHOW; Ch. Lone Eagle of Earlsmoor, a Wire, Is Picked for Leading Honors at Westbury Event. FIRST TOPS TERRIER GROUP Decision Proves to Be a Close One -- Doberman Pinscher Shows Well In Final Judging. | True | By Henry R. Ilsley. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/john-sharp-williams-retired-to-live-at-home-among-books-the-senator.html | JOHN SHARP WILLIAMS RETIRED TO LIVE AT HOME AMONG BOOKS; The Senator From Mississippi, Formerly Minority Leader in the House, Spent His Last Years Unheeding the World's Clamor | True | By George N. Coad. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/resignations-end-anomaly-in-britain-experiment-of-a-divided-cabinet.html | RESIGNATIONS END ANOMALY IN BRITAIN; Experiment of a Divided Cabinet Closes as Three Free Trade Members Step Out. BATTLE WILL BE RESUMED MacDonald and Conservative Associates Charge Attempt to Weaken Nation's Prestige. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/court-guards-honor-of-street-sweeper-he-is-an-official-personage-in.html | COURT GUARDS HONOR OF STREET SWEEPER; He Is an Official Personage in Vienna and as Such Must Not Be Criticized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/war-of-liberation-by-reich-foreseen-by-british-general.html | War of liberation by Reich Foreseen by British General | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/to-penalize-officials-of-credit-anstalt-austrian-cabinet-issues-a.html | TO PENALIZE OFFICIALS OF CREDIT ANSTALT; Austrian Cabinet Issues a Decree for Sequestration of Their Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/from-novels-and-plays-to-broadways-screens.html | FROM NOVELS AND PLAYS TO BROADWAY'S SCREENS | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/czech-convict-inherits-fortune.html | Czech Convict Inherits Fortune. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rodriffuezustephenson.html | RodriffuezuStephenSon. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/alien-held-in-boston-in-thayer-bombing-and-guard-at-home-of-proseu.html | ALIEN HELD IN BOSTON IN THAYER BOMBING; And Guard at Home of Prosecu- tor of Sacco-Vanzetti Has Gun Duel With Prowler. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/cotton-prices-drop-in-general-selling-liverpools-decline-good-crop.html | COTTON PRICES DROP IN GENERAL SELLING; Liverpool's Decline, Good Crop Weather and Profit-Taking Have Effect. LOSSES ARE 20 TO 29 POINTS Trade Buying Becomes Less Active -- Staple Awaiting Clearance at Ports Is Increased. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ridsthephilippines-of-animal-scourge-dr-youngberg-succeeds-in-long.html | RIDSTHEPHILIPPINES OF ANIMAL SCOURGE; Dr. Youngberg Succeeds in Long Effort to Eradicate Fatal Rinderpest. RESULT OF YEARS OF WORK Disease Formerly Took Annual Toll of 30,000 to 50,000 Head in the Islands. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/british-have-liquor-problem-high-taxation-and-strict-regulation-do.html | BRITISH HAVE LIQUOR PROBLEM; High Taxation and Strict Regulation Do Not Wholly Solve It | True | GIFFORD GORDON. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-downs-freeport-high-60-yonkers-eleven-wins-as-bianchi.html | ROOSEVELT DOWNS FREEPORT HIGH, 6-0; Yonkers Eleven Wins as Bianchi Scores on Four Plays From Losers' 38-Yard Line. SEWANHAKA AHEAD, 21-0 Halts Babylon at Floral Park as Both Open Their Drives -- Other Contests. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-regional-survey-of-english-villages-the-villages-of-england-by-ak.html | A Regional Survey of English Villages; THE VILLAGES OF ENGLAND. By A.K. Wickham. Foreword by M.R. James. Illustrated. 52 pp. New York: Charles Scrib- ner's Sons. $3.75. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/walter-h-jones-_____-i-junior-national-chmpfon-of-220-yard-dash.html | WALTER H. JONES. _____ I; Junior National Ch.mpfon of 220- Yard Dash Six Years AO | True | Special to THE NEW YOHK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/farm-life-was-hard-in-missouri-some-of-its-trials-during-civil-war.html | FARM LIFE WAS HARD IN MISSOURI; Some of Its Trials During Civil War Days Recalled By Octogenarian | True | JESSIE CRANDALL | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jewish-view-of-life-is-denied-by-einstein-he-holds-judaism-is-not-a.html | 'JEWISH VIEW OF LIFE IS DENIED BY EINSTEIN; He Holds Judaism Is Not a Faith but a Moral Attitude Toward Tangible Experiences. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/farley-hails-smith-for-endorsement-declares-plea-for-democratic.html | FARLEY HAILS SMITH FOR 'ENDORSEMENT'; Declares Plea for Democratic Vote Is Unqualified Support of Party and Ticket. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/barringer-6-orange-0.html | Barringer, 6; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mount-vernon-20-st-peters-0.html | Mount Vernon, 20; St. Peter's, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-frederick-j-wolff.html | MRS. FREDERICK J. WOLFF. | True | Special to THE NEW Toss TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bmt-debt-reduced.html | B.M.T. Debt Reduced. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ohoateufeger.html | OhoateuFeger. | True | Special to THB New TORE Tan*. I | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/government-in-business.html | GOVERNMENT IN BUSINESS. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/columbia-roster-shows-1000-drop-total-enrolment-of-34500-in-dicated.html | COLUMBIA ROSTER SHOWS 1,000 DROP; Total Enrolment of 34,500 in- dicated by Early Figures -- 35,866 Last Year. NON-DEGREE SCHOOLS HIT Decrease Is Largest in Extension Division -- College Figure Lower, Barnard Higher. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/news-of-markets-in-london-berlin-english-exchange-quiet-with-prices.html | NEWS OF MARKETS IN LONDON, BERLIN; English Exchange Quiet, With Prices Recovering From Early Weakness. GILT-EDGE FUNDS DECLINE Stocks Irregular in Slow Trading on the German Boerse -- Bonds Continue Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/notre-dame-using-six-elevens-overwhelms-freshmen-910.html | Notre Dame, Using Six Elevens, Overwhelms Freshmen, 91-0 | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/springfield-wins-20-to-0-defeats-east-stroudsburg-eleven-in-its.html | SPRINGFIELD WINS, 20 TO 0.; Defeats East Stroudsburg Eleven in Its First Game of Year. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hall-and-shields-gain-tennis-final-meet-today-for-first-leg-on.html | HALL AND SHIELDS GAIN TENNIS FINAL; Meet Today for First Leg on Sleepy Hollow Manor Club Challenge Bowl. HALL SPRINGS TWO UPSETS Conquers Mangin and Wood in 3-Set Matches -- Shields Beats Partridge and McCaullff. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rise-in-trust-activity-by-banks-is-traced-ab-carter-tells-coast.html | RISE IN TRUST ACTIVITY BY BANKS IS TRACED; A.B. Carter Tells Coast Confer- ence of 468-Per Cent Increase in Assets in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/interest-in-texas-centres-on-cotton-politics-even-when-compli-cated.html | INTEREST IN TEXAS CENTRES ON COTTON; Politics, Even When Compli- cated With Fergusonism, Has to Take Back Seat. "CASH MONEY" CIRCULATING Business Definitely Better, but Growers Keep Wary Watch for Government Report. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/to-honor-great-architect-london-will-observe-sir-christopher-wrens.html | TO HONOR GREAT ARCHITECT; London Will Observe Sir Christopher Wren's Anniversary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/beauharnois-project-goes-into-operation-power-delivery-is-begun-at.html | BEAUHARNOIS PROJECT GOES INTO OPERATION; Power Delivery Is Begun at 500,- 000-Horsepower Plant as Water Is Let Into the Canal. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-tribute-in-etched-line-to-george-washington-striking-bicentennial.html | A TRIBUTE, IN ETCHED LINE, TO GEORGE WASHINGTON; Striking Bicentennial Portfolio, Which Will Go on View Tomorrow at Kennedy's | True | By Elisabeth Luther Cary. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/books-and-authors.html | Books and Authors | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miracle-due-to-sun-bishop-disposes-of-apparition-in-hungarian.html | "MIRACLE" DUE TO SUN.; Bishop Disposes of "Apparition" In Hungarian Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nickel-plate-defaults-on-20000000-notes-deposits-still-received-for.html | Nickel Plate Defaults on $20,000,000 Notes; Deposits Still Received for Refinancing | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/austrian-entail-bill-splits-aristocracy-holders-of-vast-estates.html | AUSTRIAN ENTAIL BILL SPLITS ARISTOCRACY; Holders of Vast Estates Favor It -- Distant Heirs and Money Lenders Opposed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hark-to-a-veteran-eh-sothern-whose-hour-upon-the-stage-is-sped.html | HARK TO A VETERAN; E.H. Sothern, Whose Hour Upon the Stage Is Sped, Sighs for the Avon Bard | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/walker-leaves-rex-to-hasten-trip-home-starts-overland-for-paris-to.html | WALKER LEAVES REX TO HASTEN TRIP HOME; Starts Overland for Paris to Phone to New York for News on Political Outlook. LIKELY TO SAIL TUESDAY Is Expected to Catch the Europa -- Hopes That Events Here Will "Buoy Him Up" Meanwhile. WALKER LEAVES REX TO HURRY TRIP HOME | True | By T. Walter Williams.by Wireless To the New York Times.by T. Walter Williams. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/due-in-madrid-this-morning.html | Due in Madrid This Morning. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/news-and-gossip-of-the-rialto-the-lunts-talk-about-their-future-a.html | NEWS AND GOSSIP OF THE RIALTO; The Lunts Talk About Their Future -- A Word or Two Concerning Mr. Stebbins's Next Play -- Business Takes a Momentary Spurt in the Playhouses -- Sundry Items | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ballygran-victor-in-stickney-purse-bradleys-son-of-bubbling-over.html | BALLYGRAN VICTOR IN STICKNEY PURSE; Bradley's Son of Bubbling Over Leads All the Way in Lin- coln Fields Feature. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/covered-wagons-scarce-medicine-lodge-had-to-advertise-top-some-to.html | COVERED WAGONS SCARCE.; Medicine Lodge Had to Advertise top Some to Use in Pageant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/charges-rebating-by-rivals-of-roads-buckland-says-discrimination-if.html | CHARGES REBATING BY RIVALS OF ROADS; Buckland Says 'Discrimination,' if Continued, Will Stifle Small Industries. URGES EQUAL REGULATION Predicts in Boston Address the Government Will Profit by Loans to Railways. CHARGES REBATING BY RIVALS OF ROADS | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/candidates-for-the-post-of-first-lady-mrs-hoover-and-mrs-roosevelt.html | CANDIDATES FOR THE POST OF FIRST LADY; Mrs. Hoover and Mrs. Roosevelt Have Many Qualities in Common, Though Their Two Personalities Are Distinct OUR FIRST-LADY CANDIDATES Mrs. Hoover and Mrs. Roosevelt, With Distinct Personalities, Have Qualities in Common | True | By Alice Rogers Hager | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lakewood-19-woodrow-wilson-0.html | Lakewood, 19; Woodrow Wilson, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/contact.html | "CONTACT" | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-backed-by-bay-state-party-democratic-convention-without.html | ROOSEVELT BACKED BY BAY STATE PARTY; Democratic Convention Without Debate Endorses National Platform and Candidates. ELY URGES FIGHT TO WIN Governor Acclaimed by Delegates -- Soldier Bonus Issue Is Ignored -- Administration Assailed. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hunt-by-ox-ridge-club-35-members-participate-in-first-drag-event-of.html | HUNT BY OX RIDGE CLUB.; 35 Members Participate In First Drag Event of Season. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/swinburne-greatest-of-all-the-victorian-lyrists-georges-lafourcades.html | Swinburne, Greatest of All The Victorian Lyrists; Georges Lafourcade's Biography Affords a Truer Picture of the Poet Than Any We Have Yet Had SWINBURNE. A Literary Biography. By Georges Lafourcade. 303 pp. New York: William Mor- row & Co. $4. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-james-j-young.html | MRS. JAMES J. YOUNG. | True | Special to THE NEW YORK TIMES | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/marjorie-bradley-engaged-to-marry-betrothal-of-swainsboro-ga-girl.html | MARJORIE BRADLEY ENGAGED TO MARRY; Betrothal of Swainsboro (Ga.) Girl to Barnard Townsend Announced by Her Parents. FIANCE NEW YORK BANKER He Is a Member of the Pelham Country ClubuBride-Elect At- tended Shorter College. i | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/st-benedicts-47-mt-st-michaels-6.html | St. Benedict's, 47; Mt. St. Michael's, 6 | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/germany-liquidates-her-revolution-germany-liquidates-her-liberal.html | GERMANY LIQUIDATES HER REVOLUTION; GERMANY LIQUIDATES HER LIBERAL REVOLUTION She Is Effacing the Democratic Regime and Restoring the Cult of Bismarck, to Which the People by Nature and Tradition Incline | True | By Harold Callender | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/four-vast-power-projects-to-make-economic-history-the-campaign.html | FOUR VAST POWER PROJECTS TO MAKE ECONOMIC HISTORY; The Campaign Centres Attention on the Possibilities of Muscle Shoals, Hoover Dam, St. Lawrence and Columbia Developments | True | By R.l. Duffus. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/audit-for-american-gas-american-commonwealths-recap-ture-plan-is.html | AUDIT FOR AMERICAN GAS.; American Commonwealths' Recap- ture Plan Is Under Way. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/italy-to-open-speedway-turinmilan-road-part-of-genoa-fiume-highway.html | ITALY TO OPEN SPEEDWAY.; Turin-Milan Road Part of Genoa- Fiume Highway. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-week-in-america-politics-leads-field-democrats-on-offensive.html | THE WEEK IN AMERICA; POLITICS LEADS FIELD; DEMOCRATS ON OFFENSIVE Roosevelt Swings Back East After Warm Wel- comes in West. HOOVER CABINET IS ACTIVE Hurley, Mills and Stimson Carry the Republican Arguments to Doubtful Areas. TAKE UP RAIL PROBLEMS Five of the Nation's Leading Citizens Will Seek a Prac- tical Answer. | True | By Charles W. Hurd. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/when-aliens-study-here-the-youths-who-come-often-become-leaders-in.html | WHEN ALIENS STUDY HERE; The Youths Who Come Often Become Leaders in Their Countries | True | By Stephen P. Duggan. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mercersburg-tied-00-is-held-scoreless-in-game-with-gettysburg.html | MERCERSBURG TIED, 0-0.; Is Held Scoreless in Game With Gettysburg Academy. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/western-maryland-defeats-st-thomas-rallies-in-second-half-to-win.html | WESTERN MARYLAND DEFEATS ST. THOMAS; Rallies in Second Half to Win Contest at Scranton by the Score of 12 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/will-study-indian-culture-witherspoon-party-leaves-managua-for.html | WILL STUDY INDIAN CULTURE; Witherspoon Party Leaves Managua for Volcano in Lake Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/defending-englands-dole-system-is-better-than-mr-knoxs-letter.html | DEFENDING ENGLAND'S DOLE; System Is Better Than Mr. Knox's Letter Indicated, It Is Contended | True | ROBERT JOHNSON. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/issues-its-own-money-chekiang-province-broke-forces-banks-to-buy.html | ISSUES ITS OWN MONEY.; Chekiang Province, Broke, Forces Banks to Buy Notes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/crop-prospects-aid-dallas-wholesale-and-retail-business-shows-a.html | CROP PROSPECTS AID DALLAS.; Wholesale and Retail Business Shows a Sharp Uptum. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/decalogue-for-police-marine-officer-has-it-posted-in-sta-tions-in.html | DECALOGUE FOR POLICE.; Marine Officer Has It Posted in Sta- tions in Managua. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/activities-of-musicians-here-and-afield-toscanini-returns-to-open.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Returns to Open Ninety-first Season of Philharmonic- Symphony Society -- Other Items | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bruening-diplomacy-on-arms-is-revealed-offer-to-bind-germany-to.html | BRUENING DIPLOMACY ON ARMS IS REVEALED; Offer to Bind Germany to Limitation the Real Reason He Was Dismissed. SCHLEICHER PLAN IN DOUBT London Suspects That He Really Does Not Want to Reach an Agreement. BRITISH FORMULA VAGUE Government Probably Will Work for a Compromise, Waiting for Time to Clarify Issue. | True | By Augur.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lafayette-triumphs-in-hard-struggle-turns-back-muhlenberg-eleven-by.html | LAFAYETTE TRIUMPHS IN HARD STRUGGLE; Turns Back Muhlenberg Eleven by 6-0 -- Back Field Plays Spectacularly. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/berlin-blind-folk-take-up-athletics-club-of-sightless-men-and-women.html | BERLIN BLIND FOLK TAKE UP ATHLETICS; Club of Sightless Men and Women Holds Its First Public Contest. SOME GOOD RECORDS MADE Encouraged by Success, Members Will Now Attempt Long-Distance Events. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-price-planning-called-trade-need-situation-ripe-for-formulating.html | NEW PRICE PLANNING CALLED TRADE NEED; Situation Ripe for Formulating Better Selling Levels, Views Indicate. BEGINS WITH CONSUMERS Accurate Facts Essential to Show Points at Which Merchandise Flow Will Be Greatest. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/leavensubackus.html | LeavensuBackus. | True | Special to TH* NEW YORK TIMBS. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/insull-mum-on-utilities-refuses-to-reply-to-roosevelts-arguments-in.html | INSULL MUM ON UTILITIES; Refuses, to Reply to Roosevelt's Arguments in Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/copper-imports-set-six-months-record-half-of-chief-commodities-rose.html | COPPER IMPORTS SET SIX MONTHS RECORD; Half of Chief Commodities Rose in Quantities Above the Same Period of 1931. ALL PRICES WERE LOWER Coffee, Petroleum, Raw Silk, Rubber and 34 Other Imports Fell Far Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/more-speed-is-possible-both-haizlip-and-doolittle-believe-todays.html | MORE SPEED IS POSSIBLE; Both Haizlip and Doolittle Believe Today's Records Can Easily Be Beaten | True | By Lauren D. Lyman. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/declines-for-week-in-commodity-list-sharp-break-in-coffee-follows.html | DECLINES FOR WEEK IN COMMODITY LIST; Sharp Break in Coffee Follows News That Rebellion in Brazil Nears End. COCOA AND RUBBER DOWN Tone Firmer in Sugar Futures, While Silk and Wool Tops Are Inactive. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lyons-is-resisting-manysided-attack-seldom-if-ever-in-history-of.html | LYONS IS RESISTING MANY-SIDED ATTACK; Seldom, If Ever, in History of Australia Has a Ministry Met So Much Hostility. PENSIONERS LEAD FIGHT Reduction of Relief Unpopular, as Third of People Depend on Government Aid. LOWER TARIFF IS OPPOSED Manufacturers Seek to Thwart Premier -- One or Two More Cabinet Resignations Likely. | True | wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/monument-to-two-singers.html | Monument to Two Singers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/atlantas-gains-general-largest-rise-in-wholesale-trade-since-1927.html | ATLANTA'S GAINS GENERAL; Largest Rise in Wholesale Trade Since 1927 Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pittsburgh-crushes-west-virginia-400-panthers-score-three-times-in.html | PITTSBURGH CRUSHES WEST VIRGINIA, 40-0; Panthers Score Three Times in Opening Quarter and Once in Each Succeeding Session. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/italy-is-reclaiming-vast-malaria-land-expected-to-have-room-for.html | ITALY IS RECLAIMING VAST MALARIA LAND; Expected to Have Room for 500,000 More Citizens When All Projects Are Finished. GAIN IN HEALTH AN AIM Swampy Areas Cause Heavy Toll Each Year -- Government Sets Up Special Bureau for Work. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/corn-belt-awaits-visit-of-president-republican-leaders-hope-it-will.html | CORN BELT AWAITS VISIT OF PRESIDENT; Republican Leaders Hope It Will Serve to Shake Voters Out of Present Apathy. GOV. ROOSEVELT BENEFITED His Speeches In Iowa and Nebraska Did Much to Improve the Democratic Outlook. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/chinese-banks-decide-to-pay-tax-on-notes-end-years-fight-against.html | CHINESE BANKS DECIDE TO PAY TAX ON NOTES; End Year's Fight Against Nanking Levy, Which, They Assert, Hurts Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tufts-triumphs-9-to-0-beats-middlebury-on-touchdown-and-a-field.html | TUFTS TRIUMPHS, 9 TO 0.; Beats Middlebury on Touchdown and a Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/little-hope-for-aid-to-chicago-housing-rural-legislators-fear.html | LITTLE HOPE FOR AID TO CHICAGO HOUSING; Rural Legislators Fear Scheme to Reduce Unemployment Is Socialistic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-dance-war-satire-kurt-joosss-ballet-of-the-green-table-is.html | THE DANCE: WAR SATIRE; Kurt Jooss's Ballet of "The Green Table" Is Simply and Boldly Executed in Essen | True | By John Martin. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/woodbridge-auto-races-today.html | Woodbridge Auto Races Today. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/preserving-forests.html | PRESERVING FORESTS. | True | FRANKLIN DU B. SMITH. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/importers-assail-antidumping-rule-order-requiring-a-special-type.html | IMPORTERS ASSAIL ANTI-DUMPING RULE; Order Requiring a Special Type Bond on Certain Imports Held to Be Illegal. DEMAND EARLY HEARING Group Here Charges That Move Will Embargo Steel Shipments -- Fear Similar Step on Other Goods. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/holy-cross-repels-providence-26-to-6-uses-aerials-to-gain-second.html | HOLY CROSS REPELS PROVIDENCE, 26 TO 6; Uses Aerials to Gain Second Victory in Hard-Fought Game at Worcester. LOSERS BRACE NEAR FINISH Score in Fourth Period and Carry Ball to One-Yard Line, Where Victors Check March. | True | Special to THE NEW YORK TIMES | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/princeton-seminary-enrolls-225.html | Princeton Seminary Enrolls 225. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/w-and-j-victor-by-200-halts-west-virginia-wesleyan-in-opener-deacle.html | W. AND J. VICTOR BY 20-0.; Halts West Virginia Wesleyan In Opener -- Deacle Scoring Star. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-chronicle-of-the-old-northwest-the-invasion-by-janet-lewis-356-pp.html | A Chronicle of the Old Northwest; THE INVASION. By Janet Lewis. 356 pp. New York: Horcourt, Brace & Co. $2.50. | True | JOHN CHAMBERLAIN. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/backorders-cleared-in-wholesale-trades-manufacturers-begin-to-catch.html | BACK-ORDERS CLEARED IN WHOLESALE TRADES; Manufacturers Begin to Catch Up on Deliveries -- Dress Call Leads in Stores. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/convict-flees-sing-sing-during-football-drill-inmates-condemn-act.html | Convict Flees Sing Sing During Football Drill; Inmates Condemn Act as 'Unsportsmanlike' | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/opera-suspended-in-philadelphia-the-company-plans-to-present-next.html | OPERA SUSPENDED IN PHILADELPHIA; The Company Plans to Present Next Season a New Form of "Drama With Music." | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wheat-record-by-canada-exports-reach-peak-for-crop-year-large-lake.html | WHEAT RECORD BY CANADA.; Exports Reach Peak for Crop Year -- Large Lake Shipments. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gandhi-threatens-to-begin-new-fast.html | Gandhi Threatens to Begin New Fast | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/furniture-of-1760-on-sale-new-england-card-table-to-be-of-fered-at.html | FURNITURE OF 1760 ON SALE; New England Card Table to Be Of- fered at Auction This Week. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-affirms-wet-plank-support-speech-at-chicago-dinner-rouses.html | ROOSEVELT AFFIRMS WET PLANK SUPPORT; Speech at Chicago Dinner Rouses Greatest Enthusiasm of His Tour. HAS FAITH IN IMMIGRANTS Governor Holds No Fear That Assembling of Many Races Will Destroy Ideals. HAILED AS THE VICTOR City and State Leaders Assure Him He Will Carry Illinois Handsomely. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/how-fares-the-drama-in-chicago.html | HOW FARES THE DRAMA IN CHICAGO? | True | C.C. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/equipoise-annexes-20000-added-test-handicap-champion-conquers.html | EQUIPOISE ANNEXES $20,000 ADDED TEST; Handicap Champion Conquers Gallant Sir in Havre de Grace Cup Handicap. VICTORY IS WORTH $21,250 Colt With Earnings of $264,710, Stands Sixth to Sun Beau on American List. OSCULATOR BREAKS RECORD Runs Mile and 70 Yards In 1:41 4-5 to Capture Belair Purse and Lower Track Time. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/virginia-nominees-swing-to-wet-side-seven-of-ten-democrats-up-for.html | VIRGINIA NOMINEES SWING TO WET SIDE; Seven of Ten Democrats Up for Congress Were Very Dry Two Years Ago. STATE FALLING FROM GRACE Once Wickersham Board's Shining Example, Old Dominion Has Switched Position. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-herman-methfessel.html | MRS. HERMAN METHFESSEL. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pennsylvania-wins-lesley-cup-series-triumphs-by-fourpoint-margin-in.html | PENNSYLVANIA WINS LESLEY CUP SERIES; Triumphs by Four-Point Margin in Quadrangular Team Golf at Timber Point. SINGLES MATCHES DECIDE Brinke Among Stars of Keystone State Squad, Again Making Three-Point Sweep. VICTORS AMASS 72 1/2 UNITS Metropolitan Linksmen Second With 68 1/2 -- Massachusetts Is Third, Canada Fourth. | True | By Lincoln A. Werden. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/burns-stock-certificates-to-evade-law-and-make-profit.html | Burns Stock Certificates To Evade Law and Make Profit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/three-in-sanitarium-drowned.html | Three in Sanitarium Drowned. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/oregon-took-kindly-to-roosevelt-ideas-governors-campaign-visit-put.html | OREGON TOOK KINDLY TO ROOSEVELT IDEAS; Governor's Campaign Visit Put More Enthusiasm Into Democrats' Efforts. ANTI-HOOVER FEELING AIDS Except for Stand-Pat Element, the Republicans Show Little Favor for Administration. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lord-reading-is-on-way-here.html | Lord Reading Is on Way Here. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/finds-rockefeller-a-big-loser-in-crash-jt-flynn-biographer-thinks.html | FINDS ROCKEFELLER A BIG LOSER IN CRASH; J.T. Flynn, Biographer, Thinks Holdings, Once Near Billion, Now About $150,000,000. HAD $200,000,000 IN 1896 Investments Grew Faster Than Philanthropist and Son Could Give Money Away. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/big-week-for-lake-grain-receipts-and-shipments-continue-heavy-fort.html | BIG WEEK FOR LAKE GRAIN.; Receipts and Shipments Continue Heavy, Fort William Reports. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/two-americans-kill-themselves-in-paris-writers-in-latin-quarter-end.html | TWO AMERICANS KILL THEMSELVES IN PARIS; Writers in Latin Quarter End Lives by Slashing Wrists -- Relatives Are Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/note-on-girls-body-leads-to-slayer.html | Note on Girl's Body Leads to Slayer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/in-the-adler-tradition-a-success-story-mainly-about-luther-one-of.html | IN THE ADLER TRADITION; A Success Story, Mainly About Luther, One Of the Late Jacob P. Adler's Sons | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/junior-leagues-board-meets-here-tuesday-national-directors-to-draw.html | JUNIOR LEAGUES BOARD MEETS HERE TUESDAY; National Directors to Draw Up Plans for This Season's Technical Conferences. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nickel-and-copper-lagging-is-canada-production-of-both-metals-in.html | NICKEL AND COPPER LAGGING IS CANADA; Production of Both Metals in July Less Than in June, the Government Reports. GOLD MINES PROGRESSING Hollinger Consolidated Earning About $4,000,000 Yearly -- Wright-Hargreaves Gains. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/maine-wins-by-33-to-0-shows-diversified-attack-in-beating.html | MAINE WINS BY 33 TO 0.; Shows Diversified Attack in Beating Connecticut Aggies. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/metric-system-ill-adapted-to-englishspeaking-peoples-it-is-not.html | METRIC SYSTEM ILL ADAPTED TO ENGLISH-SPEAKING PEOPLES; It Is Not Permutable With Circular Measure, Among Other Drawbacks, It Is Argued | True | HENRY LEE STODDARD. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/james-morrison-yonkers-real-estate-manager-is-victim-of-auto.html | JAMES MORRISON. '; Yonkers Real Estate Manager Is Victim of Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/robinsons-new-collection-of-poems-a-group-of-short-narrative-pieces.html | Robinson's New Collection of Poems; A Group of Short Narrative Pieces Make Up a Distinguished Volume Bearing the Title "Nicodemus" NICODEMUS: A Book of Poems. By Edwin Arlington Robinson. 90 pp. New York: The Macmil- lan Company. $1.75. | True | By Percy Hutchison | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/boston-symphony-novelties.html | BOSTON SYMPHONY NOVELTIES | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wheelockugordon.html | WheelockuGordon. | True | Special to TUB N1/2W YORK TIME*. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mckee-is-too-busy-as-mayor-to-go-to-albany-as-delegate.html | McKee Is Too Busy as Mayor To Go to Albany as Delegate | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-bright-temptation-and-other-recent-fiction-the-bright.html | "The Bright Temptation" and Other Recent Fiction; THE BRIGHT TEMPTATION. By Austin Clarke. 312 pp. New York: William Morrow & Co. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | JANE S. SOUTHRON. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kohruburroughs.html | KohruBurroughs. | True | Special to THB Nw YORK TDJBB. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-national-system-move-seen-toward-creation-of-a-vast-road-network.html | A NATIONAL SYSTEM; Move Seen Toward Creation of a Vast Road Network Under Federal Rule | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ram-auto-to-steal-13600-in-payrolls-five-gunmen-in-sedan-stage.html | RAM AUTO TO STEAL $13,600 IN PAYROLLS; Five Gunmen in Sedan Stage Hold-Up in Traffic Rush Along West Street. OVERPOWER ARMED GUARD Robbers Take Pistol From Bank Messenger and Seize Money In Confusion After Collision. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/turkey-buys-war-planes-here-curtisswright-ships-24-hawks.html | TURKEY BUYS WAR PLANES HERE; CURTISS-WRIGHT SHIPS 24 HAWKS | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/club-aids-farm-women.html | Club Aids Farm Women. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/davidson-beats-w-and-l-pearce-scores-touchdown-as-gen-erals-are.html | DAVIDSON BEATS W. AND L.; Pearce Scores Touchdown as Gen- erals Are Overcome by 7-0. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dickens-in-the-lead-croydon-library-report-notes-trend-of-reading.html | DICKENS IN THE LEAD.; Croydon Library Report Notes Trend of Reading Habits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/williams-is-upset-by-rpi-team-76-bows-on-weston-field-for-first.html | WILLIAMS IS UPSET BY R.P.I. TEAM, 7-6; Bows on Weston Field for First Time in 5 Years as Engineers Rally to Triumph. BAHR RECORDS TOUCHDOWN Tallies on a Pass From Downes, Whose Forward to Disbrow Provides Winning Margin. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/penn-state-triumphs-in-opener-by-270-harper-and-sigel-star-far-the.html | PENN STATE TRIUMPHS IN OPENER BY 27-0; Harper and Sigel Star far the Victors in Contest With Lebanon Valley. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-colophon-in-party-dress-the-colophon-a-book-collec-tors.html | The Colophon in Party Dress; THE COLOPHON. A Book Collec- tors' Quarterly. Part Eleven. 96 pp. New York: The Colo- phon. Ltd. Yearly subscription $15. The Colophon | True | PHILIP BROOKS. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ailingubeecher.html | AilinguBeecher. | True | Special to TOT N1/2w YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/negro-still-preaches-at-101.html | Negro Still Preaches at 101. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/weekly-index-of-business-recovers-loss-rise-in-power-and-steel.html | Weekly Index of Business Recovers Loss; Rise in Power and Steel Series Chief Factor | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/film-notes-from-tokyo-japanese-welcome-action-but-are-bored-by-love.html | FILM NOTES FROM TOKYO; Japanese Welcome Action, but Are Bored By Love Scenes in Our Pictures | True | HUGH BYAs. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/protection-vs-reciprocity.html | PROTECTION VS. RECIPROCITY | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/quotation-marks-on-the-league-and-disarmament-the-stock-exchange.html | QUOTATION MARKS; On the League and Disarmament; the Stock Exchange; Peace; and the City's Credit | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/seeks-the-origin-of-vertebrates-prof-patten-of-dartmouth-col-lects.html | SEEKS THE ORIGIN OF VERTEBRATES; Prof. Patten of Dartmouth Col- lects New Evidence of Miss- ing Link at Oesel. STUDYING IN STOCKHOLM Found 3,000 Specimens of Trema- taspis In Deposits of Silurian Fossils on Baltic Island. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hope-to-reorganize-insull-group-in-east-creditors-committees.html | HOPE TO REORGANIZE INSULL GROUP IN EAST; Creditors' Committees Analyze National Electric Power and National Public Service. EACH ISSUED DEBENTURES These Are Companies' Only Funded Debts -- Pledged Prop- erties Being Valued. MUCH OWED INSIDE SYSTEM Greater Part of These Obligations Unsecured -- Little Expected for Stockholders. HOPE TO REORGANIZE INSULL GROUP IN EAST | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/150-job-cost-county-200.html | $150 Job Cost County $200. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/yankees-beat-cubs-for-3d-in-row-75-as-51000-look-on-ruth-and-gehrig.html | YANKEES BEAT CUBS FOR 3D IN ROW, 7-5, AS 51,000 LOOK ON; Ruth and Gehrig, Each With 2 Homers, Set Pace as New York Nears Series Title. BABE'S FIRST TALLIES 3 His Second Brings Wild Acclaim -- Hartnett and Cuyler Also Deliver Circuit Drives. PENNOCK STARS ON MOUND Veteran Relieves Pipgras in Ninth and Halts Chicago Rally -- Governor Roosevelt in Crowd. Yankees Beat Cubs, 7-5, for Third Straight in World's Series Before 51,000 | True | By John Drebinger.by John Drebinger. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ridgewood-high-in-front-beats-montclair-12-to-7-on-two-touchdowns.html | RIDGEWOOD HIGH IN FRONT.; Beats Montclair, 12 to 7, on Two Touchdowns by Arrigone. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/downstate-illinois-swinging-to-horner-democratic-candidate-for-gov.html | DOWN-STATE ILLINOIS SWINGING TO HORNER; Democratic Candidate for Governor Cutting Down Rural Opposition. WILL GET CHICAGO VOTE But Will Have to Come Into Cook County With Big Ma- jority Over Len Small. REPUBLICANS MAY SPLIT Small Forces Reported to Be Taking Advantage of Anti-Hoover Sen- timent in Country. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hungary-ruined-by-plenty-crops-are-unusually-large-and-there-is-no.html | HUNGARY RUINED BY PLENTY; Crops Are Unusually Large and There Is No Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tulane-turns-back-the-texas-aggies-green-wave-overcomes-in-vaders.html | TULANE TURNS BACK THE TEXAS AGGIES; Green Wave Overcomes In- vaders by 26-14 Before 18,000 in New Orleans. ZIMMERMAN LEADS ATTACK Shows the Way With Two Touch- downs -- Aston Among Stars for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sales-volume-up-on-coast-but-some-adverse-signs-still-cloud-the.html | SALES VOLUME UP ON COAST.; But Some Adverse Signs Still Cloud the Outlook. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/more-about-first-happenings.html | MORE ABOUT FIRST HAPPENINGS | True | EPHRAIM CHEEVER. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/east-hampton-14-smithtown-0.html | East Hampton, 14; Smithtown, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-trip-south-has-no-dry-law-angle-southerners-want-the.html | ROOSEVELT TRIP SOUTH HAS NO DRY LAW ANGLE; Southerners Want the Governor to Pay Visit Because He Un- derstands Them. | True | By Julian Harris.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hitler-now-trains-his-guns-on-right-nazis-reversing-front-shift.html | HITLER NOW TRAINS HIS GUNS ON RIGHT; Nazis, Reversing Front, Shift Attack to "Reactionaries" in Present Campaign. TITLED AIDES ISSUE APPEAL Seek to Win Over Members of the Nobility Who Are Giving Support to von Papen. PARTY CHESTS ARE EMPTY Hitler's Propaganda Chief Forbids All Nazis to Read or Buy News- papers of the Right. | True | By Carl Pueckler.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/farm-relief-moves-laid-to-democrats-steagall-attacks-hoover-for.html | FARM RELIEF MOVES LAID TO DEMOCRATS; Steagall Attacks Hoover for Alleged Efforts to Take Credit for Debt Aid. PICTURES LOSS OF HOMES Says Many Farmers Suffered From Maladministration of the Farm Land Bank Measure. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/south-carolina-upsets-villanova-7-to-6-in-its-first-game-on.html | South Carolina Upsets Villanova, 7 to 6, In Its First Game on Northern Gridiron | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/realty-men-find-assessments-high-declare-4-reduction-in-1933.html | REALTY MEN FIND ASSESSMENTS HIGH; Declare 4% Reduction in 1933 Valuation Is Out of Line With the Trend of Market. EXPECT LITTLE TAX RELIEF Grimm Says Cut Should Have Been Tripled -- Browne Sees Need for Slash of $4,000,000,000. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/groton-school-defeated-loses-to-the-english-high-eleven-by-a-score.html | GROTON SCHOOL DEFEATED.; Loses to the English High Eleven by a Score of 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/big-companies-join-in-rehabilitation-form-concern-to-help-owners.html | BIG COMPANIES JOIN IN REHABILITATION; Form Concern to Help Owners Improve Obsolete Holdings During Depression. SEE $2,000,000,000 CALL Anaconda Copper, Crane Co. and Others in Project -- Financing Aid Included in Plan. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miss-rieder-engaged-to-norris-b-brisco-troth-of-summit-n-j-girl-to.html | MISS RIEDER ENGAGED TO NORRIS B. BRISCO; Troth of Summit (N. J.) Girl to Son of Dean of New York University Is Announced. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/operetta-star-sued.html | OPERETTA STAR SUED. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sport-flying-show-is-opened-in-berlin-biggest-exhibition-of-its.html | SPORT FLYING SHOW IS OPENED IN BERLIN; Biggest Exhibition of Its Kind Ranges From Wright Plane to Latest Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/curtis-high-eleven-is-turned-back-140-trails-george-washington-team.html | CURTIS HIGH ELEVEN IS TURNED BACK, 14-0; Trails George Washington Team in Opening Battle of Season for Both Schools. IONA SUBDUES XAVIER, 7-6 Watt Plunges Over for the Extra Point, Following Touchdown by Hector, to Decide Game. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/12-record-events-mark-third-contest-10-worlds-series-marks-broken.html | 12 RECORD EVENTS MARK THIRD CONTEST; 10 World's Series Marks Broken and 2 Equaled -- Ruth In- volved in Nine of Them. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jamaica-defeated-in-seasons-opener-bows-to-yonkers-central-7-to-6.html | JAMAICA DEFEATED IN SEASON'S OPENER; Bows to Yonkers Central, 7 to 6, in First Football Contest at Its New Stadium. FAR ROCKAWAY IN 6-6 TIE Battles on Even Terms With St. John's High School -- Flushing Is Victor, 18 to 0. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/french-wine-trade-is-badly-crippled-situation-there-called-tragic.html | FRENCH WINE TRADE IS BADLY CRIPPLED; Situation There Called Tragic, Although All Exporting Countries Suffer. CHAMPAGNE AT 8 FRANCS Growers Don't Know Where to Store New Vintage -- Tariff Barriers Are Blamed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/concerning-life-in-majorca.html | CONCERNING LIFE IN MAJORCA | True | CHARLES Z. OFFIN. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/5th-av-new-and-old-is-put-on-display-all-day-crowds-view-exhibits.html | 5TH AV. NEW AND OLD IS PUT ON DISPLAY; All Day, Crowds View Exhibits of Many Generations as Jubilee Week Begins. TOKENS OF GAS-LIGHT DAYS Two Lamp-Posts Shown at Special Gallery -- Golden Lights Turned On at Dusk. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-woman-who-ruled-a-mogul-nur-mahal-by-harold-lamb-illustrated.html | The Woman Who Ruled a Mogul; NUR MAHAL. By Harold Lamb. Illustrated. 325 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/allisonubrewster.html | AllisonuBrewster. | True | Special to THE NBW YORK TIMES. I | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/prichett-in-from-europe-carnegie-peace-leader-says-bonus-raid-has.html | PRICHETT IN FROM EUROPE.; Carnegie Peace Leader Says Bonus "Raid" Has "Disgusted" Europe. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/piping-rock-show-ends-about-600-persons-attend-luncheon-on-final.html | PIPING ROCK SHOW ENDS.; About 600 Persons Attend Luncheon on Final Day of Horse Event. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/old-american-furniture-tells-a-story-changing-fashions-of-colonial.html | OLD AMERICAN FURNITURE TELLS A STORY; Changing Fashions of Colonial Days Are Reflected in Some Antiques on View | True | By Walter Rendell Storey | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bloomfield-victor-62-scores-in-final-period-to-turn-back-belleville.html | BLOOMFIELD VICTOR, 6-2.; Scores in Final Period to Turn Back Belleville High. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wheat-men-unable-to-plant-1933-crop-many-in-kansas-and-oklahoma.html | WHEAT MEN UNABLE TO PLANT 1933 CROP; Many in Kansas and Oklahoma Have Neither Money Nor Credit to Buy Seed. BANKERS UNABLE TO HELP Poor Yield and Low Prices This Year Leave Growers Without Means of Support. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/britain-mints-yugoslav-coins.html | Britain Mints Yugoslav Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jews-at-new-year-ask-renewed-faith-rabbis-at-services-here-hold.html | JEWS AT NEW YEAR ASK RENEWED FAITH; Rabbis at Services Here Hold Slump Has Shown Failure of Materialistic Ideals. DISARMAMENT PLEA MADE Schulman Assails International "Hypocrisy" -- Newman Calls for a "Moral Revolution." | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/arms-body-adopts-hoover-plan-basis-wilson-tells-geneva-committee.html | ARMS BODY ADOPTS HOOVER PLAN BASIS; Wilson Tells Geneva Committee Program Would Cut Forces by 1,250,000 Men. DAVIS AND HERRIOT CONFER Paris Is More Friendly to United States Proposal, Seeing Shift Nearer Its Ideas. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/oh-yeah.html | "OH, YEAH!" | True | RICHARD NICHOLSON. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/2200-at-funeral-ofrev-dr-norwood-clergymen-of-many-faiths-take-part.html | 2,200 AT FUNERAL OFREV. DR. NORWOOD; Clergymen of Many Faiths Take Part in Procession at St. Bartholomew's. MUSIC BY A CHOIR OF 60 Bishop Manning and Rev. Dr. Clif- ton Macon Read ServiceuBurial to Take Place in Nova Scotia. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/smith-s-baldwin.html | SMITH S. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/trade-as-a-whole-shows-progress-atlanta-reports-the-largest.html | TRADE AS A WHOLE SHOWS PROGRESS; Atlanta Reports the Largest Increase in Wholesale Busi- ness Since 1927. UP-TREND IN THE CAROLINAS Railroads and Steel Gaining in Chicago and Cleveland Federal Reserve Areas. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/notes-from-italy.html | NOTES FROM ITALY | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/army-team-beats-furman-by-13-to-0-cadets-twice-pierce-southern.html | ARMY TEAM BEATS FURMAN BY 13 TO 0; Cadets Twice Pierce Southern Eleven's Strong Line Before 10,000 at West Point. FIELDS GETS TOUCHDOWNS Scores After Pass In First Period and Again in Final Following Sustained Drive. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/president-praised-by-stimson-as-saving-the-world-from-ruin.html | PRESIDENT PRAISED BY STIMSON AS SAVING THE WORLD FROM RUIN; Secretary Reviews Benefits of Our Foreign Policies in Phila- delphia Speech. MORATORIUM OUR DEFENSE Hoover's Action Helped Europe to Start Rehabilitation and "Is Still Working." CODE ON TRADE OUTLINED Tariffs Should Play No Favorites, Promote Good- Will and Avoid All Entanglements. HOOVER'S POLICIES PRAISED BY STIMSON | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/red-cross-allots-50000.html | Red Cross Allots $50,000. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/newly-recorded-music-beethovens-c-sharp-minor-quartet-per-formed-by.html | NEWLY RECORDED MUSIC; Beethoven's C Sharp Minor Quartet Per- formed by the Lener String Ensemble | True | By Compton Pakenham. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/winter-hats-are-small-forward-and-sideway-movements-compete-berets.html | WINTER HATS ARE SMALL; Forward and Sideway Movements Compete -- Berets Appear in New Versions | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ask-relief-at-once-for-puer-to-ricans-resident-commissioner-and.html | ASK RELIEF AT ONCE FOR PUER TO RICANS; Resident Commissioner and Financial Counsel Present Memorandum to Hoover. FEDERAL LOANS REQUESTED Initial Red Cross Allotment Will Be $50,000 -- Belize, Honduras, Fears New Disasters. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/repaid-home-first-in-junior-champion-defeats-kerry-patch-belmont.html | REPAID HOME FIRST IN JUNIOR CHAMPION; Defeats Kerry Patch, Belmont Futurity Winner, by Four Lengths at Aqueduct. CATERWAUL NEXT AT WIRE 7-10 Choice Fails in Closing-Day Feature -- Blenheim Wins Edgemere Handicap. REPAID HOME FIRST IN JUNIOR CHAMPION | True | By Bryan Field.by Bryan Field. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/yanks-homers-owe-much-to-west-wind-gomez-before-game-predicts-a.html | YANKS' HOMERS OWE MUCH TO WEST WIND; Gomez, Before Game, Predicts "a Dozen" by Ruth and Gehrig -- They Try to Make Good. SIX HOME RUNS SET MARK Total by Both Clubs New Series Record -- Pipgras and Pennock Still Unbeaten in Classics. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/flee-to-foreign-legation-three-cuban-leaders-ask-protec-tion-of.html | FLEE TO FOREIGN LEGATION.; Three Cuban Leaders Ask Protec- tion of Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/plan-protest-over-food-label-report-makers-of-advertised-brands.html | PLAN PROTEST OVER FOOD LABEL REPORT; Makers of Advertised Brands Hold Federal Trade Board's Findings Are Misleading. CITE CHANGES SINCE 1930 Paul S. Willis Says Private Name Goods Have Lost Ground -- Jobbers Support Government's Report. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wesleyan-victor-over-union-by-166-schlums-accounts-for-145-out-of.html | WESLEYAN VICTOR OVER UNION BY 16-6; Schlums Accounts for 145 Out of 327 Yards Gained in Hard Drive Staged by Winners. DILL'S RUN IS HIGHLIGHT Loser's Star Races Fifty Yards in Final Period to Pave the Way for Touchdown by Iversen. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/praise-new-textile-finish-experts-see-anticrease-processing-of.html | PRAISE NEW TEXTILE FINISH; Experts See Anti-Crease Processing of Major Value to Industry. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pick-judge-ec-lawrence-republicans-at-glens-falls-nominate-him-for.html | PICK JUDGE E.C. LAWRENCE.; Republicans at Glens Falls Nominate Him for Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-england-holds-gains-shoe-and-textile-plants-do-well-and-sales.html | NEW ENGLAND HOLDS GAINS.; Shoe and Textile Plants Do Well and Sales Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/college-net-tourney-starts-tomorrow-in-west-virginia.html | College Net Tourney Starts Tomorrow in West Virginia | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/school-increases-staff.html | School Increases Staff. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tyrol-may-bar-autos.html | Tyrol May Bar Autos. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hutchinsons-back-ready-to-fly-again-head-of-planetouring-family.html | HUTCHINSONS BACK, READY TO FLY AGAIN; Head of Plane-Touring Family Amazed by Criticisms of Public on Ill-Fated Trip. 'SAFE AS AN AUTO,' HE SAYS Janet Lee, 6, Reports Sadly the Loss of a Doll When Amphibian Cracked on Greenland Shore. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-cora-wells-proctor-onetime-noted-actress-and-wife-of-new-york.html | MRS. CORA WELLS PROCTOR.; One-Time Noted Actress and Wife of New York Producer. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-end-of-the-modern-age-egon-friedell-concludes-his-cultural.html | THE END OF THE MODERN AGE; Egon Friedell Concludes His Cultural History of Europe A CULTURAL HISTORY OF THE MODERN AGE. By Egon Frie- dell. Translated from the Ger- man by Charles R. Atkinson. Volume III. 538 pp. New York: Alfred A. Knopf. $5. The End of an Age The End of an Age | True | By William MacDonald | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/yugoslav-actresses-must-not-be-called-cows-court-rules.html | Yugoslav Actresses Must Not Be Called 'Cows,' Court Rules | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/centenary-sets-back-texas.html | Centenary Sets Back Texas. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pennington-defeats-lawrenceville-320-smythe-crosses-goal-line-four.html | PENNINGTON DEFEATS LAWRENCEVILLE, 32-0; Smythe Crosses Goal Line Four Times, While Stillman Accounts for Other Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-new-chapter-in-the-story-of-the-klondike-rush-miss-pages-stirring.html | A New Chapter in the Story of the Klondike Rush; Miss Page's Stirring Saga of the Hardships Endured by Those Who Chose the Edmonton Trail WILD HORSES AND GOLD. From Wyoming to the Yukon. By Elizabeth Page. Illustrated by Paul Brown. 362pp. New York: Farrar & Rinehart, Inc. $3. The Klondike Rush | True | By Florence Finch Kelly | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/andover-turns-back-new-hampton-250-graham-tallies-twice-mcternen.html | ANDOVER TURNS BACK NEW HAMPTON, 25-0; Graham Tallies Twice, McTernen and Johnson Accounting for the Other Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jokesmiths-are-busy-broadcastings-everchanging-show-gives-humorists.html | JOKESMITHS ARE BUSY; Broadcasting's Ever-Changing Show Gives Humorists a Fertile Field -- New Micro- phone for Metropolitan Opera | True | By Orrin E. Dunlap Jr. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/guarding-the-presidents-train-a-big-job-railroads-and-secret.html | GUARDING THE PRESIDENT'S TRAIN: A BIG JOB; Railroads and Secret Service Men Must Be Alert When the Executive Travels | True | By Turner Catiledge. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/soviet-sees-world-on-disasters-brink-holds-japan-is-running-amuck.html | SOVIET SEES WORLD ON DISASTER'S BRINK; Holds Japan Is Running Amuck in China to Stave Off an Explosion at Home. FEARS GERMAN OUTBURST Asserts We Are Competing With Tokyo for France's Favor -- Si- lent on Its Own Views. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dr-arias-takes-oath-as-panaman-president-in-inaugural-address-he.html | DR. ARIAS TAKES OATH AS PANAMAN PRESIDENT; In Inaugural Address He Calls on Country to Make Sacrifices to Meet Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/south-carolinian-grows-bananas.html | South Carolinian Grows Bananas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/salter-will-speak-here-will-address-international-univer-sity.html | SALTER WILL SPEAK HERE.; Will Address International Univer- sity Conference Opening Nov. 15. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/when-nature-clashes-with-economics-sir-arthur-keith-finds-in-the.html | WHEN NATURE CLASHES WITH ECONOMICS; Sir Arthur Keith Finds in the World-Sweeping Surge of Nationalism an Outbreak of Man's Primitive Forces WHEN NATURE IS IN CONFLICT WITH ECONOMICS Sir Arthur Keith Discovers in the Present World-Sweeping Surge of Nationalism an Outbreak of the Primitive Forces of Man | True | By Sir Arthur Keith | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/crude-oil-output-gains-italian-petroleum-production-con-tinues-on.html | CRUDE OIL OUTPUT GAINS; Italian Petroleum Production Con- tinues on Upward Trend. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/st-johns-victor-19-to-6-annapolis-eleven-turns-back-new-york-normal.html | ST. JOHN'S VICTOR, 19 TO 6.; Annapolis Eleven Turns Back New York Normal College. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/more-women-use-gyms-outnumber-men-two-to-one-at-london-institute.html | MORE WOMEN USE 'GYMS'; Outnumber Men Two to One at London Institute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/heads-scarborough-school-group.html | Heads Scarborough School Group. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-henry-a-taintor.html | MRS. HENRY A. TAINTOR. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/shoots-into-league-hall-hungarian-fires-into-room-where-budget-is.html | SHOOTS INTO LEAGUE HALL.; Hungarian Fires Into Room Where Budget Is Being Debated. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/married-50-years-mr-and-mrs-eugene-d-klein-give-a-reception-and.html | MARRIED 50 YEARS.; Mr. and Mrs. Eugene D. Klein Give a Reception and Dinner. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/16000-troops-clash-in-new-chaco-fight-paraguayans-turn-back-foe-at.html | 16,000 TROOPS CLASH IN NEW CHACO FIGHT; Paraguayans Turn Back Foe at Yucra and Cabo Castillo in Fiercest Battle Yet. BOLIVIA ADMITS REVERSES Announces Evacuation of Forts Boqueron and Toledo -- Loss of Another Imminent. 16,000 MEN CLASH IN NEW CHACO FIGHT | True | By John W. White.by Cable To the New York Times.by John W. White. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mayor-broke-own-ban-against-night-revels-austrian-resort-finds.html | MAYOR BROKE OWN BAN AGAINST NIGHT REVELS; Austrian Resort Finds Wicked Amusement in Plight of Strict Executive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dartmouth-eleven-conquers-vermont-triumphs-320-but-meets-with.html | DARTMOUTH ELEVEN CONQUERS VERMONT; Triumphs, 32-0, but Meets With Unexpected Opposition in Contest at Hanover. FISHMAN STARS ON ATTACK Losers Wage Hard Battle, Halting Their Rivals Three Times Inside the 5-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jersey-chancellor-names-stein-as-aide-elizabeth-common-pleas-judge.html | JERSEY CHANCELLOR NAMES STEIN AS AIDE; Elizabeth Common Pleas Judge Sworn In as Successor to Church, Who Resigned. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/japan-in-white-book-defends-her-actions-accuses-chinas-government.html | JAPAN IN WHITE BOOK DEFENDS HER ACTIONS; Accuses China's Government of Violence and Breaking of International Pacts. GIVES LISTS OF 'OUTRAGES' Includes Americans Among Those Who Have Suffered in Anti-Foreign Campaigns. BOYCOTTS ALSO ARE CITED Tokyo Again Denies Territorial Ambitions, but Holds Access to China a Vital Matter. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/st-marys-wins-350-gains-ground-at-will-in-defeating-nevada-eleven.html | ST. MARY'S WINS, 35-0.; Gains Ground at Will in Defeating Nevada Eleven. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ruth-visits-youth-injured-in-bombing-presents-autographed-baseball.html | RUTH VISITS YOUTH INJURED IN BOMBING; Presents Autographed Baseball to 16-Year-Old Victim in Chicago Hospital. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dickinson-crushes-manual-by-38-to-0-conlon-plays-outstanding-role.html | DICKINSON CRUSHES MANUAL BY 38 TO 0; Conlon Plays Outstanding Role in Team's Victory, Account- ing for Three Touchdowns. LINCOLN HIGH IS WINNER Turns Back Memorial by 24-0 for Second Straight Triumph In the Hudson County Competition. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ask-for-navy-work-to-cut-ship-costs-shipbuilders-declare-expense-of.html | ASK FOR NAVY WORK TO CUT SHIP COSTS; Shipbuilders Declare Expense of Construction Would Drop as Contracts Increased. FOREIGN RIVALRY IS CITED Yards Abroad Produce Vessels for 35 to 60% Less Than Is Possible Here, Council Points Out. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/andrews-to-renew-research-in-orient-explorer-says-japan-will-give.html | ANDREWS TO RENEW RESEARCH IN ORIENT; Explorer Says Japan Will Give Him Aid Denied by China in Last Expedition. MUKDEN WILL BE NEW BASE Excavation in Eastern Mongolia Is Hoped to Reveal New Traces of Primitive Man. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tarrytown-retains-name-two-village-boards-vote-to-keep-title-after.html | TARRYTOWN RETAINS NAME.; Two Village Boards Vote to Keep Title After Proposed Merger. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/normal-gains-seen-in-recent-earnings-brokers-predict-third-quarter.html | NORMAL GAINS SEEN IN RECENT EARNINGS; Brokers Predict Third Quarter Will Show First Seasonal Rises in Three Years. SOME EXCEED A YEAR AGO Sharp Upswing in September Offset Extreme Dullness in July and August. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wanamaker-stone-is-laid-new-mens-store-in-philadelphia-held-to-show.html | WANAMAKER STONE IS LAID.; New Men's Store in Philadelphia Held to Show Faith in Recovery. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/chicago-land-bank-put-in-receivership-federal-farm-loan-board-acts.html | CHICAGO LAND BANK PUT IN RECEIVERSHIP; Federal Farm Loan Board Acts When Joint Stock Institution Fails to Meet Interest. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miss-van-wie-routs-mrs-vare-10-and-8-in-us-golf-final-23yearold.html | MISS VAN WIE ROUTS MRS. VARE, 10 AND 8, IN U.S. GOLF FINAL; 23-Year-Old Chicago Girl Gives Most Brilliant Exhibition in 36 Years of Tourney. SCORES A 73 IN MORNING Plays First Round in One Over Men's Par to Gain 8-Up Lead on Opponent. VICTOR LONG A CONTENDER Reaches Goal on Eighth Attempt, Finally Conquering Rival Who Beat Her in Two Finals. GOLF TITLE IS WON BY MISS VAN WIE | | By William D. Richardson.by William D. Richardson. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/floods-reveal-old-skeletons.html | Floods Reveal Old Skeletons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wheat-prices-rise-in-narrow-market-trading-is-light-evening-up-for.html | WHEAT PRICES RISE IN NARROW MARKET; Trading Is Light, Evening Up for the Week-End and Cover- ing Helping Gains. NET ADVANCES 3/8 TO 1/2 CENT Corn Points Up in Dull Operations -- Oats Unchanged to 1/8c Better -- Rye Adds 3/8 to 5/3c. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kentucky-victor-180-turns-back-sewanee-for-second-southern.html | KENTUCKY VICTOR, 18-0.; Turns Back Sewanee for Second Southern Conference Triumph. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/frederick-philip-wins-blue-ribbon-mrs-potter-rides-own-mare-to.html | FREDERICK PHILIP WINS BLUE RIBBON; Mrs. Potter Rides Own Mare to Victory in Open Jumping Class at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/joseph-f-kathe-i-a-labor-leader-in-union-county-n-j-for-many-years.html | JOSEPH F. KATHE.; i A Labor Leader in Union County, N. J., for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/georgs-duhamels-new-novel-frech-letter.html | Georges Duhamel's New Novel; Frech Letter | True | ANDRE MAUROIS. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/stake-in-indochina-guides-paris-policy-desire-to-preserve-influence.html | STAKE IN INDO-CHINA GUIDES PARIS POLICY; Desire to Preserve Influence in Rich Possession Makes for Amity With Japan. 1907 PACT CAUSES DEBATE Government Foes Blame Treaty With Tokyo for French 'Benevo- lent Neutrality' on Manchuria. | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nicaraguan-rebels-raid-near-managua-sack-village-burn-buildings-and.html | NICARAGUAN REBELS RAID NEAR MANAGUA; Sack Village, Burn Buildings and Carry Off Number of Women and Children. CAPITAL FEARS AN ATTACK Bands Reported Concentrating 15 Miles Away -- Guards Kill 31 and Wound Many. | True | Wirless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-bedford-victor-10-defeats-boston-in-american-soccer-league-game.html | NEW BEDFORD VICTOR, 1-0.; Defeats Boston in American Soccer League Game. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-gottfried-voss.html | MRS. GOTTFRIED VOSS. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/richmond-negroes-careful-they-get-nonexistent-police-per-mits-for.html | RICHMOND NEGROES CAREFUL; They Get Non-Existent Police Per- mits for Their Parties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rochester-eleven-subdues-alfred-86-safety-in-final-period-decides.html | ROCHESTER ELEVEN SUBDUES ALFRED, 8-6; Safety in Final Period Decides Clash -- Monemy and Noe Get the Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/paris-restaurants-resume-activities-many-americans-are-among-those.html | PARIS RESTAURANTS RESUME ACTIVITIES; Many Americans Are Among Those Entertaining at the Leading Establishments. YO-YO RITZ DINNER FEATURE Opening of the Autumn Races at Longchamps Attracts Large Gathering of Fashionables. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/manhattan-routs-st-joseph-eleven-flashes-powerful-offensive-in.html | MANHATTAN ROUTS ST. JOSEPH ELEVEN; Flashes Powerful Offensive in Overcoming Rivals' Stubborn Defense to Win by 32-2. MOVER REGISTERS TWICE Pendergast Also Goes Across for Two Touchdowns Before Crowd of 12,000 at Ebbets Field. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lamps-before-mayors-homes-date-from-days-of-the-dutch-one-other.html | LAMPS BEFORE MAYORS' HOMES DATE FROM DAYS OF THE DUTCH; One Other Executive, in Addition to Mayor McKee, Barrel Them for the Sake of Economy | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/helsel-is-winner-at-mineola-traps-scores-on-perfect-strings-in.html | HELSEL IS WINNER AT MINEOLA TRAPS; Scores on Perfect Strings in Three 25-Target Shoot-Offs After Tie With Two Others. ALLERSS 98 LEADS FIELD Prevails In Teat at Bergen Beach Gun Club -- Handicap Trophy Is Annexed by Earle. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/find-exports-continue-in-spite-of-exchange-troubles-due-to-money.html | FIND EXPORTS CONTINUE IN SPITE OF EXCHANGE; Troubles Due to Money Control Discourage Few Companies, Credit Men Report. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/75-quit-the-rex-at-gibraltar-in-a-huff-angered-by-delay-and-doubt.html | 75 Quit the Rex at Gibraltar in a Huff, Angered by Delay and Doubt on Sailing | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/brown-wins-190-from-rhode-island-stages-three-marched-of-over-70.html | BROWN WINS, 19-0, FROM RHODE ISLAND; Stages Three Marched of Over 70 Yards Each to Gain as Many Touchdowns. GILBANE'S RUNS BIG AID Bears' Captain Twice Sweeps Around Opponents' Wings to Cross Goal-Line. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/many-needs-filled-in-emergency-jobs-activities-of-43000-workers.html | MANY NEEDS FILLED IN EMERGENCY JOBS; Activities of 43,000 Workers Include Wide Variety of Ser- vice for City Welfare. RESEARCH FIELD ADVANCED New Directory, Playground Exten- sion, School Meals, Public Health and Traffic Relief Among Projects. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/all-coast-guard-team-forced-off-the-gridiron-by-economy.html | All Coast Guard Team Forced Off the Gridiron by Economy | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/president-is-urged-to-speak-in-ohio-brown-and-nutt-feel-that-his.html | PRESIDENT IS URGED TO SPEAK IN OHIO; Brown and Nutt Feel That His Presence Would Give Repub- licans the State. BETTMAN WINNING DRYS Reports to Capital Show Him in Favorable Position in Race for the Senate. PLANS READY FOR IOWA TRIP President Encouraged by Reports of Numbers Awaiting Him -- Lucas Confers With Him. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hitler-addresses-huge-youth-rally-30000-boys-and-girls-from-all.html | HITLER ADDRESSES HUGE YOUTH RALLY; 30,000 Boys and Girls From All Germany Hear Leader as Nazi Field Day Begins at Potsdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/stocks-advance-slowly-in-uncommonly-dull-trading-bonds-irregular.html | Stocks Advance Slowly in Uncommonly Dull Trading -- Bonds Irregular -- Cotton Declines Sharply. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-york-aggies-play-tie-score-on-pass-in-third-period-to-deadlock.html | NEW YORK AGGIES PLAY TIE.; Score on Pass in Third Period to Deadlock Alumni, 7-7. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/soleau-with-2-touchdowns-stars-as-colgate-beats-case-in.html | Soleau, With 2 Touchdowns, Stars as Colgate Beats Case in Intersectional Game, 27 -- 0 | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-outlook-bright-in-wisconsin-trend-is-strong-among-the.html | ROOSEVELT OUTLOOK BRIGHT IN WISCONSIN; Trend Is Strong Among the Progressives and Leaders Are Unlikely to Interfere. LA FOLLETTES IN DILEMMA They Fear Long Exile if Regular Republicans Elect Both State and National Tickets. DEAL IS HELD A POSSIBILITY This Might Cause Hoover to Be Sacrificed for State Offices, but Regulars Still Hope to Save Him. | True | By Arthur Krock. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelts-utility-views.html | ROOSEVELT'S UTILITY VIEWS. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bird-medal-for-borah-hungary-honors-senator-along-with-ramsay.html | BIRD MEDAL FOR BORAH.; Hungary Honors Senator Along With Ramsay MacDonald. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/portland-clinches-flag-beats-seattle-to-gain-first-coast-league.html | PORTLAND CLINCHES FLAG.; Beats Seattle to Gain First Coast League Pennant in 18 Years. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/whole-family-celebrates-weddings.html | Whole Family Celebrates Weddings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mercerucheshire.html | MerceruCheshire. | True | Special to THE NB-W YORK TIMES. | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/princeton-downs-amherst-by-220-beats-hardfighting-rival-in-debut.html | PRINCETON DOWNS AMHERST BY 22-0; Beats Hard-Fighting Rival in Debut Under Midwestern Coaching Regime. JAMES IS FIRST TO TALLY Crosses on 23-Yard Broken-Field Run -- Kalbaugh, Draudt Also Make Touchdowns. PRINCETON DOWNS AMHERST BY 22-0 | True | By Allison Danzig.by Allison Danzig. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/czechs-volunteer-for-army.html | Czechs Volunteer for Army. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-davison-in-hazardous-flight-pilots-husband-to-buffalo-to-press.html | Mrs. Davison, in Hazardous Flight, Pilots Husband to Buffalo to Press His Candidacy | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gypsy-magician-overdid-racket-by-asking-too-much-to-appease.html | Gypsy 'Magician' Overdid Racket by Asking Too Much to Appease Mother-in-Law's Wrath | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bank-debits-higher-outside-new-york-rise-sharply-for-the-week-while.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Sharply for the Week, While Drop in Demand Funds Halts Rise in Deposits. ACTIVITY "LEVELING OFF" Freight-Car Loadings Are at Peak for Year, but Power Output Shows a Decline. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/illinois-wins-pair-of-games-as-zuppke-starts-20th-season.html | Illinois Wins Pair of Games As Zuppke Starts 20th Season | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/praises-chinese-judiciary.html | Praises Chinese Judiciary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/boston-university-victor-on-long-run-captain-clems-75yard-dash-for.html | BOSTON UNIVERSITY VICTOR ON LONG RUN; Captain Clem's 75-Yard Dash for Touchdown Beats New Hamp-shire State, 13 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-manchurian-debate.html | THE MANCHURIAN DEBATE. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hungarian-herders-ambition-for-screen-career-is-balked.html | Hungarian Herders' Ambition For Screen Career Is Balked | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/inside-the-walls-the-convicts-view-a-former-prisoner-presents-a.html | INSIDE THE WALLS: THE CONVICT'S VIEW; A Former Prisoner Presents a Study of His Fellows as a Contribution to the Search for Crime's Causation VIEWPOINT OF THE CONVICT Former Prisoner's Study of Crime Causation | True | By Taniel Kels | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/colombians-reject-leticia-arbitration-press-holds-there-is-no-case.html | COLOMBIANS REJECT LETICIA ARBITRATION; Press Holds There Is No Case for League Action Unless Peru Resists Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nyu-eleven-wins-from-hobart-330-scores-impressive-victory-at-ohio.html | N.Y.U. ELEVEN WINS FROM HOBART, 33-0; Scores Impressive Victory at Ohio Field in Its Debut Under Coach Cann. LaMARK SHOWS THE WAY Violet Captain Speeds 20 Yards Off Tackle for His Team's First Touchdown. McNAMARA ALSO A STAR Enters in Second Period and Starts March for Victors -- 10,000 See the Contest. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/and-now-42d-street-goes-slav-in-mr-shumlins-clear-all-wires-another.html | AND NOW 42D STREET GOES SLAV; In Mr. Shumlin's "Clear All Wires!" Another Contingent of Muscovites Gives a Good Account of Itself | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-vincent-smith.html | MRS. VINCENT SMITH. | True | 1 Special to Tas Nsw foss. Truss. ' | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/chinese-general-has-troops-help-farmers-with-harvest.html | Chinese General Has Troops Help Farmers With Harvest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-week-abroad-manchurian-status-our-policy-in-balance-tokyo-is.html | THE WEEK ABROAD; MANCHURIAN STATUS; OUR POLICY IN BALANCE Tokyo Is Now Reported to Be Unabasned by the Lytton Report. LEAGUE DEBATE POSTPONED The Japanese Get Six Weeks, Until Nov. 14, to Frame Reply to Commission. OUR POLITICS IS A FACTOR Washington Procedure Might Be Affected by Democratic National Victory. | True | By Edwin L. James. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/clashes-occur-in-city.html | Clashes Occur in City. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/battle-on-at-albany-lehman-backers-are-in-the-dark-because-of.html | BATTLE ON AT ALBANY; Lehman Backers Are in the Dark Because of Curry's Silence. BROOKLYNITES HINT AT AID Several Leaders Are Friendly, but Stand in Convention Hinges on Organization. WAGNER TO BE KEYNOTER Senator Is Chosen at Meeting of Leaders After Arrival -- Delegates Crowd Hotels. FIGHT FOR LEHMAN PRESSED AT ALBANY | | From a Staff Correspondent. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-ships-on-boston-run-acadia-and-saint-john-to-begin-sailings.html | NEW SHIPS ON BOSTON RUN.; Acadia and Saint John to Begin Sailings From New York Soon. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hungarian-economist-jailed.html | Hungarian Economist Jailed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/temple-to-play-west-virginia-for-first-time-on-gridiron.html | Temple to Play West Virginia For First Time on Gridiron | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/strong-left-2000000-estate-of-chicago-daily-news-pub-lisher-goes-to.html | STRONG LEFT $2,000,000.; Estate of Chicago Daily News Pub- lisher Goes to Family. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pittsburgh-hopes-to-lower-expenses-special-legislative-committee-is.html | PITTSBURGH HOPES TO LOWER EXPENSES; Special Legislative Committee Is Working on City and County Financial Problem. FINDS MUCH DUPLICATION Allegheny County Has 240 Units of Government, Each With Taxing Power. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-origin-of-champagne-wines-history-recalled-in-anniversary.html | THE ORIGIN OF CHAMPAGNE; Wine's History Recalled in Anniversary Events | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/axon-beats-rivals-in-race-on-sound-miss-whittelsey-sails-craft-to.html | AXON BEATS RIVALS IN RACE ON SOUND; Miss Whittelsey Sails Craft to Victory in Special Class Race of Twelve Boats. FIRST BY WIDE MARGIN Wins by More Than Three Minutes Over Runner-Up Yacht, the Canvasback. Special to THE NEW YORK TIMES. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/headline-footnotes-about-a-man-with-three-lives-a-warring-pacifist.html | HEADLINE FOOTNOTES; About a Man With Three Lives; a Warring Pacifist; a Star Pupil; and a Sultan | True | S.T. WILLIAMSON. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bonus-legislation-member-of-congress-points-out-unfairness-of-vet.html | BONUS LEGISLATION.; Member of Congress Points Out Unfairness of Vet- erans Demands. | True | By Donald F. Snow, Representative From Maine. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tariff-helps-razor-blades.html | Tariff Helps Razor Blades. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/not-for-children-under-sixteen-being-the-reminiscences-of-a.html | NOT FOR CHILDREN UNDER SIXTEEN; Being the Reminiscences of a Playgoer Who Has Seen a Lot and Remembers Most of It | True | By Milton Pottlitzer. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pierrette-club-opens-members-of-the-stage-and-society-entertain-at.html | PIERRETTE CLUB OPENS.; Members of the Stage and Society Entertain at the Waldorf. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/old-gold-mine-found-in-southern-colorado-exploring-party-believes.html | OLD GOLD MINE FOUND IN SOUTHERN COLORADO; Exploring Party Believes It Is of Indian Origin and Known to Early Spaniards. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/vermont-to-drop-three-sports-after-reduction-in-budget.html | Vermont To Drop Three Sports After 'Reduction in Budget | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/his-elegance-wins-horse-show-title-wrs-gimbels-gelding-named-grand.html | HIS ELEGANCE WINS HORSE SHOW TITLE; Wrs. Gimbel's Gelding Named Grand Champion Hunter at Piping Rock Exhibition. TROLLY CAPTURES ROSETTE Takes Middleweight Championship for Hunters -- Jumper Sweepstakes to Miss Viator's Cherokee. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/favors-salvage-sites-mckenzie-says-they-would-help-to-rid-harbor-of.html | FAVORS SALVAGE SITES.; McKenzie Says They Would Help to Rid Harbor of Wreckage. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/georgia-tech-wins-from-clemson-3214-50yard-run-for-a-touchdown-by.html | GEORGIA TECH WINS FROM CLEMSON, 32-14; 50-Yard Run for a Touchdown by Galloway Feature of the Encounter. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/roosevelt-errors-listed-by-smoot-senator-answers-7-charges-on.html | ROOSEVELT 'ERRORS' LISTED BY SMOOT; Senator Answers 7 Charges on Tariff, Laying the Attack to 'Twisted Reasoning' DENIES INJURY TO FARMER Statement Also Asserts That the Smoot-Hawley Law Did Not Cut Out Our Export Markets. | True | Special THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/uneven-in-richmond-area-carolinas-are-better-but-rise-is-lagging.html | UNEVEN IN RICHMOND AREA.; Carolinas Are Better, but Rise Is Lagging Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/assails-colleges-for-radical-trend-rm-easley-in-letter-to-doak.html | ASSAILS COLLEGES FOR 'RADICAL' TREND; R.M. Easley, in Letter to Doak, Urges Inquiry on Teaching of Subversive Doctrines. WOULD BAN ALIEN STUDENTS Petition at Princeton Assails Labor Ruling as a Blow to International Amity. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-german-navy-before-the-end-at-scapa-flow-death-of-a-fleet.html | The German Navy Before the End at Scapa Flow; DEATH OF A FLEET. 1917-1919. By Paul Schubert and Lang- home Gibson. Illustrated. New York: Coward-McCann. $3. | True | HENRY E. ARMSTRONG. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/toward-absolute-zero.html | TOWARD ABSOLUTE ZERO. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rene-bazins-story-of-breton-peasants-magnificat-by-rene-bazin-244.html | Rene Bazin's Story of Breton Peasants; MAGNIFICAT. By Rene Bazin. 244 pp. New York: The Mac- millan Company. $2. Breton Peasants | True | BEATRICE SHERMAN. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/vanderbilt-defeats-north-carolina-397-roberts-scores-two-touchdowns.html | VANDERBILT DEFEATS NORTH CAROLINA, 39-7; Roberts Scores Two Touchdowns and Tosses Forward Passes for Two Others. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/engineers-to-convene-wednesday.html | Engineers to Convene Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/would-ban-naked-culture-vienna-catholic-groups-protest-against-sun.html | WOULD BAN 'NAKED CULTURE'; Vienna Catholic Groups Protest Against Sun Bathing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/maedchen-in-uniform-an-impressive-german-production-mr-fairbanks-on.html | "MAEDCHEN IN UNIFORM"; An Impressive German Production -- Mr. Fairbanks on a Desert Island | True | By Mordaunt Hall. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/colby-conquers-trinity-scores-19to7-victory-in-football-game-at.html | COLBY CONQUERS TRINITY.; Scores 19-to-7 Victory in Football Game at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/syracuse-crushes-st-lawrence-540-orange-gains-559-yards-in-game.html | SYRACUSE CRUSHES ST. LAWRENCE, 54-0; Orange Gains 559 Yards in Game Played in Downpour -- Passing Is Brilliant. MORAN AND STARK EXCEL Each Accounts for Three Touch- downs -- Regulars Used in Less Than Half of Contest. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/french-quotas-rise-by-10-to-30-per-cent-american-trade-wins-liberal.html | FRENCH QUOTAS RISE BY 10 TO 30 PER CENT; American Trade Wins Liberal Increases in Figures for Last Quarter of 1932. BUSINESS MEN GRATIFIED Move Is Interpreted as Indication That Paris Intends to Abolish Curbs as Soon as Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/uuu-tjlmanuwomelsdorf.html | uuu TJlmanuWomelsdorf. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/2621566-families-get-red-cross-cloth-organization-will-send-25636.html | 2,621,566 FAMILIES GET RED CROSS CLOTH; Organization Will Send 25,636,-633 Yards, Made From Farm Board Cotton, to Clothe Needy. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/richmond-hill-7-great-neck-7.html | Richmond Hill, 7; Great Neck, 7. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/harrisburg-banker-is-acquitted.html | Harrisburg Banker Is Acquitted. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/as-time-marches-up-the-avenue-time-marches-up-the-avenue-in.html | AS TIME MARCHES UP THE AVENUE; TIME MARCHES UP THE AVENUE In Twenty-five Years the City's Gala Street Of Shops Has Seen and Experienced Change | True | By H.i. Brock | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/republican-leaders-draw-buffalo-slate-vanguard-of-state-convention.html | REPUBLICAN LEADERS DRAW BUFFALO SLATE; Vanguard of State Convention Picks Donovan to Win on First Ballot. DAVISON STILL IN FIELD But Prediction Is Made That He Will Be Named for Lieuten- ant Governor. OTHER PLACES UNFILLED Chairman Macy Will Present a Tentative List to Conference of Chiefs Tonight. | True | By W.a. Warn. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/brazil-raises-more-fruit.html | Brazil Raises More Fruit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/listing-the-months-prospects-forecasting-broadways-october.html | LISTING THE MONTH'S PROSPECTS; FORECASTING BROADWAY'S OCTOBER THEATRICALS | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-moody-and-mme-mathieu-capture-paris-doubles-title.html | Mrs. Moody and Mme. Mathieu Capture Paris Doubles Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-mystery-stories-the-upfold-farm-mystert-by-a-fielding-284-pp.html | New Mystery Stories; THE UPFOLD FARM MYSTERT. By A. Fielding. 284 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tome-eleven-triumphs-turns-back-harrisburg-academy-team-by-6to2.html | TOME ELEVEN TRIUMPHS.; Turns Back Harrisburg Academy Team by 6-to-2 Tally. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/steel-ingot-output-rises-chicago-district-records-an-ad-vance-to-17.html | STEEL INGOT OUTPUT RISES.; Chicago District Records an Ad- vance to 17 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/pushing-ahead-john-howard-lawsons-raging-success-story-with-which.html | PUSHING AHEAD; John Howard Lawson's Raging "Success Story," With Which the Group Theatre Begins Its Second Season | True | By Brooks Atkinson. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/la-salle-captures-opening-game-130-military-academy-eleven-beats.html | LA SALLE CAPTURES OPENING GAME, 13-0; Military Academy Eleven Beats High School of Commerce -- Great Neck in 7-7 Tie. WESTBURY IN FRONT, 7 TO 0 Vanquishes Hempstead, Moffett Scoring Touchdown in Second Quarter -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/johns-hopkins-victor-opens-season-with-210-triumph-over-washington.html | JOHNS HOPKINS VICTOR.; Opens Season With 21-0 Triumph Over Washington College. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/governor-is-ready-for-lehman-contest-roosevelt-will-be-in-albany-to.html | GOVERNOR IS READY FOR LEHMAN CONTEST; Roosevelt Will Be in Albany Tomorrow to Block Expected Tammany Move. CHEERS YANKEES' HOMERS Nominee Attends Chicago Game -- Confers With Traylor on Party's Finances. | True | By James A. Hagerty. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ohio-state-subdues-ohio-wesleyan-347-victors-score-twice-in-first.html | OHIO STATE SUBDUES OHIO WESLEYAN, 34-7; Victors Score Twice in First, Three Times in Fourth, as 17,113 Look On. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/girl-in-stanford-tackles-room-turns-out-to-be-rotc-horse.html | 'Girl' in Stanford Tackle's Room Turns Out to Be R.O.T.C. Horse | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/essex-troop-halts-fort-monmouth-54-triumphs-with-aid-of-4goal.html | ESSEX TROOP HALTS FORT MONMOUTH, 5-4; Triumphs With Aid of 4-Goal Handicap in Second Corps Area Polo Tourney. VICTORS GAIN THE FINAL Losers, Held Scoreless in First Three Periods, Stage Futile Rally In Last Half. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/blair-academy-wins-beats-penn-state-teachers-college-freshman.html | BLAIR ACADEMY WINS.; Beats Penn State Teachers' College Freshman Eleven, 25-18. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lowers-stock-option-price.html | Lowers Stock Option Price. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/is-kansas-lost.html | IS KANSAS LOST? | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/flood-sweeps-two-ways.html | Flood Sweeps Two Ways. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/peace-negotiations-in-sao-paulo-fail-hostilities-expected-to-resume.html | PEACE NEGOTIATIONS IN SAO PAULO FAIL; Hostilities Expected to Resume at Once as Rebels Refuse to Give Up Their Arms. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/georgia-is-beaten-by-vpi-7-to-6-casey-of-victors-crashes-through.html | GEORGIA IS BEATEN BY V.P.I, 7 TO 6; Casey of Victors Crashes Through Line from 4-Yard Mark in Second Period. DAVID SCORES FOR LOSERS Reserve Halfback Tallies in Late Stages, but Try for the Point Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-worcester-music-festival.html | THE WORCESTER MUSIC FESTIVAL | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/west-side-in-tie-with-central-high-gains-66-deadlock-as-padula.html | WEST SIDE IN TIE WITH CENTRAL HIGH; Gains 6-6 Deadlock as Padula Scores in Final Period of Game With Newark Rival. BARRINGER VICTOR BY 6-0 Defeats Orange for Second Triumph of Season as San Filippo Goes Across in Third Quarter. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/edward-j-flood-former-executive-of-hotels-here-and-aide-of-late.html | EDWARD J. FLOOD.; Former - Executive ..of Hotels Here and Aide of Late 'John M. Bowman. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/virginia-wins-7-to-6-blocked-punt-leads-to-football-vic-tory-over.html | VIRGINIA WINS, 7 TO 6.; Blocked Punt Leads to Football Vic- tory Over Maryland. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/melon-eater-wins-beer.html | Melon Eater Wins Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/goemboes-urges-unity-new-hungarian-premier-says-he-will-curb.html | GOEMBOES URGES UNITY.; New Hungarian Premier Says He Will Curb Extremists. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/parliament-meets-this-week-incanada-trade-treaties-resulting-from.html | PARLIAMENT MEETS THIS WEEK INCANADA; Trade Treaties Resulting From Ottawa Conference Prin- cipal Business. UNANIMOUS VOTE EXPECTED Liberals May Object to Details, but Will Hardly Record Formal Opposition. SESSION WILL BE SHORT Body Will Convene Again in New Year to Take Up Important Railroad Legislation. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dressy-afternoon-suits-short-jackets-are-made-in-fine-fabrics-white.html | DRESSY AFTERNOON SUITS; Short Jackets Are Made in Fine Fabrics -- White Enters Five o'Clock Mode | True | K.C. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rules-on-saratoga-tax-attorney-general-holds-federal-levy-on-water.html | RULES ON SARATOGA TAX.; Attorney General Holds Federal Levy on Water Illegal. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dalberts-mr-wu-is-given-in-dresden-world-premiere-of-opera-on-which.html | D'ALBERT'S 'MR. WU' IS GIVEN IN DRESDEN; World Premiere of Opera on Which He Was Working at His Death Directed by Leo Blech. CHINESE MUSIC IN SCORE Setting of Old Vernon-Owen Melo- drama Falls to Impress Polite Audi- ence -- Puccini Echoes Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bans-graphophones-and-shaves.html | Bans Graphophones and Shaves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ellsworth-vines-jr-weds-tennis-champion-and-miss-verle-low-marry-at.html | ELLSWORTH VINES JR. WEDS; Tennis Champion and Miss Verle Low Marry at Pasadena. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miss-van-wie-noted-for-fine-iron-shots-took-up-golf-at-11-after.html | MISS VAN WIE NOTED FOR FINE IRON SHOTS; Took Up Golf at 11 After Being Injured While Playing on Boys' Football Team. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/crysler-island-job-to-cost-274742000-report-shows-huge-task-faced.html | CRYSLER ISLAND JOB TO COST $274,742,000; Report Shows Huge Task Faced in This Part of St. Lawrence Waterway Project. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hofstadter-urged-to-repudiate-deal-keyes-winter-wires-to-184-re.html | HOFSTADTER URGED TO REPUDIATE DEAL; Keyes Winter Wires to 184 Republican Committeemen of His District to Demand It. PUBLIC'S REACTION CITED W.S. Mack Jr. Also Appeals to Judicial Nominee to Make a "Sacrifice" for the Party. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kansas-sympathy-veers-to-railroads-shipbyrail-campaigns-under-way.html | KANSAS SYMPATHY VEERS TO RAILROADS; Ship-by-Rail Campaigns Under Way to Divert Traffic From Trucks and Buses. STATE MAY TAKE A HAND Regulation and Higher Taxation of Motor Transport Likely at Next Session. | True | By Boy Buckingham.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/governor-roosevelts-speech-at-chicago.html | Governor Roosevelt's Speech at Chicago | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/clarifies-ruling-on-stock-sale-tax-estes-interprets-revenue-act-in.html | CLARIFIES RULING ON STOCK SALE TAX; Estes Interprets Revenue Act in Cases Where Purchase War- rants Are Involved. ALSO CITES BANK PROVISION Security Sales of Insolvent State Institutions Not Assessed if Pay- ments Are Endangered. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mayor-to-war-on-curry-if-ignored-as-candidate-he-will-run-on-sound.html | MAYOR TO WAR ON CURRY; If Ignored as Candidate He Will Run on 'Sound Economy' Platform. TAMMANY JOBS IN PERIL McKee Aims to Break Leader's Power by Ending Patronage if High Court Bars Fall Vote. HE LOSES BUDGET CONTROL Authority Taken Away by Berry- Tammany Faction in Board -- Opens Radio Drive This Week. M'KEE READY TO RUN AS AN INDEPENDENT | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/prosecutor-asks-insulls-to-return-states-attorney-in-chicago-sends.html | PROSECUTOR ASKS INSULLS TO RETURN; State's Attorney in Chicago Sends Messages to Paris and Orillia, Ont. DATA AND MARGINS SOUGHT Receiver Gets Permit to Sue for Insurance as Covering Mar- tin insult's Deals. PROSECUTOR ASKS INSULLS TO RETURN | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/indiana-turns-back-ohio-university-76-babb-scores-for-victors-on-26.html | INDIANA TURNS BACK OHIO UNIVERSITY, 7-6; Babb Scores for Victors on 26- Yard Run -- Sadowsky Tallies Touchdown for Losers. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gold-stocks-of-country-increase-1872700-in-day.html | Gold Stocks of Country Increase $1,872,700 in Day | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/odd-sculpture-found-stone-head-in-missouri-resembles-work-of-the.html | ODD SCULPTURE FOUND.; Stone Head in Missouri Resembles Work of the Aztecs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/cotton-goods-steady-but-some-mills-more-anxious-to-sell-cloth-boom.html | COTTON GOODS STEADY.; But Some Mills More Anxious to Sell Cloth -- "Boom" Talk Deplored. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bank-that-cannot-fail-is-the-goal-in-plans-for-central-savings.html | 'Bank That Cannot Fail' Is the Goal in Plans For Central Savings Institution for State | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rule-for-coalition-is-likely-in-greece-royalists-still-outnumbered.html | RULE FOR COALITION IS LIKELY IN GREECE; Royalists Still Outnumbered, but Prospect Is They Will Be Invited to Join Cabinet. RIFT WITH MINOR PARTIES Venizelos Is Said to Have Antago- nized Them by Brusque Treatment When Strength Was Greater. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kearny-26-east-orange-6.html | Kearny, 26; East Orange, 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/opener-captured-by-carnegie-tech-kavel-goes-over-for-touch-down.html | OPENER CAPTURED BY CARNEGIE TECH; Kavel Goes Over for Touch- down That Sets Back Geneva Eleven by 7 to 0. SCORE COMES IN 3D PERIOD 12,000 Witness Game in Pittsburgh -- Cooper of Losers Plays in Outstanding Fashion. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/willingdon-takes-kings-oak-chase-gw-elkinss-gelding-captures-the.html | WILLINGDON TAKES KING'S OAK CHASE; G.W. Elkins's Gelding Captures the Huntingdon Valley Hunt Feature by 3 Lengths. ROYAL PAST IS WINNER Finishes Six Lengths in Front in Meadow Brook Plate -- Pink Tip Victor. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/saved-from-death-penalty-by-one-roosevelt-aged-filipino-warrior.html | Saved From Death Penalty by One Roosevelt, Aged Filipino Warrior Lunches With Another | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hoover-repledges-duty-to-negroes-republicans-will-not-abandon.html | HOOVER REPLEDGES 'DUTY TO NEGROES; Republicans Will Not Abandon Lincoln's Sacred Trust, He Assures Delegtion. PLANK ON RIGHTS IS CITED President Recalls Platform in Reply to Expressed Fear That Party Has Deserted Principles. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/cub-fans-faithful-in-spite-of-defeat-cheer-players-after-game-as-if.html | CUB FANS FAITHFUL IN SPITE OF DEFEAT; Cheer Players After Game as if They Had Been Conquerors -- Try to Reassure Grimm. YANKS EXULT OVER HOMERS Ruth and Gehrig Get Great Recep- tion In Clubhouse -- McCarthy Pre- dicts End of Series Today. | True | By William E. Brandt. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bowdoin-triumphs-206-opens-campaign-by-turning-back-massachusetts.html | BOWDOIN TRIUMPHS, 20-6.; Opens Campaign by Turning Back Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/cornell-defeats-niagara-by-7-to-0-martinezzorrilla-takes-pass-from.html | CORNELL DEFEATS NIAGARA BY 7 TO 0; Martinez-Zorrilla Takes Pass From Switzer in First Period and Tallies Touchdown. LOSERS REACH 4-YARD LINE Visitors Threaten in Last Session, but Grant's Tackle Prevents Kantak From Scoring. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-mystery-play-in-paris.html | A MYSTERY PLAY IN PARIS | True | PHILIP CARR. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/penn-overcomes-f-and-m-by-380-hits-stride-after-slow-start-to-rout.html | PENN OVERCOMES F. AND M. BY 38-0; Hits Stride After Slow Start to Rout Foes as 15,000 Look On at Franklin Field. SHANAHAN VICTOR'S STAR Substitute Back Registers Twice for Red and Blue -- Threat by Losers Halted in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/boston-latin-victor-triumphs-over-st-marks-eleven-by-count-of-12-to.html | BOSTON LATIN VICTOR.; Triumphs Over St. Mark's Eleven by Count of 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/paris-friendly-to-plan.html | Paris Friendly to Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/prince-quits-army-windischgnaetz-severs-all-connec-tion-with.html | PRINCE QUITS ARMY.; Windischgraetz Severs All Connec- tion With Hungary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/city-bonds-sag-again-small-holders-sell-securities-break-1-12-to-2.html | CITY BONDS SAG AGAIN; SMALL HOLDERS SELL; Securities Break 1 1/2 to 2 Points -- Half of Gains Since Walker Resigned Are Wiped Out. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/finds-our-culture-unsuited-to-china-league-mission-deplores-the.html | FINDS OUR CULTURE UNSUITED TO CHINA; League Mission Deplores the Effect of "American Model on Chinese Education." SAYS WE LACK TRADITIONS Advises Modernizing Ancient Land's Own Individuality and Avoiding of imitative Methods. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/philadelphia-jobs-gain-factories-report-2-per-cent-increase-in.html | PHILADELPHIA JOBS GAIN.; Factories Report 2 Per Cent Increase in Employment. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/home-loan-parley-is-called-to-plan-fort-summons-heads-of-re-gional.html | HOME LOAN PARLEY IS CALLED TO PLAN; Fort Summons Heads of Re- gional Banks to Discuss De- tails of Organization. ALL WILL OPEN ON OCT. 15 Appointment of Directors for Port- land (Ore.) District Completes List for the Country. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-elusive-cosmos-kosmos-by-w-de-sitter-138-pp-cambridge-mass.html | The Elusive Cosmos; KOSMOS. By W. de Sitter. 138 pp. Cambridge, Mass.: Harvard Uni- versity Press. $1.75. | True | By Waldemar Kaempffert | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/municipal-loan-linden-nj.html | MUNICIPAL LOAN.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/morosini-treasure-to-go-at-auction-rare-art-objects-jewelry-and.html | MOROSINI TREASURE TO GO AT AUCTION; Rare Art Objects, Jewelry and Furnishings From Home of Late Heiress to Be Sold. MUCH ARMOR IS INCLUDED Large Collection of Paintings, Gold Boxes, Perfumes and Silver- ware Included. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/boston-college-prevails-opens-new-stadium-by-conquering-loyola-of.html | BOSTON COLLEGE PREVAILS.; Opens New Stadium by Conquering Loyola of Baltimore, 20 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/to-curb-auto-accidents-french-committee-will-investigate-their.html | TO CURB AUTO ACCIDENTS.; French Committee Will Investigate Their Pathological Causes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-next-heavyweight-champion.html | The Next Heavyweight Champion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/columbia-crushes-lehigh-team-416-blue-and-whites-powerful-masked.html | COLUMBIA CRUSHES LEHIGH TEAM, 41-6; Blue and White's Powerful Masked Attack Sweeps to Easy Victory. PASSING PLAY BRILLIANT Forwards Pave Way for Most of Touchdowns -- Montgomery, Matal, Tomb Are Stars. COLUMBIA CRUSHES LEHIGH TEAM, 41-6 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/michigan-eleven-triumphs-26-to-0-shows-unexpected-power-in.html | MICHIGAN ELEVEN TRIUMPHS, 26 TO 0; Shows Unexpected Power in Defeating Michigan State in Opening Game. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/italian-industry-held-to-be-fully-organized-practically-100-per.html | ITALIAN INDUSTRY HELD TO BE FULLY ORGANIZED; Practically 100 Per Cent of Workers and Employers in Syndicates and Corporations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/loan-conversions-stir-world-finance-successes-of-british-and-french.html | LOAN CONVERSIONS STIR WORLD FINANCE; Successes of British and French Projects Have Far-Reaching Effect on Money Rates. LIKE MOVE AWAITED HERE Treasury Shapes Course to Refund $6,268,000,000 of Liberty 4 1/4s in 1933. NATIONS' DEBTS COMPARED Some Bankers View Our Rates at Fairly Even With Those of London and Paris. LOAN CONVERSIONS STIR WORLD FINANCE | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/paintings-to-go-on-sale-works-from-estate-of-fannie-m-bross-and.html | PAINTINGS TO GO ON SALE.; Works From Estate of Fannie M. Bross and Others at Auction. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/princeton-protests-in-peittion.html | Princeton Protests in Peittion. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/harvard-crushes-buffalo-by-660-gains-423-yards-on-passes-and-rushes.html | HARVARD CRUSHES BUFFALO BY 66-0; Gains 423 Yards on Passes and Rushes in Racing to Easy Triumph in First Game. CRIMSON OPENS WITH RUSH Crickard Tallies Two Touch- downs and Wells Gets Third in First Seven Minutes. GRADY SPRINTS 55 YARDS Runs Kick Back for Score During Third Quarter -- Home Forces Rely on Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-week-in-science-the-constitution-of-the-earths-interior.html | THE WEEK IN SCIENCE: THE CONSTITUTION OF THE EARTH'S INTERIOR; Evidence of Earthquake Waves Which Leads a Japanese Authority to Contend That The Planet's Core Is Solid -- The Origin and Control of Parrot Fever | True | By Waldemar Kaempffert. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/teachers-again-unpaid-garfield-staff-without-salaries-totaling.html | TEACHERS AGAIN UNPAID.; Garfield Staff Without Salaries, Totaling $175,000, Since April. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/canadas-road-debt-about-400000000-dominions-85885-miles-of-sur.html | CANADA'S ROAD DEBT ABOUT $400,000,000; Dominion's 85,885 Miles of Surfaced Highways Cause of Mounting Taxes. AID TO TOURIST BUSINESS Tangible Revenues Cover Interest on Debenture Debt and Maintenance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ethereal-collegians-graduates-go-over-devious-paths-from-campus-to.html | ETHEREAL COLLEGIANS; Graduates Go Over Devious Paths From Campus to the Microphone -- Radio Beckoned Many From Professions | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bradman-cricket-ace-barred-playerwriter-rule-invoked.html | Bradman, Cricket Ace, Barred; Player-Writer Rule Invoked | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/minority-in-panama-starts-liquor-row-holds-modification-of-treaty.html | MINORITY IN PANAMA STARTS LIQUOR ROW; Holds Modification of Treaty by Us Is Being "Forced" on Country. FACTS EXACTLY OPPOSITE Change Would Permit Republic to Transport Intoxicants Across the Canal Zone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/see-pinchot-message-as-forecast-of-action-view-of-hoover-influence.html | SEE PINCHOT MESSAGE AS FORECAST OF ACTION; View of Hoover Influence Turns Pennsylvania Thoughts to New Service Board. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/says-democrats-lose-relief-jobs-in-nassau-republican-resigns-as.html | SAYS DEMOCRATS LOSE RELIEF JOBS IN NASSAU; Republican Resigns as Party Worker, Protesting Alleged Discriminatory Dismissals. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/cloudburst-floods-california-canyon-40-believed-dead-wall-of-water.html | CLOUDBURST FLOODS CALIFORNIA CANYON; 40 BELIEVED DEAD; Wall of Water Destroys Passenger Station at Woodford and Miles of Track. TRAIN SWEPT OFF TRESTLE Twelve Bodies So Far Recovered Include Crew of Southern Pacific Freight. DRY DESERT LAKE FILLED Relief From Los Angeles Is Cut Off by the Destruction of the Principal Highway. CLOUDBURST FLOODS CALIFORNIA CANYON | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-scientist.html | THE SCIENTIST. | True | MARTHA YOUNG. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/question-of-royalties-amounts-paid-to-publishers-and-composers.html | QUESTION OF ROYALTIES; Amounts Paid to Publishers and Composers Discussed and Defended as Not Excessive | True | By A. Walter Kramer. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-england-seeks-plan-to-help-roads-survey-shows-trucks-taking.html | NEW ENGLAND SEEKS PLAN TO HELP ROADS; Survey Shows Trucks Taking Increasing Share of the Freight Traffic. MANY PRODUCTS AFFECTED Even Maine Lumber and Pota- toes Are Deserting Rails for Highway Routes. WATER CARRIERS GET SHARE Suggestion Is Made That Railroads Confine Efforts to Long- Haul Shipments. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/repetto-accepts-peace-post.html | Repetto Accepts Peace Post. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/to-give-play-at-briarcliff.html | To Give Play at Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/princeton-roll-increased-student-enrolment-of-2290-ex-pected-when.html | PRINCETON ROLL INCREASED; Student Enrolment of 2,290 Ex- pected When Registration Ends. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kansas-city-trade-brisk-retail-sales-rise-and-dollar-volume-is-near.html | KANSAS CITY TRADE BRISK.; Retail Sales Rise and Dollar Volume Is Near That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rudder-for-huge-liner-being-built.html | Rudder for Huge Liner Being Built | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/duke-eleven-victor-registers-football-triumph-over-vmi-by-score-of.html | DUKE ELEVEN VICTOR.; Registers Football Triumph Over V.M.I. by Score of 44-0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/argentine-deputies-open-war-on-tariff-committee-is-appointed-at-spe.html | ARGENTINE DEPUTIES OPEN WAR ON TARIFF; Committee Is Appointed at Special Session to Plan Reform in Customs Laws. SOVIET ISSUE IS DELAYED Next Meeting of Congress Will Act on Budget and Other Financial Measures After Call by President. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bribes-are-offered-for-lytton-report-league-document-to-be-issued.html | BRIBES ARE OFFERED FOR LYTTON REPORT; League Document to Be Issued Today Is Awaited Tensely at Geneva. JAPANESE SHOW RELIEF Officials Read Findings of the Inquiry on China With Apparent Satisfaction. | True | By Clarence K. Streit.by Cable To the New Yorks Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/scores-roosevelt-on-stock-venture-vandenberg-assails-him-as-former.html | SCORES ROOSEVELT ON STOCK VENTURE; Vandenberg Assails Him as Former Head of Concern That Dealt in "Marks and Misery." DENOUNCES FIAT MONEY Says Upturn Began When Congress Adjourned, Ending Fear Caused by Democratic Proposals. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/manchuria-to-have-new-port-at-rashin-town-will-be-rail-terminus-and.html | MANCHURIA TO HAVE NEW PORT AT RASHIN; Town Will Be Rail Terminus and Compete With Dairen and Vladivostok. WORK WILL TAKE 15 YEARS Harbor Well Protected and of Great Strategic Value to the Japanese. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/italy-combats-illiteracy-government-to-open-1200-more-primary.html | ITALY COMBATS ILLITERACY.; Government to Open 1,200 More Primary Schools This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/perry-defeats-satoh-to-gain-coast-final-meets-austin-today-for.html | PERRY DEFEATS SATOH TO GAIN COAST FINAL; Meets Austin Today for Title -- Miss Marble Beats Mrs. Harper for Women's Crown. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hindenburg-85-today-in-excellent-health-nazis-among-those.html | HINDENBURG 85 TODAY; IN EXCELLENT HEALTH; Nazis Among Those Felicitating German President -- He Will Not Attend Military Review. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/world-radio-parley-of-impasse-on-nations-voting-strength.html | World Radio Parley of Impasse On Nations' Voting Strength | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/total-bond-calls-fell-in-september-afiled-to-reach-half-of-august.html | TOTAL BOND CALLS FELL IN SEPTEMBER; aFiled to Reach Half of August Mark or a Quarter of Sum a Year Ago. OCTOBER LIST ALSO SMALL Redemptions This Year Are Run- ning at Only Slightly More Than a Third of Those in 1931. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/secretary-stimsons-speech-at-philadelphia-on-hoovers-foreign.html | Secretary Stimson's Speech at Philadelphia on Hoover's Foreign Policies | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/william-mary-upsets-navy-6-to-0-fumble-in-third-period-paves-way.html | WILLIAM MARY UPSETS NAVY, 6 TO 0; Fumble in Third Period Paves Way for Lone Touchdown of Game at Annapolis. PALESE DASHES FOR SCORE Goes 30 Yards in Two Plays, First Around Right End and Then Outside Left Flank. MIDDIES RALLY IS IN VAIN Chung-Hoon's Two Long Passes in Last Period Go Astray -- Losers Show Lack of Experience. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/london-hears-prince-george-and-princess-ingrid-will-wed.html | London Hears Prince George And Princess Ingrid Will Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/city-leaders-leave-for-party-sessions-tammany-men-are-silent-on.html | CITY LEADERS LEAVE FOR PARTY SESSIONS; Tammany Men Are Silent on Stand Toward Lehman as They Entrain for Albany. SMITH GOES WITH PARTY Republican Chiefs, Headed by Macy, Start for Buffalo -- See Dono- van as the Nominee. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/committee-assails-activity.html | Committee Assails Activity. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/dr-santiago-key-of-havana-dead-conservative-leader-in-the-house-of.html | DR. SANTIAGO KEY OF HAVANA DEAD; Conservative Leader in the House of Representatives of Cuban Republic. SOLDIER AT THE AGE OF 14 Said to Have Been Youngest Offi- cer in Army of . Liberationuo Supporter of Machado Policies. | True | Wireless to THE NBW TOEK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/georgetown-downs-mount-st-mary-260-kelly-track-star-is-outstanding.html | GEORGETOWN DOWNS MOUNT ST. MARY, 26-0; Kelly, Track Star, Is Outstanding Hilltop Back, Excelling on Dashes Around Ends. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/seek-to-control-goitre.html | Seek to Control Goitre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/racing-at-jamaica-to-begin-tomorrow-twelveday-meeting-will-end-the.html | RACING AT JAMAICA TO BEGIN TOMORROW; Twelve-Day Meeting Will End the 1932 Campaign on Long Island Tracks. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sharethework-week-proclaimed-by-mkee-he-urges-residents-to-help-in.html | SHARE-THE-WORK WEEK PROCLAIMED BY M'KEE; He Urges Residents to Help "in Every Possible Way" in Drive on Unemployment. | True | JOSEPH V. McKEE, Acting Mayor. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/back-to-asia-japans-new-cry-back-to-asia-japans-cry-the-slogan.html | "BACK TO ASIA!" JAPAN'S NEW CRY; "BACK TO ASIA!" JAPAN'S CRY The Slogan Stirring the People Symbolizes a Loss of Faith in Western Civilization | True | By Hugh Byas | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/coast-guard-in-00-tie-academy-team-plays-deadlock-with-worcester.html | COAST GUARD IN 0-0 TIE.; Academy Team Plays Deadlock With Worcester Tech Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/winds-that-scourge-the-tropical-zones-hurricanes-and-cyclones-are.html | WINDS THAT SCOURGE THE TROPICAL ZONES; Hurricanes and Cyclones Are Limited in Scope and Their Course Is Well Plotted | True | By Charles Fitzhugh Talman | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rockabye-is-victor-in-bryn-mawr-show-miss-bromleys-entry-takes.html | ROCKABYE IS VICTOR IN BRYN MAWR SHOW; Miss Bromley's Entry Takes Melbrook Bowl as Exhibition Comes to a Close. HUNTER TITLE TO OUTBOUND Charming Gypsy Annexes Saddle Horse Championship -- Temple- more Wins Jumping Test. | True | Speciel to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/wash-irving-20-spring-valley-7.html | Wash. Irving, 20; Spring Valley, 7. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/musicians-symphony-an-example.html | MUSICIANS' SYMPHONY AN EXAMPLE | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/princeton-in-soccer-tie-plays-11-deadlock-with-wilbur-rangers-in.html | PRINCETON IN SOCCER TIE.; Plays 1-1 Deadlock With Wilbur Rangers in Opening Season. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/defeated-arkansas-candidates-campaign-involved-6-baptisms-19-dog.html | Defeated Arkansas Candidate's Campaign Involved 6 Baptisms, 19 Dog Bites, 10,001 Lies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | By Sir Arthur Salter. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/divided-dry-forces-fight-for-congress-opposing-the-stand-of-both.html | DIVIDED DRY FORCES FIGHT FOR CONGRESS; Opposing the Stand of Both Presidential Candidates, They Seek to Block Repeal | True | R.L.D. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/coolidge-to-lead-hoover-rally-here-former-president-will-address.html | COOLIDGE TO LEAD HOOVER RALLY HERE; Former President Will Address Huge Meeting in Madison Square Garden on Oct. 11. INTENSIVE DRIVE TO OPEN Chief Executive, His Cabinet and Leading Citizens to Reach Every Section of the Country. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/free-passes-blamed-for-deficit-of-canadian-national-railways.html | Free Passes Blamed for Deficit Of Canadian National Railways | True | By the Canadian Press. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lays-fatal-crash-to-human-error.html | Lays Fatal Crash to 'Human Error.' | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/thief-specializes-in-fence-posts.html | Thief Specializes in Fence Posts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/402320914-deficit-as-quarter-ended-treasury-receipts-declined.html | $402,320,914 DEFICIT AS QUARTER ENDED; Treasury Receipts Declined $158,000,000, but Expenses Fell Off $138,000,000. RISE IN INCOME IS EXPECTED New Taxes Are Yielding More, With Miscellaneous Internal Revenue $26,000,000 Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/belgrade-jails-educator-professor-jovanovitch-and-3-others.html | BELGRADE JAILS EDUCATOR.; Professor Jovanovitch and 3 Others Convicted of Advocating Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/oneday-meet-at-belmont-to-be-held-on-election-day.html | One-Day Meet at Belmont To Be Held on Election Day | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/frank-j-gorse.html | FRANK J. GORSE. | True | Special to THE NEW YORK TIMES | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/formula-visiting-a-trio-of-exhibitions.html | "FORMULA"; Visiting a Trio of Exhibitions | True | By Edward Alden Jewell. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/starting-on-a-musical-note-berlins-season-takes-off-with-an.html | STARTING ON A MUSICAL NOTE; Berlin's Season Takes Off With an Operetta and a Revue Staged By Max Reinhardt's Eldest Son | True | C. HOOPER TRASK. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/delaware-eleven-wins-records-victory-over-la-salle-by-score-of-11.html | DELAWARE ELEVEN WINS.; Records Victory Over La Salle by Score of 11 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/blanche-resigns-as-chilean-leader-but-acting-president-retains.html | BLANCHE RESIGNS AS CHILEAN LEADER; But Acting President Retains Power for Time Being as Riot- ing Flares in Santiago. FOUR WOUNDED BY TROOPS Crowds Try to Liberate Political Prisoners -- Supreme Court Head Slated to Lead Civilian Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/minnesota-wins-120-swartz-and-lund-cross-south-dakota-states-goal.html | MINNESOTA WINS, 12-0.; Swartz and Lund Cross South Dakota State's Goal Line. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/italy-delays-decision-on-staying-in-league-fascist-grand-council.html | ITALY DELAYS DECISION ON STAYING IN LEAGUE; Fascist Grand Council Postpones All Political Questions Until Meeting in November. | True | Wireless to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/texas-may-not-celebrate-state-has-an-anniversary-in-1936-but-times.html | TEXAS MAY NOT CELEBRATE.; State Has an Anniversary in 1936, but Times Are Hard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/george-m-cohan-in-a-studio-bothersome-stories-mr-whales-new-film.html | George M. Cohan in a Studio -- Bothersome Stories -- Mr. Whale's New Film | True | CHAPIN HALL. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/brennan-to-pitch-for-newark-today-will-oppose-petty-as-little.html | BRENNAN TO PITCH FOR NEWARK TODAY; Will Oppose Petty as Little World's Series Is Resumed at Minneapolis. BOTH HURLERS SUCCESSFUL Won Their Games on Bears' Dia- mond -- Capacity Crowd of 10,000 to Welcome Millers Home. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/california-scores-226-gets-16-points-in-last-5-minutes-to-conquer.html | CALIFORNIA SCORES, 22-6.; Gets 16 Points in Last 5 Minutes to Conquer Olympic Club. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/league-agent-settles-african-tribal-war-as-envoy-of-paramount.html | League Agent Settles African Tribal War As Envoy of 'Paramount Chiefs of the World' | True | By Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/knightuspalding.html | KnightuSpalding. | True | Special to THE NEW YORK TIMES. I | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/kentucky-is-ready-for-dry-laws-end-state-has-12300000-gallons-of.html | KENTUCKY IS READY FOR DRY LAWS END; State Has 12,300,000 Gallons of Whisky, Most of It Pre-War, in Warehouses. DISTILLERIES IN GOOD ORDER They Could Resume Manufacture at Once -- Better Demand Ex- pected in 1933. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/footballs-style-stars-tweeds-and-knit-fabrics-are-favorites-new.html | FOOTBALL'S STYLE STARS; Tweeds and Knit Fabrics Are Favorites -- New Topcoats for Chilly Days | True | By Virginia Pope. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/clarkson-tech-prevails-beats-hamilton-310-hutterman-and-siedlecki.html | CLARKSON TECH PREVAILS.; Beats Hamilton, 31-0, Hutterman and Siedlecki Starring. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/porter-gains-at-rumson-defeats-hackl-to-reach-semifinals-of.html | PORTER GAINS AT RUMSON.; Defeats Hackl to Reach Semi-Finals of Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gain-in-net-assets-for-three-trusts-rise-of-6307849-in-quarter-by.html | GAIN IN NET ASSETS FOR THREE TRUSTS; Rise of $6,307,849 in Quarter by Second, Third and Fourth National Investors. PORTFOLIO CHANGES MADE Purchases Exceed Sales in the Period -- Cash and Government Securities Reduced. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mr-leaver-pops-up-again.html | MR. LEAVER POPS UP AGAIN | True | CHARLES MORGAN. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/upsala-wins-opener-with-cooper-union-triumphs-37-to-0-with-varied.html | UPSALA WINS OPENER WITH COOPER UNION; Triumphs, 37 to 0, With Varied Attack -- Archer Twice Plunges Over Losers' Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-lights-for-hudson-brilliant-buoys-will-mark-recently-opened.html | NEW LIGHTS FOR HUDSON.; Brilliant Buoys Will Mark Recently Opened Deep Channel. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/atom-film-threatens-structural-theories-dr-millikan-says.html | ATOM FILM THREATENS STRUCTURAL THEORIES; Dr. Millikan Says Photographs Shown in Pasadena May Be of Utmost Importance. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bonds-are-firmer-in-small-turnover-trading-is-lightest-in-almost-a.html | BONDS ARE FIRMER IN SMALL TURNOVER; Trading Is Lightest in Almost a Year, Volume of Sales Reach- ing Only $4,169,000. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/moving-men-accused-of-new-racket-plot-competitor-says-his-life-was.html | MOVING MEN ACCUSED OF NEW RACKET PLOT; Competitor Says His Life Was Threatened by Spokesman for Group Seeking Monopoly. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/st-louis-rise-continues-carloadings-gain-and-large-stores-are.html | ST. LOUIS RISE CONTINUES.; Carloadings Gain and Large Stores Are Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-hearing-asked-on-newsprint-rates-publishers-petition-to-icc.html | NEW HEARING ASKED ON NEWSPRINT RATES; Publishers' Petition to I.C.C. Follows Examiner's Report Urging Sweeping Changes. ALTERED CONDITIONS CITED Withdrawal of Papers and Diversion From Railroads Pointed Out -- Grain Tariff Reversal Is Recalled. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/realty-assessment-is-cut-719151858-total-value-of-18225064709.html | REALTY ASSESSMENT IS CUT $719,151,858; Total Value of $18,225,064,709 Tentatively Put on Taxable Property by City. OWNERS NOT SATISFIED Hold Drop of $1,500,000,000 to $2,500,000,000 Would Have Met Market Prices. Total Cut in City's Realty Assessments During Depression Put at $1,865,000,000 CITY ASSESSMENT IS CUT $719,151,858 | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/motors-and-motor-men-federal-tax-collections-fall-below-the-amount.html | MOTORS AND MOTOR MEN; Federal Tax Collections Fall Below the Amount Anticipated -- Varied News of the Week | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mens-stores-show-gain-september-turnover-best-of-year-in-comparison.html | MEN'S STORES SHOW GAIN.; September Turnover Best of Year, in Comparison With 1931. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/turkish-president-lauded-by-sherrill-united-states-ambassador-says.html | TURKISH PRESIDENT LAUDED BY SHERRILL; United States Ambassador Says Mustapha Kemal Has Done More Than Mussolini. STRESSES HIS LEADERSHIP Envoy Also Points to the Executive's Interest In Education and In Friendship With Neighbors. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/huntington-26-sayville-0.html | Huntington, 26; Sayville, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/iowa-triumphs-31-to-7-defeats-bradley-tech-in-first-game-under.html | IOWA TRIUMPHS, 31 TO 7.; Defeats Bradley Tech in First Game Under Coach Solem. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hunter-finds-100th-bee-tree-setting-record-for-arkansas.html | Hunter Finds 100th Bee Tree, Setting Record for Arkansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/where-divorce-is-a-simple-formality-denmarks-system-is-interesting.html | WHERE DIVORCE IS A SIMPLE FORMALITY; Denmark's System Is Interesting To Those Who Advocate More Liberal Marriage Laws WHERE DIVORCE IS SIMPLIFIED Denmark's System Is Interesting to Those Who Advocate More Liberal Marriage Laws | True | By Dorothy Dunbar Bromley | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/papen-to-tell-us-debt-must-be-cut-as-soon-as-he-has-cleared-away.html | PAPEN TO TELL US DEBT MUST BE CUT; As Soon as He Has Cleared Away Immediate Problems He Will Send Delegate Here. CHANCELLOR GAINS FAVOR In Interview He Gives His Atti- tude on Demand for Revision of Treaty of Versailles. ASKS THE FRENCH TO HEED Requests Only a Hearing on Arms -- Holds His Own People Need Healthier Mental State. | True | By H.v. Kaltenborn. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gardens-to-be-visited-estates-of-mrs-wb-james-and-mrs-av-davis-will.html | GARDENS TO BE VISITED.; Estates of Mrs. W.B. James and Mrs. A.V. Davis Will Be Opened. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-recreational-amendment-the-opposing-views-set-out-morgenthau.html | THE RECREATIONAL AMENDMENT: THE OPPOSING VIEWS SET OUT; Morgenthau and Ordway Argue for the Defeat of the Proposal; Its Sponsors, Brereton and Porter, State the Case for It | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/oregon-eleven-scores-triumphs-over-santa-clara-team-by-count-of-70.html | OREGON ELEVEN SCORES.; Triumphs Over Santa Clara Team by Count of 7-0. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mrs-william-r-pitt.html | MRS. WILLIAM R. PITT. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jatiet-lawton-wed-to-lawrence-h-nott-ceremony-performed-by-judge-c.html | JAtiET LAWTON WED TO LAWRENCE H. NOTT; Ceremony Performed by Judge C. C. Nott, Father of Bride-groom, at the Barclay. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nanking-adds-10-to-freight-rates-government-roads-will-assume.html | NANKING ADDS 10% TO FREIGHT RATES; Government Roads Will Assume Responsibility for Delivery of Shipments. MOVES TO END "SQUEEZE" Heretofore Goods Not "Insured" Have Been Delayed and Stolen En Route. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/i-judith-boddiewed-i-to-addison-walker-1-ceremony-in-ah-angels.html | I JUDITH BODDIEWED I TO ADDISON WALKER :; 1 Ceremony in AH Angels' Church Is Performed by Rev. George A. Trowbridge. , BROTHER ESCORTS BRIDE Jean M. Mlisted Her Only Attendant uJames H. Walker Jr. His Brother's Best Man. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/clinton-conquers-concordia-eleven-starts-campaign-with-120-victory.html | CLINTON CONQUERS CONCORDIA ELEVEN; Starts Campaign With 12-0 Victory, Bonum and Segatti Getting Touchdowns. MOUNT VERNON WINS, 20-0 Subdues St. Peter's as Williams Registers Nineteen Points -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/churchill-continues-to-gain.html | Churchill Continues to Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/minneapolis-is-improving-retail-and-wholesale-gains-made-some.html | MINNEAPOLIS IS IMPROVING.; Retail and Wholesale Gains Made -- Some Increases in Freight. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/gettysburg-is-beaten-loses-to-junianta-32-for-the-sec-ond-time-in.html | GETTYSBURG IS BEATEN.; Loses to Junianta, 3-2, for the Sec- ond Time in Two Seasons. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/william-geister.html | WILLIAM GEISTER. | True | I Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/fordham-trounces-baltimore-69-to-0-unlooses-powerful-attack-in.html | FORDHAM TROUNCES BALTIMORE, 69 TO 0; Unlooses Powerful Attack in Opening Game of Season as 10,000 Look On. DANOWSKI LEADS ASSAULT Registers Two Touchdowns and Boots Four Placements to Gain Extra Points. BOYLE IN 50-YARD SPRINT Takes Pass From Harlow and Goes On to Score -- Bust of Murphy Unveiled Before Game. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sewanhaka-21-babylon-0.html | Sewanhaka, 21; Babylon, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-device-clears-reception.html | NEW DEVICE CLEARS RECEPTION | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/going-to-the-ant.html | GOING TO THE ANT. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/charles-w-anderson.html | CHARLES W. ANDERSON. | True | Special to Tss NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/women-have-served-in-wars-in-many-ages-and-countries-the-exploits.html | WOMEN HAVE SERVED IN WARS IN MANY AGES AND COUNTRIES; The Exploits of Santa Dica in Brazil Recall the Roles That Other Amazons Have Played in Battle | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/asks-nicaraguans-to-vote-chairman-of-american-mission-pledges-free.html | ASKS NICARAGUANS TO VOTE; Chairman of American Mission Pledges Free, Fair, Honest Election. | True | By Tropical Radio To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/rutgers-triumphs-over-pmc-eleven-beats-cadets-by-20-to-6-after.html | RUTGERS TRIUMPHS OVER P.M.C. ELEVEN; Beats Cadets by 20 to 6 After Losers Score First in the Opening Period. LONG RUNS SETTLE ISSUE Truex Dashes 65 Yards, Kramer 55 and Demarest 32 for Scarlet's Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miss-mayer-bride-of-david-0-ross-ceremony-in-st-peters-church.html | MISS MAYER BRIDE OF DAVID 0. ROSS; Ceremony in St. Peter's Church, Morristown, N. J., Performed by Rev. Dr. Brookman. FOUR BRIDAL ATTENDANTS Madeleine McAlpin Is Maid of Honor uHenry Oliver Jr. of Pittsburgh Best Man, | True | Special to THE NEW YORK TiMEi. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ranks-sagamore-among-six-best-after-playing-1046-golf-links-kennedy.html | Ranks Sagamore Among Six Best After Playing 1,046 Golf Links; Kennedy, Following Round on Picturesque Lake George Course, Classes It With Pine Valley, Yale Memorial, Country Club of Havana, Timber Point and Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/in-classroom-and-on-campus-six-new-schools-and-colleges-are-opening.html | IN CLASSROOM AND ON CAMPUS; Six New Schools and Colleges Are Opening in This District, All Bent on a Revision of Education | True | By Eunice Barnard. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/stanford-defeats-oregon-state-270-caddel-shows-way-with-pair-of.html | STANFORD DEFEATS OREGON STATE, 27-0; Caddel Shows Way With Pair of Touchdowns Before 15,000 at Portland. BACK FIELD SHOWS SKILL Warner Strategy Baffles the Losers -- Conference Game Lasts 3 Hours 15 Minutes. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sitting-bull-who-was-a-real-indian-and-a-real-man-stanley-vestals.html | Sitting Bull, Who Was a Real Indian and a Real Man; Stanley Vestal's Biography Makes of Him a More Notable Figure Than General Custer SITTING BULL.: Champion of the Sioux. A biography. By Stanley Vestal. 350 pp. Boston: Hough- ton Mifflin Company. $3.50. | True | By R.l. Duffus | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miss-henrietta-scott-presented.html | Miss Henrietta Scott Presented. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/france-goes-back-to-standard-time.html | France Goes Back to Standard Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/freight-movement-largest-of-year-loading-of-595746-cars-in-week-to.html | FREIGHT MOVEMENT LARGEST OF YEAR; Loading of 595,746 Cars in Week to Sept. 24 Reported by Railway Association. ONLY TWO CLASSES DROP But Total for Period Is 142,290 Cars Smaller Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/bayard-u-livingston-senior-member-of-main-branch-of-noted-new-york.html | BAYARD U. LIVINGSTON.; Senior Member of Main Branch of Noted New York Family. | True | I Special to THB NBW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/canzoneri-to-box-miller-for-charity-lightweight-champion-to-ap-pear.html | CANZONERI TO BOX MILLER FOR CHARITY; Lightweight Champion to Ap-pear Wednesday -- Masonic Fund Will Share Receipts. ROSENBLOOM ALSO ON CARD Will Meet Redman at Ebbets Field -- Leonard and McLamin to Fight in Garden Friday. | True | By James P. Dawson. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/japan-relieved-by-report.html | Japan Relieved by Report. | True | By Hugh Byas.by Cable To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-wykagyl-club-is-scene-of-dance-more-than-500-members-and-guests.html | NEW WYKAGYL CLUB IS SCENE OF DANCE; More Than 500 Members and Guests Attend Opening Event at New Rochelle. HUNT CLUB HAS HORSE SHOW Lawrence Farms Group Exhibits at Mount KIsco -- Fashion Show Is Planned in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/samuel-and-simon-debate-over-radio-former-minister-and-foreign.html | SAMUEL AND SIMON DEBATE OVER RADIO; Former Minister and Foreign Secretary Discuss Issues That Split British Cabinet. SEALS DELIVERED TO KING Insignia of Offices of 3 Retiring Men Then Turned Over to Bald- win, Gilmour and Collins. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/story-of-the-game-told-play-by-play-cubs-tie-score-in-4th-but.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cubs Tie Score in 4th, but Second Homers by Rath and Gehrig in 5th Settle Outcome. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/island-to-be-auctioned-hvar-in-dalmatia-broke-man-who-financed.html | ISLAND TO BE AUCTIONED.; Hvar in Dalmatia Broke Man Who Financed Resort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/curb-exchange-rules-on-silica-gel-notes-securities-must-be-dealt-in.html | CURB EXCHANGE RULES ON SILICA GEL NOTES; Securities Must Be Dealt In 'Flat' After Failure to Pay Prin- cipal and Interest. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/due-appreciation-expressed-for-edisons-collaborators-geniuses-in.html | DUE APPRECIATION EXPRESSED FOR EDISON'S COLLABORATORS; Geniuses in His Laboratory Had Important Effect on Our History and Civilization | True | ALBERT BARTHOLDI. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/sees-land-reform-as-chinas-big-need-government-must-confirm-grants.html | SEES LAND REFORM AS CHINA'S BIG NEED; Government Must Confirm Grants by Communists or Fall, Dr. Hu Shih Asserts. URGES AID FOR FARMERS Says Reds Stole March by Adopting Kuomintang Principle of Land Distribution. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/drexel-eleven-on-top-turns-back-west-chester-state-teachers-18-to-6.html | DREXEL ELEVEN ON TOP.; Turns Back West Chester State Teachers, 18 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/conditions-as-viewed-by-wall-street-and-the-countrys-bankers-panels.html | Conditions as Viewed by Wall Street and the Country's Bankers -- Panels, Secret, Decorative and Utilitarian. | True | By Eugene M. Lokey. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/jacob-f-he1berger.html | JACOB F. HE1BERGER. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/artists-form-cooperative.html | Artists Form Cooperative. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/new-rochelle-19-riverhead-0.html | New Rochelle, 19; Riverhead, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nutley-7-newark-east-side-0.html | Nutley, 7; Newark East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/joseph-j-stager.html | JOSEPH J. STAGER. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/titulescu-is-assailed-rumanian-newspapers-score-him-for-statement.html | TITULESCU IS ASSAILED.; Rumanian Newspapers Score Him for Statement on Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/big-schools-human-side-cooperative-enterprises-help-secondary-units.html | BIG SCHOOL'S HUMAN SIDE; Cooperative Enterprises Help Secondary Units Interest the Pupils | True | By Elias Lieberman, | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/mkee-loses-fight-to-control-budget-stripped-of-power-by-tammany-men.html | M'KEE LOSES FIGHT TO CONTROL BUDGET; Stripped of Power by Tammany Men in Estimate Board Led by Berry. BUT MAYOR BALKS SECRECY Will Appeal to Citizens to Back His Plan for $80,000,000 Reduction. CLASHES MARK HEARING Controller Insists Budget-Making System Needed Changing and He Promises Economies. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/woodmere-high-13-long-beach-0.html | Woodmere High, 13; Long Beach, 0. | True | Special to THE NEW YORK TIMES | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/tennessee-conquers-mississippi-33-to-0-feathers-dashes-33-and-30.html | TENNESSEE CONQUERS MISSISSIPPI, 33 TO 0; Feathers Dashes 33 and 30 Yards for Touchdowns in First Period of Knoxville Game. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/louis-gruenberg-and-eugene-oneill-what-the-opera-composer-and.html | LOUIS GRUENBERG AND EUGENE O'NEILL; What the Opera Composer and Librettist Has Done in Adapting a Great Drama for the Lyric Stage | True | By Olin Downes. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/westbury-7-hempstead-0.html | Westbury, 7; Hempstead, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/russia-blocking-world-radio-pact-soviet-delegates-at-madrid-insist.html | RUSSIA BLOCKING WORLD RADIO PACT; Soviet Delegates at Madrid Insist on Reorganization of All Broadcasting Bands. WE OPPOSE THE EXPENSE Modification of Demands May Be Achieved, as Europe Also Will Not Agree to Reds' Program. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/white-plains-21-stamford-0.html | White Plains, 21; Stamford, 0. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/miscellaneous-brief-reviews-kagawa-by-william-axling-il-lustrated-2.html | Miscellaneous Brief Reviews; KAGAWA. By William Axling. Il- lustrated. 202 pp. New York: Harper & Brothers. $2. Books in Brief Review | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/exeter-eleven-beats-new-hampshire-cubs-triumphs-in-opening.html | EXETER ELEVEN BEATS NEW HAMPSHIRE CUBS; Triumphs in Opening Encounter as Biladeau and Batten Record the Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/exgov-smith-assails-preserve-amendment-holds-unneeded-plan-for.html | EX-GOV. SMITH ASSAILS PRESERVE AMENDMENT; Holds Unneeded Plan for Munici- palities to Develop Special Recreational Facilities. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/a-ford-six-is-expected-detroit-sees-4cylinder-car-supplanted-as-v8.html | A FORD SIX IS EXPECTED; Detroit Sees 4-Cylinder Car Supplanted as V-8 Companion | True | By Chris Sinsabaugh. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/canada-gains-17574-farms-in-ten-years-eastern-section-notes.html | CANADA GAINS 17,574 FARMS IN TEN YEARS; Eastern Section Notes Decrease, bat Total for Dominion Is Placed at 728,664. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ohio-steel-plants-active-output-is-highest-since-june-rail-shops.html | OHIO STEEL PLANTS ACTIVE; Output Is Highest Since June -- Rail Shops Add Men. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/california-politics-have-become-fervid-los-angeles-warm-welcome-to.html | CALIFORNIA POLITICS HAVE BECOME FERVID; Los Angeles' Warm Welcome to Roosevelt Appalls the Opposition. VOTE WILL BE BADLY SPLIT Hoover Expected to Lose Many Votes in South -- Senate Race Complicated. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/nine-hockey-teams-in-national-league-ottawa-readmitted-after-two.html | NINE HOCKEY TEAMS IN NATIONAL LEAGUE; Ottawa Readmitted After Two Years' Absence -- Pittsburgh's Application Denied. NEW GROUP IS ORGANIZED American and Western Canada Organizations Become Affiliated as Minor Circuits. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/the-childrens-friend.html | THE CHILDREN'S FRIEND. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/anxiety-gains-in-belize.html | Anxiety Gains in Belize. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/ghosts-of-a-dynastys-vanished-glory-in-the-crypt-of-a-church-in.html | GHOSTS OF A DYNASTY'S VANISHED GLORY; In the Crypt of a Church in Vienna Lie the Hapsburgs, Whose Tombs Evoke Memories of Their Days of Power GHOSTS OF THE HAPSBURGS VANISHED GLORY A Vienna Tomb Evokes the Memory of Power | True | By John MacCormac | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/william-d-sears-dies-of-heart-attack-at-51-owner-of-spencer.html | WILLIAM D. SEARS DIES OF HEART ATTACK AT 51; Owner of Spencer Business Col-lege of Jersey CityuBegan His Career in His Native Florida. | True |  | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/hackley-eleven-wins-scores-6to0-victory-over-the-kent-school-team.html | HACKLEY ELEVEN WINS.; Scores 6-to-0 Victory Over the Kent School Team. | True | Special to THE NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/lodis-hagen-dies-of-a-stroke-at-77-had-long-been-one-of-most-widely.html | LODIS HAGEN DIES OF A STROKE AT 77; Had Long Been One of Most Widely Known Industrial Leaders of Germany. I uuuuu PROMINENT AS A FINANCIER Member of Boards of Relchsbank, Federal Railways and Sixty-two * Other Companies. | True | | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-02 | 1932-10-02 | https://www.nytimes.com/1932/10/02/archives/james-p-murphy-football-coach-dies-soon-after-his-team-wins-contest.html | JAMES P. MURPHY.; Football Coach Dies Soon After His Team Wins Contest. | True | I Special te THK NEW YORK TIMES. | C1B 167603,C1B 167604,C1B 167605,C1B 167606,C1B 167607,C1B 167608,C1B 167609 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/herriot-dabs-his-government-ministry-that-foots-the-bills.html | Herriot Dabs His Government 'Ministry That Foots the Bills' | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/industrial-gains-marked-in-germany-improvement-is-restricted-to.html | INDUSTRIAL GAINS MARKED IN GERMANY; Improvement Is Restricted to Finished Goods, but Steel Revival Is Expected. PRICE ADVANCES PLANNED Import Quotas on Farm Products Held Likely to Curtail Recovery In Export Trade. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/winners-to-receive-about-5000-each-cub-players-will-get-4000-apiece.html | WINNERS TO RECEIVE ABOUT $5,000 EACH; Cub Players Will Get $4,000 Apiece as Their Share of World's Series Pool. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/the-lytton-report.html | THE LYTTON REPORT. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hoover-radio-drive-will-start-tonight-ef-hutton-and-wa-white-to-be.html | HOOVER RADIO DRIVE WILL START TONIGHT; E.F. Hutton and W.A. White to Be Heard on National Network in Campaign Series. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/big-freight-terminal-will-be-opened-today-port-authoritys-new.html | BIG FREIGHT TERMINAL WILL BE OPENED TODAY; Port Authority's New Station Is Ready to Handle Less-Than-Carload Lots. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/student-cut-asked-in-library-schools-dean-williamson-of-columbia.html | STUDENT CUT ASKED IN LIBRARY SCHOOLS; Dean Williamson of Columbia Suggests United Action to Reduce the Oversupply. ADMISSIONS BOARD URGED Condition Is Due to the Excessive Expansion of Training Facilities as Well us Depression, He Says. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/outlook-is-improved-youngstown-mills-expect-increased-steel-buying.html | OUTLOOK IS IMPROVED.; Youngstown Mills Expect Increased Steel Buying This Month. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/business-enters-the-fourth-quarter-with-signs-of-hesitation-but.html | Business Enters the Fourth Quarter With Signs of Hesitation -- But Indications of Improvement Are Seen. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/polo-final-is-won-by-aiken-cyclones-roslyn-bows-by-18-to-8-at.html | POLO FINAL IS WON BY AIKEN CYCLONES; Roslyn Bows by 18 to 8 at Meadow Brook in Game for 12-Goal Autumn Plates. BOSTWICK GETS 8 TALLIES Excels With His All-Around Play at No. 3 -- Victors Clinch Issue With Fifth Period Rush. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/racing-to-start-at-jamaica-today-morfair-scheduled-to-run-in.html | RACING TO START AT JAMAICA TODAY; Morfair Scheduled to Run in Interborough Handicap, the Opening-Day Feature. FIVE OTHER EVENTS LISTED Dunton Claiming Handicap to Be Secondary Attraction of an Interesting Card. | True | By Bryan Field. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/philadelphia-schools-stay-closed.html | Philadelphia Schools Stay Closed. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/garner-plans-western-trip.html | Garner Plans Western Trip. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/reports-a-scandal-in-french-air-line-deputy-leon-blum-reveals.html | REPORTS A SCANDAL IN FRENCH AIR LINE; Deputy Leon Blum Reveals Lawsuits Involving Stock of the Aeropostale. | True | Wireless to THE New YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/judd-here-to-weigh-massie-case-retrial-governor-to-consult.html | JUDD HERE TO WEIGH MASSIE CASE RETRIAL; Governor to Consult Prosecutor Today on Steps to Be Taken Against Four Hawaiians. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/three-ships-aground-in-gulf-of-bothnia-swedish-finnish-and-greek.html | THREE SHIPS AGROUND IN GULF OF BOTHNIA; Swedish, Finnish and Greek Craft Crash in Storm -- Crews of Two Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fall-of-pound-laid-to-deals-in-cotton-london-market-not-affected-by.html | FALL OF POUND LAID TO DEALS IN COTTON; London Market Not Affected by Resignations From the Government. MONEY IS OVERPLENTIFUL Discount Market Stagnates Because the Interest Rates Are Too Low for Profit. BANKERS' DEPOSITS GROW Bank of England Summary Shows Large Increase Accompanied by Smaller Advances. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/600-farmers-enter-state-milk-strike-they-will-withhold-40000-quarts.html | 600 FARMERS ENTER STATE MILK STRIKE; They Will Withhold 40,000 Quarts From City Today in Effort to End Price Cutting. OTHERS JOIN MOVEMENT Shipments From Jefferson, Oneida and Lewis Counties to Be Sold to Cheese Makers. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/reich-foreign-debt-put-at-4912000000-conference-board-estimates-40.html | REICH FOREIGN DEBT PUT AT $4,912,000,000; Conference Board Estimates 40 Per Cent of Total Is Held in United States. $357,000,000 DUE THIS YEAR Interest and Amortization Items Up to Next March Are $71,000,000 Above Export Surplus. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fears-for-missions-in-pagan-nations-leader-of-catholic-students.html | FEARS FOR MISSIONS IN 'PAGAN' NATIONS; Leader of Catholic Students' Crusade Tells 12,000 at Rally Work Is Threatened. MASS IS HEARD IN ARMORY Brooklyn, Queens and Long Island School Delegations Parade to Demonstration of Support. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/roosevelt-pleads-for-social-justice-in-detroit-address-he-urges.html | ROOSEVELT PLEADS FOR SOCIAL JUSTICE IN DETROIT ADDRESS; He Urges Social Action Toward "Something New" That Will Abolish Poverty. THREE GREAT FAITHS CITED Pope, a Rabbi and the Council of Churches Are Quoted to Prove Him No Radical. ROOSEVELT PLEADS FOR SOCIAL JUSTICE | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/change-to-be-urged-in-foreign-missions-report-of-laymens-inquiry-on.html | CHANGE TO BE URGED IN FOREIGN MISSIONS; Report of Laymen's Inquiry on Work in Far East to Favor Far-Reaching Revisions. VAST CHURCH TASK FOUND Survey Shows There Are 160,000 Protestant Christians in Japan and 2,000,000 in India. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/french-imports-off-in-month.html | French Imports Off in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/grenda-columbia-to-face-princeton-captain-recovering-from-injury.html | GRENDA, COLUMBIA, TO FACE PRINCETON; Captain, Recovering From Injury, Will Be Ready for Action in Saturday's Game. LIONS FACE A BUSY WEEK Better Timing Will Be Sought in Running Plays -- Squad in Good Condition After Lehigh Test. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/native-art-to-lead-in-new-music-hall-rockefeller-centre-unit-will.html | NATIVE ART TO LEAD IN NEW MUSIC HALL; Rockefeller Centre Unit Will Offer Striking Display of Modern Decorations. WOMEN'S WORK FEATURED Murals and Sculpture to Depart From the "Gaudy, Gilt-Ridden Theatres" of the Past. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/back-to-nature-easy-solution-of-the-prohibition-problem-is.html | BACK TO NATURE.; Easy Solution of the Prohibition Problem Is Suggested. | True | NATHAN BOONE WILLIAMS. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/brown-to-mark-washington-visit.html | Brown to Mark Washington Visit. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/dr-coffin-hails-spiritual-riches-he-says-our-epoch-will-see-end-of.html | DR. COFFIN HAILS 'SPIRITUAL RICHES; He Says Our Epoch Will See End of Some of World's Greatest Evils. URGES HARD WORK FOR GOD Tells Seminary Students That Life Needs Actors Rather Than Mere Spectators. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/31681529-rail-loans-made-by-the-credit-corporation.html | $31,681,529 Rail Loans Made By the Credit Corporation | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/republicans-score-hofstadter-deal-delegates-already-at-buffalo-and.html | REPUBLICANS SCORE HOFSTADTER 'DEAL'; Delegates Already at Buffalo and Local Contingent Starting Condemn His Action. DEMAND HE DISAVOW 'TRADE' Assertion Is Made That Koenig Was Unaware of Scheme Concocted by Tammany. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/macy-says-coolidge-will-tell-the-facts-republican-state-chairman.html | MACY SAYS COOLIDGE WILL TELL THE FACTS; Republican State Chairman Asserts Speech Here Will Be Welcomed by Nation. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/plans-for-the-repayment-of-british-loans-are-awaited.html | Plans for the Repayment of British Loans Are Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/irmgard-schroeder-engaged-to-marry-betrothal-of-montdair-nj-girl-to.html | IRMGARD SCHROEDER ENGAGED TO MARRY; Betrothal of Montdair (N.J.) Girl to Dr. Walter Becker of Berlin Is Announced. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fighting-resumed-in-brazilian-war-federals-take-several-cities-with.html | FIGHTING RESUMED IN BRAZILIAN WAR; Federals Take Several Cities With Apparent Ease as Truce Parley Fails. ARGENTINE SHIP SEIZED Skipper of River Steamer Says Insurgents Captured It -- Loyalists Repulsed by Matto Grosso Forces. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/tie-in-golf-at-lido-brinkegrant-and-turpinpotter-score-bestball-76s.html | TIE IN GOLF AT LIDO.; Brinke-Grant and Turpin-Potter Score Best-Ball 76s. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/richard-kierserling-_____-i-professor-at-cincinnati-college-of.html | RICHARD KIERSERLING. _____ i; Professor at Cincinnati College of Music fop Last Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/denies-president-voted-in-england-assistant-secretary-castle.html | DENIES PRESIDENT VOTED IN ENGLAND; Assistant Secretary Castle Formally Contradicts Stories in Circulation. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/spends-busy-final-day-of-trip.html | Spends Busy, Final Day of Trip. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/liptons-rise-told-in-autobiography-book-written-before-his-death.html | LIPTON'S RISE TOLD IN AUTOBIOGRAPHY; Book Written Before His Death Stresses the "Winning Side" of His Career. PUT FAITH IN ADVERTISING Until He Was 30 He Never Took the Slightest Interest in Anything Apart From Business. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/walker-pins-hope-on-message-today-unshaved-and-tired-he-speeds.html | WALKER PINS HOPE ON MESSAGE TODAY; Unshaved and Tired, He Speeds Toward Paris to Phone to Advisers in New York. GREETED AT FRENCH BORDER Baggage Inspection Is Waived and Special Car Sent by Paris Prefect Eases Rest of Journey. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/lauder-starts-new-tour-sir-harry-at-quebec-sees-times-improving-for.html | LAUDER STARTS NEW TOUR.; Sir Harry, at Quebec, Sees Times Improving for British Stage. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/summary-of-report-of-lytton-group-document-is-of-100000-words-and.html | SUMMARY OF REPORT OF LYTTON GROUP; Document Is of 100,000 Words and Reviews Background of Manchurian Dispute. ASKS A WIDE SETTLEMENT Would Have the Powers Take Up China's Problem as Well as Present Conflict. REFUTES JAPAN'S CLAIMS Holds Manchukuo Was Set Up by Japan and Lacks the Support of General Public. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-pirandello-story.html | A Pirandello Story. | True | J.T.V. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-loan-for-australia-u12360000-issue-will-be-underwritten-today.html | NEW LOAN FOR AUSTRALIA.; u12,360,000 Issue Will Be Under-written Today at 97 1/2. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/berlin-money-rate-firmer-cash-loan-market-relieved-as-reichsbank.html | BERLIN MONEY RATE FIRMER; Cash Loan Market Relieved as Reichsbank Action Aids Bill Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/i-miss-marian-morrison-a-bride.html | i Miss Marian Morrison a Bride. | True | special to THB NBW TOKK Tassa. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/26-seized-by-police-oh-gambling-cruise-ring-of-professionals-said.html | 26 SEIZED BY POLICE OH GAMBLING CRUISE; Ring of Professionals Said to Have Chartered Boat Which Took 800 Up Hudson. DETECTIVES JOIN GAMES Received an Underworld Tip -- Operators Reported to Have Netted $10,000 in Day. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/story-of-the-game-told-play-by-play-teams-fight-even-battle-for-six.html | STORY OF THE GAME TOLD PLAY BY PLAY; Teams Fight Even Battle for Six Innings, Then Yanks Draw Far Ahead. SEVENTH INNING DECISIVE Four-Run Attack Definitely Puts Winners on Top and Ends the Cubs' Hopes. | True | By William E. Brandt. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/english-actress-here-to-lecture-mrs-patrick-campbell-arrives-on-the.html | ENGLISH ACTRESS HERE TO LECTURE; Mrs. Patrick Campbell Arrives on the Georgic to Speak in Twelve Cities. TO READ FROM HER ROLES She Will Remain Here Till Middle of Month -- Brings Pekinese That Her Country Quarantined. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/city-is-urged-to-build-lowrent-homes-at-once-with-federal-loan-to.html | City Is Urged to Build Low-Rent Homes at Once With Federal Loan to Aid Jobless, End Slums | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/lively-week-ahead-for-yales-eleven-elis-expect-chicago-scheduled.html | LIVELY WEEK AHEAD FOR YALE'S ELEVEN; Elis Expect Chicago, Scheduled for Saturday, to Be Stronger Than Last Season. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hindenburg-hailed-throughout-reich-quiet-sincerity-of-celebration.html | HINDENBURG HAILED THROUGHOUT REICH; Quiet Sincerity of Celebration on 85th Birthday Testifies to His Hold on the Nation. FETE HAS MILITARY NOTE President, Up Before 7, Goes to Church and Is Acclaimed as He Reviews Troops. MOVED BY THEIR TRIBUTE Regiments He Served In Bring Their Standards -- Hitler, Reviewing Children, Disregards Day. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/the-saloniki-farm-school.html | The Saloniki Farm School. | True | L. HOLLINGSWORTH WOOD, | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/melvin-gets-holeinone.html | Melvin Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/bishop-of-exeter-makes-peace-plea-rt-rev-lord-cecil-preaches-his.html | BISHOP OF EXETER MAKES PEACE PLEA; Rt. Rev. Lord Cecil Preaches His First Sermon Here at St. John's Cathedral. STRESSES OUR LEADERSHIP All Countries Look to America for Guidance, He Says, Urging End of War Through Love. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/seventh-regiment-plans-cairo-ball-decorations-suggesting-egyptian.html | SEVENTH REGIMENT PLANS CAIRO BALL; Decorations Suggesting Egyptian City Have Been Designed for Dance at Armory Oct. 22. FOUNTAIN TO BE A FEATURE Entrance Hall Will Represent Market-Place of Near East -- Galleries to Be Open. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/ruthless-foreclosure-by-land-banks-denied-ballantine-asserts.html | RUTHLESS FORECLOSURE BY LAND BANKS DENIED; Ballantine Asserts Additional Fund Has Been Used to Extend Farm Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hoover-club-formed-in-scarsdale.html | Hoover Club Formed in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/childs-trophy-won-by-yacht-astrild-clarks-craft-scores-over-six.html | CHILDS TROPHY WON BY YACHT ASTRILD; Clark's Craft Scores Over Six Rivals in 13 1/2-Mile Race Off Oyster Bay. JILL TAKES SECOND PLACE Winning Boat, Manhasset Y.C. Entry, Gains Honors on Both Elapsed, Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/resident-offices-report-on-trade-trend-to-better-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Trend to Better Merchandise Apparent in Orders Placed in Wholesale Market. MOST LINES SHARE ACTIVITY Men's Wear Orders Show 40% Gain Over 1931 Volume -- Millinery Sales Rise -- Fox Leads Fur Call. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/french-tide-kills-five-visitors-at-mont-st-michel-dare-high-waters.html | FRENCH TIDE KILLS FIVE.; Visitors at Mont St. Michel Dare High Waters in Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hoover-off-today-for-iowa-as-start-of-whirlwind-drive-president-to.html | HOOVER OFF TODAY FOR IOWA AS START OF WHIRLWIND DRIVE; President to Launch Campaign in Des Moines Tomorrow to Win the Farm Vote. MANY STATES DOUBTFUL Leaders Get Gloomy Reports on the West, Pennsylvania and New York State. HOOVER OFF TODAY TO OPEN CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/david-mentioned-for-jersey-bench.html | David Mentioned for Jersey Bench. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/psychic-baseball-to-test-boys-skill-1000-scholarship-will-go-to.html | 'PSYCHIC BASEBALL TO TEST BOYS SKILL; $1,000 Scholarship Will Go to Best Player of Mental Form of National Pastime. GAME OPEN TO 350,000 Community Councils, Its Sponsor, Says It Teaches-Self-Control and Quick Thinking. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/chang-hsiaoliang-gratified.html | Chang Hsiao-liang Gratified. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/navys-defeat-led-upsets-in-football-ability-of-bates-to-hold-yale.html | NAVYS DEFEAT LED UPSETS IN FOOTBALL; Ability of Bates to Hold Yale to 0-0 Tie Listed Among Saturday's Surprises. OTHER ELEVENS EXTENDED Army, Brown, Carnegie Tech and Cornell Encountered Unlooked-For Resistance. HARVARD DISPLAYED POWER Princeton, N.Y.U. Made Auspicious Starts Under New Regimes -- Fordham Showed Strength. | True | By Robert F. Kelley. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/mt-vernon-rector-lays-cornerstone.html | Mt. Vernon Rector Lays Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/campus-gayety-hit-by-effect-of-slump-survey-of-24-universities-and.html | CAMPUS GAYETY HIT BY EFFECT OF SLUMP; Survey of 24 Universities and Colleges in Nation Shows Drops in Enrolments. FLASHY ROADSTER IS GONE Sobering Trend Noted in New Calls for Cultural Courses and Free Scholarships. BIGGEST LOSS IN FARM BELT California, However, Reports Gain in Registration Caused by the Return of Former Students. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/elaborate-plans-for-fashion-show-event-at-waldorf-on-thursday-to.html | ELABORATE PLANS FOR FASHION SHOW; Event at Waldorf on Thursday to Aid Social Service Group of Metropolitan Hospital. DEBUTANTES AS MANIKINS Stars of the Stage and Screen Will Present Carnival Divertissements -- Dancing in the Evening. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/says-strike-will-last-a-week.html | Says Strike Will Last a Week. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rush-housing-plans-to-get-federal-aid-american-engineering-members.html | RUSH HOUSING PLANS TO GET FEDERAL AID; American Engineering Members Report Cities and States at Work on Slum Clearance. NEW YORK IS A PIONEER Ohio and Illinois Legislatures Have Bills to Set Up Machinery Required by Reconstruction Act. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/to-press-rebels-to-border.html | To Press Rebels to Border. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/oats-drop-to-new-low-may-selling-below-20-cents-a-bushel-for-first.html | OATS DROP TO NEW LOW.; May Selling Below 20 Cents a Bushel for First Time -- Rye Stronger | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/sing-sing-defeats-bronx-team-19-to-6-convicts-use-rockne-shift-in.html | SING SING DEFEATS BRONX TEAM, 19 TO 6; Convicts Use "Rockne Shift" in Opening Game Against the Clover Athletic Club. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/walker-met-by-uzcudun.html | Walker Met by Uzcudun. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/waldman-denounces-public-service-board-socialist-candidate-charges.html | WALDMAN DENOUNCES PUBLIC SERVICE BOARD; Socialist Candidate Charges It Has Failed to Protect the Public From Exorbitant Rates. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/british-industrial-index-at-651.html | British Industrial Index at 65.1. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/yankees-defeat-cats-136-before-51000-win-worlds-series-in-four.html | Yankees Defeat Cats, 13-6, Before 51,000; Win World's Series in Four Straight Games | True | By John Drebinger.by John Drebinger. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/beach-rum-boat-and-flee-crew-of-nomad-leaves-24000-cargo-on-shore.html | BEACH RUM BOAT AND FLEE.; Crew of Nomad Leaves $24,000 Cargo on Shore Near Groton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rev-cyrus-m-andrews-recto-of-two-chicago-churches-i-stncjeen-at.html | REV. CYRUS M. ANDREWS.; Recto), of Two Chicago Churches I Stncjeen at Third Service in nav | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/speculation-in-corn-light-despite-prices-with-values-below-levels.html | SPECULATION IN CORN LIGHT DESPITE PRICES; With Values Below Levels of 1900, Farmer Now Receives About 4 Cents a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/van-gerbig-wins-golf-final.html | Van Gerbig Wins Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/corn-crop-matures-without-frost-injury-fair-average-yield-predicted.html | CORN CROP MATURES WITHOUT FROST INJURY; Fair Average Yield Predicted -- Spring Wheat Forecast Up to 235,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/full-ticket-waits-parley-on-lehman-democratic-chiefs-on-convention.html | FULL TICKET WAITS PARLEY ON LEHMAN; Democratic Chiefs on Convention Eve Are Wary of Geographical Considerations. MANY CANDIDATES IN SIGHT Albany Residents Are Active in Boom for Their Mayor, With His Headquarters Thriving. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/ultimatum-by-governor-he-tells-mccooey-he-will-fight-for-lehman.html | ULTIMATUM BY GOVERNOR; He Tells McCooey He Will Fight for Lehman 'Until the Other Man Is Dead.' WOULD INVADE CONVENTION If Necessary He Will Call on the Delegates to Defeat Tammany, He Says. CURRY IS SAID TO WAVER Roosevelt Party in Detroit Hears That Organization Will Drop Its Opposition. GOVERNOR WARNS TAMMANY CHIEFS | True | By James A. Hagerty.by James A. Hagerty. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/paris-comment-is-skeptical.html | Paris Comment Is Skeptical. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/historians-to-hear-operetta-of-payne-work-in-which-home-sweet-home.html | HISTORIANS TO HEAR OPERETTA OF PAYNE; Work in Which 'Home Sweet Home' Was First Sung in 1823 to Be Given for State Society. MEETING AT EAST HAMPTON Three-Day Conference Opens Thursday -- Delegates to Visit Gardner's Island and Other Landmarks. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/the-loss-of-a-vote.html | The Loss of a Vote. | True | PAUL MENDELSEN. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/ten-principles-laid-down-by-the-lytton-commission-for-peace.html | Ten Principles Laid Down by the Lytton Commission For Peace Settlement Between Japan and China | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/harvard-encouraged-by-teams-showing-coaches-however-see-need-of.html | HARVARD ENCOURAGED BY TEAM'S SHOWING; Coaches, However, See Need of Developing Reserves -- Hallowell May Be Out a Week. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/start-building-lake-for-boy-scouts.html | Start Building Lake for Boy Scouts. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/von-sternberg-flying-to-mexico.html | Von Sternberg Flying to Mexico. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/two-quakes-shake-managua.html | Two Quakes Shake Managua. | True | By Tropical Radio To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fordham-starts-drive-today-for-contest-with-bucknell.html | Fordham Starts Drive Today For Contest With Bucknell | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/roosevelt-tour-in-film.html | ROOSEVELT TOUR IN FILM. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/20000-nazi-children-parade.html | 20,000 Nazi Children Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/audubon-leaders-defend-dr-pearson-letter-is-sent-to-9000-members.html | AUDUBON LEADERS DEFEND DR. PEARSON; Letter Is Sent to 9,000 Members Replying to Criticism of Association's Program. ASKS PROXIES FOR MEETING Praise, of Present Administration Is Signed by Mrs. Theodore Roosevelt, Mrs. Rockefeller and Others. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/compton-declares-cosmic-ray-electric-vagrants-of-space-shot-from.html | COMPTON DECLARES COSMIC RAY ELECTRIC; Vagrants of Space Shot From Far-Off Unknown Source, They Approach Earth. ATTRACTED AS BY MAGNET. Waver in Lower Atmosphere, Then Travel in Magnetic Field to Poles. THEORY FROM WIDE TESTS Back in Chicago After Travels, He Gives Tentative Picture From Research Data. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/plant-tree-in-honor-of-mother-davison-representatives-of-army-and.html | PLANT TREE IN HONOR OF 'MOTHER' DAVISON; Representatives of Army and Navy Pay Tribute to Wartime Entertainer of Service Men. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/car-loadings-index-holds-unchanged-at-525-smaller-decreases-shown.html | Car Loadings Index Holds Unchanged at 52.5; Smaller Decreases Shown by Most Groups | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/wanderlust-home-first-annexes-new-york-sailing-kayak-title-in-race.html | WANDERLUST HOME FIRST.; Annexes New York Sailing Kayak Title in Race on Sound. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/drys-to-map-campaign-at-capital-convention-antisaloon-league-says.html | DRYS TO MAP CAMPAIGN AT CAPITAL CONVENTION; Anti-Saloon League Says Meeting Will Be in December After the Election Results Are Known. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/jubilee-tributes-paid-to-old-church-prominent-catholic-clergymen.html | JUBILEE TRIBUTES PAID TO OLD CHURCH; Prominent Catholic Clergymen Present at St. Michael's oh 75th Anniversary. MANY MONSIGNORI ATTEND The Rev. M.A. Reilly, In Sermon, Stresses the Value of Religious Education. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/nyu-to-make-survey-of-football-injuries-580-institutions-are.html | N.Y.U. to Make Survey of Football Injuries; 580 Institutions Are Requested to Participate | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/liner-rex-due-here-friday-captain-radios-mussolini-ship-is-moving.html | LINER REX DUE HERE FRIDAY; Captain Radios Mussolini Ship Is Moving Smoothly at 24 1/2 Knots. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hungarian-veterans-would-fight-again-20000-before-premier-goemboes.html | HUNGARIAN VETERANS WOULD FIGHT AGAIN; 20,000 Before Premier Goemboes Swear to Reconquer Lost Territories. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/japan-says-report-will-not-deter-her-war-office-asserts-tokyo-will.html | JAPAN SAYS REPORT WILL NOT DETER HER; War Office Asserts Tokyo Will Quit League if Spirit of Findings Is Followed. PREJUDICE LAID TO BOARD Lytton Commission Accused of Accepting Chinese Statements Readily. JAPAN SAYS REPORT WILL NOT DETER HER | True | By Hugh Byas.by Cable To the New York Times.by Hugh Byas. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/feast-on-garner-steer-jersey-democrats-serve-speakers-gift-at-egg.html | FEAST ON GARNER STEER.; Jersey Democrats Serve Speaker's Gift at Egg Harbor Barbecue. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/boy-completes-year-in-iron-lung.html | Boy Completes Year in "Iron Lung." | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/berlin-boerse-inactive-declines-predominated-last-week-among-the.html | BERLIN BOERSE INACTIVE.; Declines Predominated Last Week Among the Low-Priced Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fosdick-attacks-ruling-on-students-criticizes-doaks-order-barring.html | FOSDICK ATTACKS RULING ON STUDENTS; Criticizes Doak's Order Barring Foreigners From Working in Colleges as Stupid. SEES ILL-WILL AS RESULT Declares In Sermon That There Is No Great Living Without Self-Esteem. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/to-protest-steel-curb-france-preparing-joint-note-alleging.html | TO PROTEST STEEL CURB.; France Preparing Joint Note, Alleging Restrictions Are Virtual Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/ariel-sails-to-victory-monmouth-boat-triumphs-in-borden-cup-race-on.html | ARIEL SAILS TO VICTORY.; Monmouth Boat Triumphs in Borden Cup Race on Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/guthrie-says-people-scorn-true-leaders-he-scores-the-public-for.html | GUTHRIE SAYS PEOPLE SCORN TRUE LEADERS; He Scores the Public for Foiling to Recognize Great Americans Till After They Have Died. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rebel-band-flees-nicaraguan-guard-looters-burned-voting-records-at.html | REBEL BAND FLEES NICARAGUAN GUARD; Looters Burned Voting Records at San Francisco del Carnicero, 20 Miles From Managua. | True | By Tropical Radio To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/lily-pons-denies-divorce-singer-says-in-los-angeles-she-will-not.html | LILY PONS DENIES DIVORCE.; Singer Says in Los Angeles She Will Not Seek One. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-cabinet-is-announced.html | New Cabinet Is Announced. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/threatens-to-quit-league.html | Threatens to Quit League. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/aileen-is-victor-in-larchmont-race-shieldss-yacht-wins-interclub.html | AILEEN IS VICTOR IN LARCHMONT RACE; Shields's Yacht Wins Interclub Class Event, Last of the Post-Season Series. MISS WHITTELSEY TRAILS Sails Axon Home In Second Place, With Mossbacher's Susan Finishing Third. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/says-forgotten-man-is-in-slums-of-cities-solomon-declares-at-port.html | SAYS 'FORGOTTEN MAN' IS IN SLUMS OF CITIES; Solomon Declares, at Port Jervis, That Roosevelt Neglects Housing Relief. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/5dayweek-plank-drafted-for-the-democratic-platform.html | 5-Day-Week Plank Drafted For the Democratic Platform | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/greenwich-poverty-dance-more-than-250-persons-attend-costume-ball.html | GREENWICH POVERTY DANCE.; More Than 250 Persons Attend Costume Ball at Riverside Club. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/trend-in-illinois-is-against-hoover-republicans-hold-hope-that-tide.html | TREND IN ILLINOIS IS AGAINST HOOVER; Republicans Hold Hope That Tide Will Turn After His Iowa Address Tuesday. BUT CHANCES SEEM SLIM Real Enthusiasm Was Shown for Roosevelt as Party Envisaged a Million Majority. MACHINES BACKING SMALL Thompson-Lorimer Republican Elements Are Indifferent to Fate of the National Ticket. | True | By Arthur Krock. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/checkers-yield-on-wages-vote-to-accept-new-contract-if-saturday.html | CHECKERS YIELD ON WAGES,; Vote to Accept New Contract If Saturday Clause Is Provided. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/princeton-reports-no-deficit-for-year-dr-duffield-acting-president.html | PRINCETON REPORTS NO DEFICIT FOR YEAR; Dr. Duffield, Acting President, Lays Sound Financial State to Able Administration. ECONOMY PROGRAM FIXED Added Savings to Offset Possible Income Loss From Investments Proposed for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/court-asks-return-of-insulls-son-judge-lindley-assured-of.html | COURT ASKS RETURN OF INSULL'S SON; Judge Lindley Assured of Compliance Without Formal Subpoena, He Says. PROSECUTOR SEEKS FUNDS Swanson Plans for Meeting to Protest Refusal of Money by County Board. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-backward-step.html | A BACKWARD STEP. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rayon-mills-at-capacity-new-england-output-of-textiles-has-doubled.html | RAYON MILLS AT CAPACITY,; New England Output of Textiles Has Doubled Since Midsummer. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/william-g-collingwood-artist-was-an-intimate-frland-and-the.html | WILLIAM G. COLLINGWOOD.; Artist Was an Intimate Frland and the Biographer of Ruskln. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/7-yiddish-theatres-open-their-seasons-art-company-under-maurice.html | 7 YIDDISH THEATRES OPEN THEIR SEASONS; Art Company, Under Maurice Schwartz, Produces "Yoshe Kalb" at The Folks. A FINE CHASSIDIC DRAMA Other Openings Include is a Kremer at National and Boris Thomashefsky at Gaiety, Brooklyn. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/chinas-claim-is-upheld-return-of-3-provinces-is-urged-with-autonomy.html | CHINA'S CLAIM IS UPHELD; Return of 3 Provinces Is Urged, With Autonomy Under Nanking. PEACE PARLEY SUGGESTED Lytton Board Says Inclusion of Soviet in Negotiations Is Vital to End Strife. GENEVA PRAISES REPORT Findings Will Go Before League of Nations Council at Special Meeting on Nov. 14. LEAGUE BODY FINDS JAPAN IS AT FAULT | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/gain-in-net-income-by-third-av-system-total-for-year-460138-against.html | GAIN IN NET INCOME BY THIRD AV. SYSTEM; Total for Year $460,138, Against $289,379 in the Preceding Period -- Expenses Cut. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/mrs-george-fox.html | MRS. GEORGE FOX. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/adult-bible-study-is-urged-by-rabbi-coldstein-says-leading-citizens.html | ADULT BIBLE STUDY IS URGED BY RABBI; Coldstein Says Leading Citizens Should Attend Classes to Set Example to the Masses. PLEASURE-HUNTERS SCORED Dr. Pool In Rosh ha-Shanah Sermon Holds Intemperance Results From Absence of Rich Inner Life. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off. IBy John Kieran. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/british-see-report-as-wise-and-fair-press-holds-lytton-document.html | BRITISH SEE REPORT AS 'WISE AND FAIR'; Press Holds Lytton Document Reflects a Clear Grasp of the Manchurian Problem. FRENCH PAPERS SKEPTICAL Doubt Findings Will Solve Issues Involved or Add to Prestige of the League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/stapleton-battles-to-scoreless-tie-crowd-of-8000-sees-league.html | STAPLETON BATTLES TO SCORELESS TIE; Crowd of 8,000 Sees League Contest With Bears on Staten Island Gridiron. CHICAGO CLOSE TO A SCORE Johnsos Drops Pass From Grange Over Goal-Line -- Campiglio Is Home Eleven's Best Back. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/text-of-the-conclusions-of-the-lytton-commission-on-the-manchurian.html | Text of the Conclusions of the Lytton Commission on the Manchurian Dispute; Text of Lytton Report's Conclusions | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/warning-to-housewives.html | Warning to Housewives. | True | GEORGE FENTRICK. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/job-drive-is-backed-by-manufacturers-their-national-association.html | JOB DRIVE IS BACKED BY MANUFACTURERS; Their National Association Pledges Its Full Support to 'Share-the-Work' Program. URGED AS EMERGENCY STEP Plan Called "Logical and Most Practical Yet Devised" as Cure for Unemployment. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/lays-woe-of-nation-to-selfish-people-dr-howard-warns-corruption.html | LAYS WOE OF NATION TO SELFISH PEOPLE; Dr. Howard Warns Corruption Eats at Heart of the City as 'Crop of Covetousness.' WOULD BUILD NEW ORDER Declares Lesson Must Be Learned From Causes of Disaster and Distress In Depression. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/golden-and-mclean-win-defeat-burke-and-tom-kerrigan-2-and-1-in-golf.html | GOLDEN AND McLEAN WIN.; Defeat Burke and Tom Kerrigan, 2 and 1, in Golf Exhibition. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/climb-lighted-sign-and-loot-4-offices-robbers-enter-building-at.html | CLIMB LIGHTED SIGN AND LOOT 4 OFFICES; Robbers Enter Building at 66th Street and Columbus Avenue From Adjoining Roof. BREAK AN UNLOCKED SAFE Smash Another Strong Box and Flee With Several Thousand Dollars' Worth of Dental Metals. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/france-gains-in-gold-banks-ratio-however-declines-slightly-in-last.html | FRANCE GAINS IN GOLD.; Bank's Ratio, However, Declines Slightly in Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rate-for-london-treasury-bills-up.html | Rate for London Treasury Bills Up. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/german-railway-receipts-drop.html | German Railway Receipts Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/edge-will-aid-hoover-ambassador-to-start-campaigning-in-new-jersey.html | EDGE WILL AID HOOVER.; Ambassador to Start Campaigning in New Jersey Friday. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/federal-board-to-regulate-working-hours-to-curb-unemployment-urged.html | Federal Board to Regulate Working Hours To Curb Unemployment Urged by Quaker | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/labor-leaders-join-the-norris-league-richberg-trainmens-counsel.html | LABOR LEADERS JOIN THE NORRIS LEAGUE; Richberg, Trainmen's Counsel, Becomes Executive Chairman of "Progressive" Group. A.F. WHITNEY GIVES STAND Holds Hoover Shifted on Wages -- Few Republican Nominees Endorsed for Senate. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/bondholders-buy-warren-tool-co.html | Bondholders Buy Warren Tool Co. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fight-to-a-finish-promised-by-mkee-mayor-will-press-his-plan-to.html | FIGHT TO A FINISH PROMISED BY M'KEE; Mayor Will Press His Plan to Reduce the Budget Despite Curtailment of Powers. UNCERTAIN ON NEXT STEP Silent on Politics, but if There Is Interference He Declares He Will Speak Out. WON'T TALK ON CANDIDACY Insists, However, That He Has No Personal Motives and Will Give All His Energy to Task. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-york-ac-wins-32-scores-run-in-ninth-to-beat-new-rochelle-nine.html | NEW YORK A.C. WINS, 3-2.; Scores Run In Ninth to Beat New Rochelle Nine Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/3-men-and-woman-die-when-plane-crashes-hundreds-on-boston-post-road.html | 3 MEN AND WOMAN DIE WHEN PLANE CRASHES; Hundreds on Boston Post Road Near North Haven, Conn., See Machine Drop Into Pasture. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/art.html | ART | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/trade-still-gains-in-chicago-district-some-factories-restart-after.html | TRADE STILL GAINS IN CHICAGO DISTRICT; Some Factories Restart After Long Idleness, Others Increase Operations. RETAIL BUSINESS SPOTTED Steel Lines Are Reported Better -- Coal Prices Advanced -- Collections Improved. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/chatt-anooga-loses-in-mexico-city-71-lookouts-bow-to-fort-worth.html | CHATT ANOOGA LOSES IN MEXICO CITY, 7-1; Lookouts Bow to Fort Worth Panthers in Game Played Before 10,000 Fans. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/jh-holmes-urges-support-of-thomas-he-calls-on-all-liberals-to-vote.html | J.H. HOLMES URGES SUPPORT OF THOMAS; He Calls on All Liberals to Vote for Socialist and Quit Old Parties. HOLDS ROOSEVELT IS WEAK Statement Issued in Chicago Asserts That "Long-Hoped-For Third Party" Is Present. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/vincent-a-dunn.html | VINCENT A. DUNN. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-day-of-triumph-in-boston.html | A DAY OF TRIUMPH IN BOSTON. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/state-insurance-department-issues-ruling-to-aid-in-policies-on.html | State Insurance Department Issues Ruling To Aid in Policies on Exports and Imports | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/passaic-eleven-blanks-paterson.html | Passaic Eleven Blanks Paterson. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/french-conversion-is-97-12-complete-redemption-of-only-78000000-is.html | FRENCH CONVERSION IS 97 1/2% COMPLETE; Redemption of Only $78,000,000 Is Asked in Government's Big Rentes Transaction. GAINS HERE CAUSE HOPE These Are Almost the Only Other Favorable Factors on Bourse -- New Economies Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/victory-ball-set-for-armistice-eve-brig-gen-cornelius-vanderbilt.html | VICTORY BALL SET FOR ARMISTICE EVE; Brig. Gen. Cornelius Vanderbilt Chairman of Event to Be Held at Waldorf-Astoria. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/livestock-trading-active-prices-off-september-shipments-at-chicago.html | LIVE-STOCK TRADING ACTIVE, PRICES OFF; September Shipments at Chicago Are 32% Larger Than in July or August. TOTAL RECEIPTS 1,080,000 Price Level Lowest in History for This Season -- Steers Average $7.60, Hogs $3.90, Lambs $5.15. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/shields-conquers-hall-in-net-final-gains-first-leg-on-sleepy-hollow.html | SHIELDS CONQUERS HALL IN NET FINAL; Gains First Leg on Sleepy Hollow Manor Bowl Donated by John D. Rockefeller Jr. | True | Special to THE NEW YORK TIMES | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/st-lawrence-plan-is-called-unwise-committees-of-state-chamber.html | ST. LAWRENCE PLAN IS CALLED UNWISE; Committees of State Chamber Oppose Great Power and Navigation Project. HARM TO RAILROADS SEEN Hydroelectric Industry Is Deteriorating as Steam Increases Rapidly, Report Asserts. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/curry-and-mccooey-accept-bid-to-meet-roosevelt-today.html | Curry and McCooey Accept Bid to Meet Roosevelt Today | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/ann-h-anderson-found-hanged-in-newark-del-daughter-of-exlieut.html | ANN H. ANDERSON FOUND HANGED IN NEWARK, DEL.; Daughter of Ex-Lieut. Governor Was Despondent After Entering Public High School. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/john-barrymore-billie-burke-and-katharine-hepburn-in-a-film-of-a.html | John Barrymore, Billie Burke and Katharine Hepburn in a Film of a Clemence Dane Play. | True | By Mordaunt Hall. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/london-markets-continue-healthy-react-to-the-anticipated-upward.html | LONDON MARKETS CONTINUE HEALTHY; React to the Anticipated Upward Trend on Wall Street Before Election. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/farrell-and-travers-held-even-in-match-exhibition-with-macfarlane.html | FARRELL AND TRAVERS HELD EVEN IN MATCH; Exhibition With Macfarlane and George Kerrigan at Wykagyl Ends All Square. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/women-demand-a-repeal-plank-mrs-sheppard-calls-on-republican.html | WOMEN DEMAND A REPEAL PLANK; Mrs. Sheppard Calls on Republican Leaders at Buffalo for Extreme Wet Declaration. REFUSAL IS INDICATED Prediction is That Platform Committee Will Recommend Adoption of Stand Taken by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/mkee-gets-ovation-at-police-field-day-greeted-warmly-by-35000-at.html | M'KEE GETS OVATION AT POLICE FIELD DAY; Greeted Warmly by 35,000 at Graduation Exercises of 149 Recruits in Brooklyn. MAYOR PRAISES MULROONEY Calls Him One of the City's Finest Officials -- Commissioner Warns Men Against Arrogance. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/wr-hearst-in-hospital-goes-to-dr-crile-at-cleveland-for-general.html | W.R. HEARST IN HOSPITAL.; Goes to Dr. Crile at Cleveland for General Examination. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/admiral-pringle-buried-j-services-held-in-naval-academy-chapel-at.html | ADMIRAL PRINGLE BURIED.; j Services Held In Naval Academy Chapel at Annapolis, Md. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/west-coast-navy-eleven-wins.html | West Coast Navy Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/wool-quotations-low-in-argentine-market-season-opens-with-best.html | WOOL QUOTATIONS LOW IN ARGENTINE MARKET; Season Opens With Best Grades at 6 1/2 to 9c a Pound -- Little Demand for Coarser Qualities. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fear-for-mexican-exports-industrialists-believe-rise-in-peso-will.html | FEAR FOR MEXICAN EXPORTS; Industrialists Believe Rise in Peso Will Demoralize Markets. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/hoover-confers-on-mortgages.html | Hoover Confers on Mortgages. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/to-sail-on-europa-tomorrow.html | To Sail on Europa Tomorrow. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/benefit-bouts-for-oct-28.html | Benefit Bouts for Oct. 28. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/alexander-flint-myalexpertdead-principal-assistant-to-secretary-of.html | ALEXANDER FLINT, MYALEXPERT.DEAD; Principal Assistant to Secretary of British Admiralty Which He Served Since 1901. HE RECEIVED HIGH HONORS ___ o o Made Companion of Bath in. 1920u Participated in Many World Parleys Since War. | True | I Wireless to THE NEW YORK TIMED. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/london-retail-sales-decline.html | London Retail Sales Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/bankers-will-discuss-necessary-changes-president-haas-says-at-los.html | BANKERS WILL DISCUSS NECESSARY CHANGES; President Haas Says at Los Angeles These Will Follow Financial Evolution. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/bank-sees-revival-in-its-first-steps-stocks-of-necessities-at-low.html | BANK SEES REVIVAL IN ITS FIRST STEPS; Stocks of Necessities, at Low Point, Are Being Used Up Faster Than Replaced. IMPROVEMENT IS UNEVEN National City Notes Further Recovery From Fear and Strain on Credit. GOLD AND CURRENCY RISE Hesitancy Due Partly to Campaign, It Is Said -- Warning Issued Against Overoptimism. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/suggesting-a-postscript.html | Suggesting a Postscript. | True | M.G. HOLSTEIN. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-york-police-win-41-auer-pitches-nine-to-victory-over-new-haven.html | NEW YORK POLICE WIN, 4-1.; Auer Pitches Nine to Victory Over New Haven Police. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/paraguay-claims-new-ghaco-victory-announces-capture-of-fort-lopez.html | PARAGUAY CLAIMS NEW GHACO VICTORY; Announces Capture of Fort Lopez From Bolivia, Which Doubts Loss of Boqueron. RESERVES MASS AT LA PAZ Civilians Try to Buy Way Into Army -- Raid of Forts on Argentine Border Is Reported. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/american-smelting-hit-by-inventories-revaluation-of-metal-on-hand.html | AMERICAN SMELTING HIT BY INVENTORIES; Revaluation of Metal on Hand Makes Up Most of Half Year's Loss of $3,442,047. GUGGENHEIM NOTES A TURN President of Company Can See Basis for Belief That Low Part of the Slump Has Been Passed. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-ottawa-tariff-in-effect-on-oct-13-duties-in-trade-pact-with.html | NEW OTTAWA TARIFF IN EFFECT ON OCT. 13; Duties in Trade Pact With Britain to Be Made Public oh Presentation to Parliament. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fells-6-in-wild-ride-menaced-by-crowd-driver-60-held-as-drunken.html | FELLS 6 IN WILD RIDE, MENACED BY CROWD; Driver, 60, Held as Drunken Autoist, Saved From Angry Throng by Police Pistols. BOY, 7, AND SISTER, 9, HURT Girl, 19, May Have Fractured Skull -- Man, Dragged 20 Feet, Has Legs Broken and Wife Is Injured. | True | | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/princeton-showing-pleases-crisler-coach-satisfied-with-tackling.html | PRINCETON SHOWING PLEASES CRISLER; Coach Satisfied With Tackling Against Amherst and Way Men Went After Fumbles. PRAISES SIGNAL CALLERS Says Craig, Kadlic and Wardell Used Good Judgment -- Active Week Ahead for Squad. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/serre-chaude-wins-at-longchamps.html | Serre Chaude Wins at Longchamps. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/manhattans-sportsforall-program-adds-150pound-football-and-rowing.html | Manhattan's "Sports-for-All" Program Adds 150-Pound Football and Rowing Activities | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/gibson-recreating-fundraising-group-business-leaders-responding.html | GIBSON RECREATING FUND-RAISING GROUP; Business Leaders Responding Promptly to His Requests to Resume Last Year's Posts. NEW GOAL MAY BE SET Sum at Least Equal to $18,000,000 Collected in 1931 Is Expected to Be Sought. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/dr-eugene-klein-dies-surgeon-of-wt-sin-at-served-on-staff-of.html | DR. EUGENE KLEIN DIES; SURGEON OF WT. SIN At; Served on Staff of Hospital for Last Ten YearsuExpert in Gastro-Intestinal Surgery. \ | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/max-r-miller-dies-on-his-yacht-i-uuuuuuuuuu-founder-and-president.html | MAX R. MILLER DIES ON HIS YACHT i uuuuuuuuuu.; Founder and President of Pfaff Motor Cor Co. Suffers Heart Attack on Ohio River. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/soccer-americans-tie-the-nationals-elevens-play-44-deadlock-as.html | SOCCER AMERICANS TIE THE NATIONALS; Elevens Play 4-4 Deadlock as National League Season Opens at Starlight Park. MICHAELS TALLIES TWICE Centre Forward Excels for Americans, While McGhee Also Scores Two Goals for Rivals. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/mexico-threatens-to-close-churches-rodrlguez-says-action-will-be.html | MEXICO THREATENS TO CLOSE CHURCHES; Rodrlguez Says Action Will Be Taken Unless Attitude of the Pope Changes. LAYS "VULGARITY" TO POPE President Replying to Encyclical Asserts It Constitutes Provocation of Clergy. SAYS MASSES BACK HIM He Asserts the Government is for "Spiritual Liberation" of the People. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/gradgrinds-and-romance.html | GRADGRINDS AND ROMANCE. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/new-chief-in-chile-but-revolt-goes-on-oyanedel-head-of-supreme.html | NEW CHIEF IN CHILE, BUT REVOLT GOES ON; Oyanedel, Head of Supreme Court, Becomes President as Mobs Demand Grove. CAPITAL TROOPS SPURN HIM 200,000 Jobless Swarm in Streets as Military and Political Factions Fight "Civil War." | True | Special cable to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/steel-lines-expect-continuous-upturn-increased-demand-laid-to.html | STEEL LINES EXPECT CONTINUOUS UPTURN; Increased Demand Laid to General Conditions and Not to Seasonal Needs. TUBULAR GOODS LEAD RISE Prices of Scrap Strong as Furnaces Enlarge Their Takings, It Is Said in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/facing-a-test.html | FACING A TEST. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/republicans-seek-accord-macy-and-upstate-leaders-confer-on-slate.html | REPUBLICANS SEEK ACCORD; Macy and Up-State Leaders Confer on Slate for Convention. DAVISON MAY GET A PLACE With Donovan Certain to Head the Ticket, Other Candididacies Are in Doubt. PLATFORM IS BEING DRAWN Indications Are That Prohibition Plank Will Follow Hoover's Acceptance Speech Views. STATE REPUBLICANS CONFER ON SLATE | True | By W.a. Warn.by W.a. Warn. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/dr-i-t-m1ullen-dies-in-102d-year-served-in-ministry-of-presby.html | DR. I. T. M1ULLEN DIES IN 102D YEAR; Served in Ministry of Presby- terian Church of Canada for Half a Century. __/_____ SPENT 46 YEARS AT KNOX Adhered to United Church Since UnionuLast Pulpit Appear- ance Was in 1930. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fight-on-mkee-laid-to-fear-of-pay-cuts-mayors-friends-say-tammany.html | FIGHT ON M'KEE LAID TO FEAR OF PAY CUTS; Mayor's Friends Say Tammany Acted to Guard the 'Faithful' and to Curb Payroll Economy. SEE SNAG IN SUBWAY BONDS Hold Curry Will Not Sanction Berry Plan and That Substantial Cut Is Not Possible Without Wage Slash. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/boonville-farmers-enter-strike.html | Boonville Farmers Enter Strike. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/commodity-average-declines-for-week-fishers-index-off-to-622-from.html | COMMODITY AVERAGE DECLINES FOR WEEK; Fisher's Index Off to 62.2 From 62.4 -- British Prices Higher and Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/public-hostility-seen-in-china.html | Public Hostility Seen in China. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/canisius-plays-1313-tie-deadlocks-with-st-vincents-in-football-game.html | CANISIUS PLAYS 13-13 TIE.; Deadlocks With St. Vincent's In Football Game at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/15-records-broken-in-1932-series-play-two-others-tied-in-four-games.html | 15 RECORDS BROKEN IN 1932 SERIES PLAY; Two Others Tied in Four Games -- Ruth Figures in 13 of the Classic Feats. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/outlook-for-german-debt-service-improved-cities-earmark-sums-for.html | Outlook for German Debt Service Improved; Cities Earmark Sums for Foreign Loans | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/mr-rogers-finds-sunday-offers-no-relief-from-spellbinders.html | Mr. Rogers Finds Sunday Offers No Relief From Spellbinders | True | WILL ROGERS. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/choice-of-lehman-urged-in-messages-men-high-in-business-and-finance.html | CHOICE OF LEHMAN URGED IN MESSAGES; Men High in Business and Finance Send Telegrams to Curry and McCooey. RECORD IN OFFICE PRAISED Felix M. Warburg Says He Is One of Hoover Supporters Who Would Vote for Lieutenant Governor. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/boston-braves-bow-to-football-dodgers-friedman-and-grossman-excel.html | BOSTON BRAVES BOW TO FOOTBALL DODGERS; Friedman and Grossman Excel as Losers Are Beaten on Home Gridiron, 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/marshall-wins-20-chess-games.html | Marshall Wins 20 Chess Games. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/auto-hits-father-of-hausner-flier.html | Auto Hits Father of Hausner, Flier. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/drivers-halt-traffic-to-watch-williams-slanting-in-plane.html | Drivers Halt Traffic to Watch Williams, Slanting in Plane | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/stock-index-higher-504-fop-225-issues-compares-with-486-a-week-ago.html | STOCK INDEX HIGHER.; 50.4 fop 225 Issues Compares With 48.6 a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/iowa-poll-for-roosevelt-newspaper-voting-gives-governor-45509-to.html | IOWA POLL FOR ROOSEVELT.; Newspaper Voting Gives Governor 45,509 to Hoover's 27.981. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-record-of-independence-langdon-posts-legislative-work-based-on.html | A RECORD OF INDEPENDENCE; Langdon Post's Legislative Work Based on Principle. | True | ARTHUR GARFIELD HAYS. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-foreign-missions-inquiry.html | A FOREIGN MISSIONS INQUIRY. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/a-plea-for-the-saloon-but-there-seems-to-be-a-tinge-of-irony-in-its.html | A PLEA FOR THE SALOON.; But There Seems to Be a Tinge of Irony in Its Earnestness. | True | LAMBERT FAIRCHILD. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/alekhine-takes-24-matches.html | Alekhine Takes 24 Matches. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/argentina-blocks-inflation-scheme-finance-minister-hueyo-wins.html | ARGENTINA BLOCKS INFLATION SCHEME; Finance Minister Hueyo Wins Victory at Final Session of the Senate. GRAIN PRICES GO LOWER Recent Upswing, an Important Factor in Optimism, Fails to Hold Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/plane-forced-down-in-honduran-swamp-marine-corps-aviators-rescue.html | PLANE FORCED DOWN IN HONDURAN SWAMP; Marine Corps Aviators Rescue Passengers Unhurt -- Take Them and Mail to San Lorenzo. | True | By Tropical Radio To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/professor-david-smith-author-and-theologian-of-belfast-had-lectured.html | PROFESSOR DAVID SMITH.; Author and Theologian of Belfast Had Lectured fn This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/donald-freeman-dies-after-an-auto-crash-managing-editor-of-vanity.html | DONALD FREEMAN DIES AFTER AN AUTO CRASH; Managing Editor of Vanity Fair, Alone in Car, Strikes Stanchion on Parkway at Mohansic. | True | Special to THE NEW YORK TIMES. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/dr-stirling-dies-noted-physiologist-fulleran-professor-at-the-royal.html | DR, STIRLING DIES; NOTED PHYSIOLOGIST; Fuller!an Professor at the Royal Institution in London Is Stricken at Age of 81. USED FILMS IN TEACHING Demonstrated Their Value In His FielduTalkie Device Used by Him as Far Back as 1912. | True | I Wireless to Tsa New TOHK TIMES. I | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/identified-18-days-after-auto-fatality-wh-schoff-honorary-consul-in.html | IDENTIFIED 18 DAYS AFTER AUTO FATALITY; W.H. Schoff, Honorary Consul in Philadelphia for Bolivia, Traced After Burial. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/green-bay-packers-subdue-giants-130-defeat-new-yorkers-before-5500.html | GREEN BAY PACKERS SUBDUE GIANTS, 13-0; Defeat New Yorkers Before 5,500 to Gain Second Victory in National Football League. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/canoe-upset-american-lost-in-opening-of-gatan-dam-gates.html | Canoe Upset, American Lost In Opening of Gatan Dam Gates | True | Special Cable to THE NEW YORE TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/washington-sees-our-policy-upheld-thinks-lytton-report-coincides.html | WASHINGTON SEES OUR POLICY UPHELD; Thinks Lytton Report Coincides Broadly With Many Points of American Position. WILL AWAIT LEAGUE ACTION Surprised by Proposal for an Autonomous Manchurian State Under Chinese Rule. WASHINGTON SEES OUR POLICY UPHELD | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/unemployed-teachers.html | Unemployed Teachers. | True | SYDNEY R. BOCKER. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/key-to-wheat-price-seen-in-argentina-chicago-traders-expect-crop-in.html | KEY TO WHEAT PRICE SEEN IN ARGENTINA; Chicago Traders Expect Crop in Australia to Figure Also in World Basis. LITTLE HOPE OF AN UPTURN Governmental Activities Assailed as Only Lowering Seeded Area In United States. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/farm-mortgage-cut-stirs-berlin-protest-financial-circles-fear-rise.html | FARM MORTGAGE CUT STIRS BERLIN PROTEST; Financial Circles Fear Rise in Circulation as Result of Government Aid to Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/chinese-are-pleased-by-lytton-findings-foreign-office-withholds.html | CHINESE ARE PLEASED BY LYTTON FINDINGS; Foreign Office Withholds Comment Pending Views of Chang, Wang and Soong. OUR REACTION IS AWAITED Chang Hsiao-liang Expresses Gratification Over Suggestions for Manchurian Solution. BLOW TO MANCHUKUO SEEN Observers In Peiping Believe the Report Will Delay Recognition by Other Countries. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/smith-urges-curry-to-support-lehman-presses-case-of-his-friend-for.html | SMITH URGES CURRY TO SUPPORT LEHMAN; Presses Case of His Friend for Gubernatorial Nomination at Albany Parley. THACHER MEN INSISTENT T. Arthur Hendricks Is Chosen at Conference as Convention's Permanent Chairman. SMITH AT ALBANY INSISTS ON LEHMAN | True | By Warren Moscow.by Warren Moscow. | C1B 168285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/fay-ingallses-give-a-hunt-breakfast-celebrate-opening-of-fall.html | FAY INGALLSES GIVE A HUNT BREAKFAST; Celebrate Opening of Fall Season at Hot Springs With 90 Guests at Cascades Inn. FRANK B. KELLOGGS ARRIVE Tennis Stars Hold Practice Matches at Casino -- Concert Given at the Homestead. | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/governors-island-wins-at-polo-76-overcomes-a-3goal-handicap-to-beat.html | GOVERNORS ISLAND WINS AT POLO, 7-6; Overcomes a 3-Goal Handicap to Beat West Point and Gain Second Corps Area Final. BROWN'S PLAY IS FEATURE No. 3 Scores Twice and Aids With Defensive Efforts -- Starts Deciding Tally on Its Way. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/perry-wins-coast-final-beats-austin-in-four-sets-to-take-pacific.html | PERRY WINS COAST FINAL.; Beats Austin in Four Sets to Take Pacific Championship. | True | | C1B 168285 |
| 1932-10-03 | 1932-10-03 | https://www.nytimes.com/1932/10/03/archives/demands-by-mills-help-cotton-prices-exports-also-running-ahead-of.html | DEMANDS BY MILLS HELP COTTON PRICES; Exports Also Running Ahead of Totals a Year Ago, New Orleans Reports. CROP NEWS MORE BULLISH Taking Up of Large Quantities of Staple on October Notices Was Reported Unexpected. DEMANDS BY MILLS HELP COTTON PRICES | True | Special to THE NEW YORK TIMES. | C1B 168285 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/recall-plea-held-invalid-teaneck-nj-clerk-says-petitions-state-no.html | RECALL PLEA HELD INVALID.; Teaneck (N.J.) Clerk Says Petitions State No Grounds for Removal. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/full-trust-scores-in-trot-at-danbury-defeats-newbrooke-to-take.html | FULL TRUST SCORES IN TROT AT DANBURY; Defeats Newbrooke to Take Three Straight Heats in 2:12 Test -- Guy the Tramp Victor. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/takes-up-sugar-project-brussels-conference-postpones-de-cision-on.html | TAKES UP SUGAR PROJECT.; Brussels Conference Postpones De- cision on Cuban's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/the-prophet-lucas.html | THE PROPHET LUCAS | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/long-island-rental-in-terminal-upheld-special-court-refuses-to-bar.html | LONG ISLAND RENTAL IN TERMINAL UPHELD; Special Court Refuses to Bar Asserted $1,000,000 Increase In the Pennsylvania's Fee. STATE PROTEST OVERRULED Charge of Masked Scheme to Raise Commutation Rates to Be Carried to the Supreme Court. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/sees-better-rail-outlook.html | Sees Better Rail Outlook. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/rutgers-displays-much-improvement-football-team-better-versed-in.html | RUTGERS DISPLAYS MUCH IMPROVEMENT; Football Team Better Versed in Notre Dame Style of Play Than Last Year. SOPHOMORES COUNTED ON Scarcity of Veteran Material Fails to Retard Progress -- Many Good Backs on Hand. | True | By Allison Danzig. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/london-to-be-scene-of-economic-parley-league-councils-committee.html | LONDON TO BE SCENE OF ECONOMIC PARLEY; League Council's Committee, With United States Represented, Appoints Six Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/held-in-thayer-bombing-harlem-negro-gives-promising-clue-to.html | HELD IN THAYER BOMBING.; Harlem Negro Gives "Promising Clue" to Worcester Police. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mkees-aides-lose-128-official-cars-thirty-will-be-retained-for-taxi.html | M'KEE'S AIDES LOSE 128 OFFICIAL CARS; Thirty Will Be Retained for Taxi Service for Commissioners and Rest Will Be Sold. SAVING PLACED AT $600,000 Fifteen Taken From Schroeder's Department -- Police Autos Are Not Affected. MAYOR HITS BERRY PLAN Condemns 50-Year Subway Bonds as Peril to 5-Cent Fare, but Is for Modified Program. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/say-woman-is-bookmaker-police-arrest-her-in-fifth-avenue-office-and.html | SAY WOMAN IS BOOKMAKER.; Police Arrest Her in Fifth Avenue Office and Seize Charts. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/swanson-explains-deal.html | Swanson Explains Deal. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/john-brodhead.html | JOHN BRODHEAD. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/william-h-lyons.html | WILLIAM H. LYONS. | True | Special to THB NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/dr-morgan-reported-ready-to-quit-pulpit-copastor-of-the-fifth.html | DR. MORGAN REPORTED READY TO QUIT PULPIT; Co-Pastor of the Fifth Avenue Presbyterian Church, However, Withholds Statement. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mr-rogers-offers-an-analysis-of-the-far-eastern-problem.html | Mr. Rogers Offers an Analysis Of the Far Eastern Problem | True | WILL ROGERS. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/jersey-official-freed-faulty-indictment-wins-directed-verdict-in.html | JERSEY OFFICIAL FREED.; Faulty Indictment Wins Directed Verdict in Embezzlement Case. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lytton-expected-japans-refusal-chief-of-leagues-inquiry-asks-what.html | LYTTON EXPECTED JAPAN'S REFUSAL; Chief of League's Inquiry Asks What Will Happen if World Rejects Tokyo's View. BRITAIN'S POLICY SECRET But London Believes Cost of Military Operations in Manchuria Will Force Invaders to Retire. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bolivian-decorations-voted.html | Bolivian Decorations Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/paradise-lost.html | Paradise Lost. | True | J.B. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bankruptcy-court-bonds-all-deposits-in-banks-to-be-covered-district.html | BANKRUPTCY COURT BONDS.; All Deposits In Banks to Be Covered, District Judge Orders. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/loans-on-securities-increase-21000000-at-member-banks-in-new-york.html | Loans on Securities Increase $21,000,000 At Member Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/divorce-to-ruth-stimson-mrs-frances-s-fabyan-also-wins-decree-in.html | DIVORCE TO RUTH STIMSON.; Mrs. Frances S. Fabyan Also Wins Decree in Minden, Nev. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/the-cowboy-and-the-king.html | The Cowboy and the King. | True | By Mokdaunt Hall. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/code-change-opposed-at-world-conference-american-and-british.html | CODE CHANGE OPPOSED AT WORLD CONFERENCE; American and British Delegates at Madrid Hold Move Would Hurt Business. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/164-pupils-strike-for-miners-cause.html | 164 Pupils Strike for Miners' Cause. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lord-wolyerm-londonbamerdies-fourth-baron-of-his-line-had-been-a.html | LORD WOLYERM, LONDONBAMER.DIES; Fourth Baron of His Line Had Been a Ctose Friend of King Edward VII. _____ NOTED AS A YACHTSMAN j Once a Wall Street Clerk Without Bright ProspectsuFought in the Boer War. | True | Wireless to THE Niw YORK TQIES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/rulings-announced-by-the-curb-exchange-affect-american-corporation.html | RULINGS ANNOUNCED BY THE CURB EXCHANGE; Affect American Corporation Stock Purchase Warrants and Silica Gel Notes. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/detective-on-holiday-seizes-four-gunmen-recognizing-suspect-in-auto.html | DETECTIVE ON HOLIDAY SEIZES FOUR GUNMEN; Recognizing Suspect in Auto, He Arrests Gang, Who Admit They Were on Way to Hold-Up. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/security-flotation-light-for-9-months-amount-exclusive-of-domestic.html | SECURITY FLOTATION LIGHT FOR 9 MONTHS; Amount, Exclusive of Domestic and Canadian Municipal Issues, Off 76% From Last Year. 99% IN BONDS AND NOTES Utilities Account for 81% of New Financing -- $4,221,000 in Stock Issues. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/miss-walsh-en-route-to-poland.html | Miss Walsh En Route to Poland. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/outdoor-meetlngs-banned-at-columbia-banned-at-columbia-new-rule.html | OUTDOOR MEETINGS BANNED AT COLUMBIA BANNED AT COLUMBIA; New Rule, Made in August, Is Revealed by Council on Eve of Doak Protest Today. RECENT DISORDERS BLAMED Student Riots After Expulsion of Harris Cited -- Move to Keep Out Communists Seen. CURB ON INDOOR SESSIONS Faculty Members Must Approve, Sponsor and Attend Non-Business Gatherings, Officials Decree. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hits-pennsylvania-rates-examiner-finds-discrimination-asks-the-icc.html | HITS PENNSYLVANIA RATES.; Examiner Finds Discrimination -- Asks the I.C.C. to Void Act. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prices-of-bonds-dip-as-trading-lessens-foreign-loans-make-best.html | PRICES OF BONDS DIP AS TRADING LESSENS; Foreign Loans Make Best Group Showing -- United States Issues Are Irregular. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/exports-in-august-gained-over-july-commerce-department-reports.html | EXPORTS IN AUGUST GAINED OVER JULY; Commerce Department Reports $109,205,121, Up $2,440,000 From Preceding Month. IMPORTS ROSE $11,688,173 Foreign Trade, However, Continued Substantially Smaller Than in Like Period of 1931. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/to-arrest-6-officers-of-wardman-concern-government-charges-fraud-in.html | TO ARREST 6 OFFICERS OF WARDMAN CONCERN; Government Charges Fraud in Use of Mails by Chicago Real Estate Company. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bar-calls-an-inquiry-in-bench-slate-deal-association-considers-a.html | BAR CALLS AN INQUIRY IN BENCH SLATE DEAL; Association Considers a Rival Ticket to Fight Bipartisan Nominees for Judgeships. WIDE RESENTMENT VOICED Colleagues Ask Hofstadter to Repudiate Tammany or Quit Seabury Committee. BAR CALLS INQUIRY IN BENCH SLATE DEAL | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/boat-tax-falls-down-government-collects-130649-reve-nue-out-of-an.html | BOAT TAX FALLS DOWN.; Government Collects $130,649 Reve- nue Out of an Expected $500,000. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/joseph-weinberg.html | JOSEPH WEINBERG. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/reichsbank-adds-to-its-gold-stocks-increase-in-week-14740000-marks.html | REICHSBANK ADDS TO ITS GOLD STOCKS; Increase in Week 14,740,000 Marks, but Foreign Exchange Reserve Falls 13,342,000. RATIO DECLINES TO 24.7% Was 26.5 in Preceding Report and 31.2 a Year Ago -- Other Changes Announced. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/williams-books-games-lists-yale-princeton-columbia-on-basketball.html | WILLIAMS BOOKS GAMES.; Lists Yale, Princeton, Columbia on Basketball Schedule. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ywca-needs-233000-mrs-fc-munson-says-money-must-be-raised-in-drive.html | Y.W.C.A. NEEDS $233,000.; Mrs. F.C. Munson Says Money Must Be Raised in Drive Nov. 2-16. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/miss-wyeth-to-wed-dr-benjamin-f-jones-graduate-of-connecticut.html | MISS WYETH TO WED DR. BENJAMIN F. JONES; Graduate of Connecticut College Is Engaged to Alumnus of Oxford University. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/eloise-whites-bridal-baltimore-girl-will-marry-purnell-i-s-gould.html | ELOISE WHITE'S BRIDAL.; Baltimore Girl Will Marry Purnell I S. Gould Saturday. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prittwitz-is-returning-here.html | Prittwitz Is Returning Here. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/japaneseamericans-win-seven-nominated-for-public-office-in-hawaiian.html | JAPANESE-AMERICANS WIN.; Seven Nominated for Public Office In Hawaiian Primary Election. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/uuuuuuuuu-i-dr-john-e-hague-.html | .uuuuuuuuu I DR. JOHN E. HAGUE. | | True | Special to THK NBW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/disabled-freight-cars-increase.html | Disabled Freight Cars Increase. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/refund-for-series-tickets-by-yankees-begins-tomorrow.html | Refund for Series Tickets By Yankees Begins Tomorrow | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/spreads-refinery-jobs.html | Spreads Refinery Jobs. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prof-wz-ripley-iii-in-holland.html | Prof. W.Z. Ripley III in Holland. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/miss-cornelia-fleet-bride-in-glen-ridge-ivew-jersey-girl-is-wed-to.html | MISS CORNELIA FLEET BRIDE IN GLEN RIDGE; iVew Jersey Girl Is Wed to Ashton G. Eldridge of Brooklyn in Church Ceremony. | True | Special to THK NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/the-artists-of-carnegie-hall-open-exhibition-which-for-most-part-is.html | The Artists of Carnegie Hall Open Exhibition Which for Most Part Is Conservative and Academic. By EDWARD ALDEN JEWELL. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/george-f-maginness.html | GEORGE F. MAGINNESS. | True | Special to THB NEW YORK TIMBS. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/henry-j-scott-dies-after-arguing-suit-practiced-at-philadelphia-bar.html | HENRY J. SCOTT DIES AFTER ARGUING SUIT; Practiced at Philadelphia Bar 54 YearsuLawyer for G. C. Bergdoll in War Days. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/state-drys-nominate-vichert-for-governor-but-colgate-divinity.html | STATE DRYS NOMINATE VICHERT FOR GOVERNOR; But Colgate Divinity School Professor Says "I Do Not Choose to Run." | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hunters-of-game.html | HUNTERS OF GAME. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/cornell-loses-beall-shoulder-injury-to-keep-halfback-out-of-game.html | CORNELL LOSES BEALL.; Shoulder Injury to Keep Halfback Out of Game Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hendricks-named-at-night-session-permanent-chairman-predicts.html | HENDRICKS NAMED AT NIGHT SESSION; Permanent Chairman Predicts Election of Any Ticket the Democrats Put Forth. FULL PLATFORM ADOPTED Convention Cheers Invitation to the Governor to Address Delegates Moved by Battle. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/time-for-bond-exchange-extended.html | Time for Bond Exchange Extended. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/calls-on-women-to-vote-susan-brandeis-makes-radio-appeal-for-40.html | CALLS ON WOMEN TO VOTE.; Susan Brandeis Makes Radio Appeal for 40% Rise in Ballots. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/league-supports-chaco-truce-stand-council-urges-policy-suggested-in.html | LEAGUE SUPPORTS CHACO TRUCE STAND; Council Urges Policy Suggested in Washington of a Peace Supervised by Neutrals. BOLIVIA MASSING TROOPS Believed Preparing for New Drive -- Paraguay Announces 250 Dead and 830 Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ends-mortgage-suits-on-reade-st-building-court-orders-structure-on.html | ENDS MORTGAGE SUITS ON READE ST. BUILDING; Court Orders Structure on Elm St. Corner Returned to Court Square Building, Inc. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/college-matches-at-white-sulphur-many-colonists-are-spectators-at-a.html | COLLEGE MATCHES AT WHITE SULPHUR; Many Colonists Are Spectators at Annual Intercollegiate Tennis Tournament. GOLF CONTEST ALSO OPENS Edmund A. Guggenhelm Has a Dinner at Kates Mountain Club -- David Jenks Is Host. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/girl-killed-in-crash-on-long-island.html | Girl Killed in Crash on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/squad-at-harvard-in-good-condition-hallowells-injury-called.html | SQUAD AT HARVARD IN GOOD CONDITION; Hallowell's Injury Called Inconsequential and Casey, Reserve Half, Now Is Fit. BRISK WORKOUT IS STAGED Tackling, Blocking, Pass Defense Stressed in Drive for New Hampshire Game. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/princeton-picks-bonthron-names-captain-for-crosscountry-team-dates.html | PRINCETON PICKS BONTHRON; Names Captain for Cross-Country Team -- Dates Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/emiliamo-renaud-frenchcanadian-pianisj-and-com-poser-found-dead.html | EMILIAMO RENAUD.; French-Canadian Pianisj and Com- poser Found Dead. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/fears-trade-slump-under-roosevelt-ef-mutton-in-broadcast-says-his.html | FEARS TRADE SLUMP UNDER ROOSEVELT; E.F. Mutton, in Broadcast, Says His Election Would Suspend Recovery for Year. WARNS OF UNCERTAINTY Contends Change Would Put Fear In Place of Optimism -- "Flying Grandmothers" Off on Tour. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/money-and-credit-monday-oct-3-1932.html | MONEY AND CREDIT Monday, Oct. 3, 1932 | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ottawa-pacts-attacked.html | Ottawa Pacts Attacked. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/treasury-to-issue-75000000-in-bills-tenders-will-be-received-on.html | TREASURY TO ISSUE $75,000,000 IN BILLS; Tenders Will Be Received on 92-Day Securities Up to 2 P.M., Oct. 7. OTHER OPERATIONS IN VIEW For Remainder of Fiscal Year Total Maturities Amount to $3,009,027,750. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/failures-below-1931-mark-for-first-time-in-months.html | Failures Below 1931 Mark For First Time in Months | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/british-revise-plan-of-naval-defenses-light-fast-mediterranean.html | BRITISH REVISE PLAN OF NAVAL DEFENSES; Light, Fast Mediterranean Force and More Skips for Dominions Proposed, Bywater Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/manchukuo-expresses-regret.html | Manchukuo Expresses Regret. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/editorial-in-harvard-crimson-denounces-contest-with-buffalo-as-too.html | Editorial in Harvard Crimson Denounces Contest With Buffalo as Too One-Sided | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/open-prison-murder-trial-15-convicts-taken-into-florida-court-to.html | OPEN PRISON MURDER TRIAL; 15 Convicts Taken Into Florida Court to Testify in Youth's Death. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/green-backs-la-guardia-asks-labor-to-aid-in-reelection-of.html | GREEN BACKS LA GUARDIA.; Asks Labor to Aid In Reelection of Representative. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/text-of-the-platform-adopted-by-the-democratic-state-convention.html | Text of the Platform Adopted by the Democratic State Convention | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/war-ends-in-brazil-as-militia-yields-general-klingar-rebel-leader.html | WAR ENDS IN BRAZIL AS MILITIA YIELDS; General Klingar, Rebel Leader, Gives Up Unconditionally When Men Quit Him. FOOD BLOCKADE IS LIFTED Trains and Ships Start Moving for Sao Paulo, Beleaguered for Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/teachers-salaries-mr-simon-explains-his-position-on-proposed.html | TEACHERS' SALARIES.; Mr. Simon Explains His Position on Proposed Reductions. | True | ROBERT E. SIMON. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/charles-g-lincoln-former-president-of-hartford-charity.html | CHARLES G. LINCOLN.; Former President of Hartford Charity Commisaion1/2.rfi. | True | Special to THE NEW Tome TOsx*. I | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/james-m-lloyd.html | JAMES M. LLOYD. | True | Special to THE NEW YohK TIMES. I | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/wagner-condemns-hoover-as-futile-keynoter-says-president-failed-to.html | WAGNER CONDEMNS HOOVER AS 'FUTILE'; Keynoter Says President Failed to Alleviate 'Disaster' His Policies Fostered. MAINE SPOKE 'THE VERDICT' Curry Moves Pledge of Loyalty to Roosevelt Amid Cheers at Albany Convention. WAGNER ATTACKS HOOVER AS 'FUTILE' | True | By Warren Moscow.by Warren Moscow. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/gen-rj-travis-returns-national-guard-leader-alarmed-by-war-talk-he.html | GEN. R.J. TRAVIS RETURNS.; National Guard Leader Alarmed by "War Talk" He Heard in France. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/new-grace-liner-launched-in-jersey-5000000-santa-lucia-is-sprinkled.html | NEW GRACE LINER LAUNCHED IN JERSEY; $5,000,000 Santa Lucia Is Sprinkled With Real Champagne With Government Sanction. 15,000 WITNESS CEREMONY M.C. Taylor in Address at Kearny Asserts the Ship Is Symbol "That Dawn Is at Hand." | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/de-valera-to-see-thomas.html | De Valera to See Thomas. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/fraser-changes-voted-debenture-holders-at-montreal-meeting-decide.html | FRASER CHANGES VOTED.; Debenture Holders at Montreal Meeting Decide on Reorganization. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/army-squad-holds-a-light-practice-tactics-of-the-eleven-in-came.html | ARMY SQUAD HOLDS A LIGHT PRACTICE; Tactics of the Eleven in Came With Furman Analyzed -- Armstrong's Work Is Hailed. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/delays-soviet-pact-talks-rumania-also-rejects-league-boards-economy.html | DELAYS SOVIET PACT TALKS.; Rumania Also Rejects League Board's Economy Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mkee-asks-pay-cut-at-teachers-rally-is-greeted-with-applause-at.html | M'KEE ASKS PAY CUT AT TEACHERS RALLY; Is Greeted With Applause at Closed Meeting in Which City's Plight Is Cited. FIGHT LOOMS ON PROPOSAL Spokesmen for School Groups Say They Will Oppose All "Suggestions" for Voluntary Reductions. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/chigago-diversion-again-in-high-court-bettman-ohio-attorney-general.html | CHIGAGO DIVERSION AGAIN IN HIGH COURT; Bettman, Ohio Attorney General, Says Sanitary District Has Not Carried Out Decree. TRIBUNAL ASKED TO ACT Four States Back Plea That Officer Be Named to Enforce Order for Building Disposal Plants. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/british-labor-asks-new-indian-parley-lansbury-at-party-conference.html | BRITISH LABOR ASKS NEW INDIAN PARLEY; Lansbury at Party Conference Says Asia Is Awakening From End to End. OTTAWA PACTS ASSAILED Arthur Henderson Holds Nation Needs More Definite Advance Toward Socialism. Wireless to THE NEW YORK TIMES. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/a-son-to-mrs-edgar-w-garbisch.html | A Son to Mrs. Edgar W. Garbisch. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/new-freight-depot-placed-in-service-inland-port-terminal-opens-its.html | NEW FREIGHT DEPOT PLACED IN SERVICE; Inland Port Terminal Opens Its Doors Without Ceremony -- 40 Truckloads Handled. GETS NO INBOUND GOODS Use of Eighth Av. Building Expected to Expand Quickly as Value Is Demonstrated to Shippers. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/republicans-beat-plank-for-repeal-committee-at-buffalo-recalling.html | REPUBLICANS BEAT PLANK FOR REPEAL; Committee at Buffalo, Recalling 1930 Losses, Plans to Adopt Hoover Pronouncement. MODERATION URGED BY DRY Victor Asks Platform Makers Not to Embarrass Candidates Committed to Prohibition. WOMEN SEEK WET STAND Group at Hearing Scents Opponents' Strength -- Revenue Is Basis of Appeal by Schoeneck. | True | From a Staff Correspondent. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/tokyo-war-office-attacks-stimson-says-philadelphia-speech-of.html | TOKYO WAR OFFICE ATTACKS STIMSON; Says Philadelphia Speech of Secretary Is Menace to Japanese-American Amity. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-hoover-to-greet-iowans.html | Mrs. Hoover to Greet Iowans. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/winny-h-brown.html | WINNY H. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/text-of-macys-speech-at-the-convention.html | Text of Macy's Speech at the Convention | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/kinder-with-145-takes-golf-medal-adds-76-to-recordtying-69-to-lead.html | KINDER, WITH 145, TAKES GOLF MEDAL; Adds 76 to Record-Tying 69 to Lead Jersey P.G.A. Field at Valley Club. 168 IS QUALIFYING LIMIT Clark, Victor in Last Year's Tournament, Returns Cards of 78, 75 for 153 Total. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/automobile-index-approaches-record-low-assembly-work-cut-to-prepare.html | Automobile Index Approaches Record Low; Assembly Work Cut to Prepare 1933 Models | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/2-seized-in-swindle-of-needy-laborers-bogus-timekeepers-accused-of.html | 2 SEIZED IN SWINDLE OF NEEDY LABORERS; Bogus Timekeepers Accused of "Inspecting" Pay Checks, Then Cashing Them at Office. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/sees-move-to-satisfy-us-berlin-regards-lytton-report-as-calculated.html | SEES MOVE TO SATISFY US.; Berlin Regards Lytton Report as Calculated to Win Our Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/oppose-federal-aid-for-barge-canal-seven-railroads-protest-to-war.html | OPPOSE FEDERAL AID FOR BARGE CANAL; Seven Railroads Protest to War Department Against Congress Proposal. HARM TO CARRIERS SEEN They Assert More Subsidized Rival Facilities Would Increase Their Difficulties. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/tells-at-t-plan-of-rehabilitation-andrew-robertson-asserts-at.html | TELLS A.T. & T. PLAN OF 'REHABILITATION'; Andrew Robertson Asserts at Cleveland That Program Will Be Taken Up Today. GIFFORD CONFIRMS REPORT He Says That Executives, Meeting at Yama Farms, Will Discuss Replacing of Equipment. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mussolini-strikes-at-german-imports-forbids-italian-banks-to-allot.html | MUSSOLINI STRIKES AT GERMAN IMPORTS; Forbids Italian Banks to Allot Foreign Exchange to Pay for Goods Shipped In. RETALIATION FOR QUOTAS Many Firms Will Not Be Able to Continue in Business Unless They Are Paid In Cash. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-george-sprock.html | MRS. GEORGE SPROCK. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/students-called-home-by-colombia-for-war-those-in-argentine.html | STUDENTS CALLED HOME BY COLOMBIA FOR WAR; Those in Argentine Colleges Are Notified -- Wealthy Peruvian dives to Defense Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/divinity-buildings-dedicated-at-yale-president-angell-declares-the.html | DIVINITY BUILDINGS DEDICATED AT YALE; President Angell Declares the University Proclaims Faith in Spiritual Forces. PURSUIT OF TRUTH SOUGHT John W. Sterling, Who Gave Quadrangle, Receives Tribute as "Yale's Great Benefactor." | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/washington-to-await-decisions-by-league-officials-avoid-comment-on.html | WASHINGTON TO AWAIT DECISIONS BY LEAGUE; Officials Avoid Comment on Lytton Report Because of Danger of Quarrel With Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hearsts-condition-good-publisher-undergoes-a-minor-operation-in.html | HEARST'S CONDITION GOOD.; Publisher Undergoes a Minor Operation In Cleveland Hospital. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/find-tammany-able-toreelect-walker-thomas-and-blanshard-warn-in.html | FIND TAMMANY ABLE TO RE-ELECT WALKER; Thomas and Blanshard Warn in Book That New York Still Is Ruled by Machine. TERM ROOSEVELT LUCKY Ridicule 'Myth' That Governor Slew Dragon of Political Corruption and Consider His Stand Weak. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/home-loan-officers-chosen-for-7-banks-federal-board-has-not-yet.html | HOME LOAN OFFICERS CHOSEN FOR 7 BANKS; Federal Board Has Not Yet Decided Whether Act Permits Branch Institutions. FORT CALLS CONFERENCE Bank Officials, Including Those to Be Then Named, Will Meet in Washington Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hiram-polk.html | HIRAM POLK. | True | Special to THIS NBW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/roger-a-clark-dead-railroad-president-headed-rahway-valley-line-11.html | ROGER A. CLARK DEAD; RAILROAD PRESIDENT; Headed Rahway Valley Line, 11 Miles Long, in New Jerseyu Native of Rochester, N. Y. | True | I Special to THS Nrw TORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/study-to-define-role-of-church-in-politics-federal-council-group.html | STUDY TO DEFINE ROLE OF CHURCH IN POLITICS; Federal Council Group Seeks to Clarify Religions Stand on Disputed Moral Issues. | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/form-two-trusts-of-openend-type-financiers-launch-american-business.html | FORM TWO TRUSTS OF 'OPEN-END' TYPE; Financiers Launch American Business Shares and Domes- tic Capital Corporation. INVESTMENTS RESTRICTED One to Have Sustained Subscription Program; Other to Sell 6% Income Debentures. | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/fall-crew-practice-is-started-at-yale-squad-of-45-reports-at-derby.html | FALL CREW PRACTICE IS STARTED AT YALE; Squad of 45 Reports at Derby -- Four Members of 1931 Varsity Available Again. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/g-w-clune-dead-extanmany-lawyer-served-on-the-law-committee-when.html | G. W. CLUNE DEAD; EX-TAMMANY LAWYER; Served on the Law Committee When Charles F. Marphy Headed Organization. | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/john-t-mcknight-lebtautor-civil-en9fneer-and-breeder-of-guernsey.html | JOHN T. McKNIGHT.; LeBtaUtor. civil En9fneer and Breeder of Guernsey Cattle. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/puerto-ricans-need-aid-100000-homeless-many-lack-food-catholic.html | PUERTO RICANS NEED AID.; 100,000 Homeless, Many Lack Food, Catholic Leader Is Told. | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/colombia-drills-at-a-speedy-clip-vigorous-work-starts-as-lions.html | COLOMBIA DRILLS AT A SPEEDY CLIP; Vigorous Work Starts as Lions Prepare for Encounter With Princeton Eleven. AERIAL PLAYS STRESSED Montgomery and Tomb on Firing Line -- Matal, Lippoth, Brominski at Receiving End. | True |  | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bucknell-in-fast-drill-rhubright-and-reznichak-display-skill-at.html | BUCKNELL IN FAST DRILL.; Rhubright and Reznichak Display Skill at Back-Field Posts. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/groce-brown-injured-star-punter-hurt-in-ri-game-but-is-likely-to.html | GROCE, BROWN, INJURED.; Star Punter Hurt in R.I. Game but Is Likely to Play Saturday. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/closed-banks-to-pay-10-four-pennsylvania-institutions-will-turn.html | CLOSED BANKS TO PAY 10%.; Four Pennsylvania Institutions Will Turn Over $700,000. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/miss-nancy-glaye-engaged-to-marry-betrothal-of-new-york-girl-to.html | MISS NANCY GLAYE ENGAGED TO MARRY; Betrothal of New York Girl to Richard N. Warbasse Is Announced by Her Parents. NIECE OF LATE EXPLORER _____ I I Bride-Elect Is of Distinguished Eng-1 l/sh AncestryuHer Fiance Is Kin of John Adams. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/republicans-fear-effect.html | Republicans Fear Effect. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/vote-to-oust-envoy-of-pope-to-mexico-deputies-angered-by-recent.html | VOTE TO OUST ENVOY OF POPE TO MEXICO; Deputies, Angered by Recent Encyclical, Ask Deportation of Mgr. Ruiz y Flores. PRELATE DENIES PLOTTING Apostolic Delegate Says President Rodriguez Has Mistaken Motive for Vatican Document. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/drunkenness-decreases-in-britain.html | Drunkenness Decreases in Britain. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/otto-gehr1ng.html | OTTO GEHR1NG. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/no-radical-changes-are-planned-at-navy-miller-says-he-will-continue.html | NO RADICAL CHANGES ARE PLANNED AT NAVY; Miller Says He Will Continue His Efforts to Develop a Winner Along Same Lines. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/helen-says-carol-tears-son-from-her-only-tea-engagement-today-at.html | HELEN SAYS CAROL TEARS SON FROM HER; Only Tea Engagement Today at Buckingham Won Respite for Michael, Mother Says. SHE LAYS ACT TO JEALOUSY Former Husband Irked by British Sympathy for Her, Princess of Rumania Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/regime-moves-to-keep-order.html | Regime Moves to Keep Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/full-gop-slate-chosen-davison-for-lieutenant-governor-medalie-for.html | FULL G.O.P. SLATE CHOSEN; Davison for Lieutenant Governor, Medalie for U.S. Senator JUDGE POUND ALSO BACKED Outright Repeal Plank Rejected, One Along Hoover Lines to Be Adopted. FISH ASSAILS ROOSEVELT Keynoter Charges 'Dodging on Bonus, but Calls for Aid for Needy Veterans. REPUBLICANS CLEAR WAY FOR DONOVAN | True | By W.a. Warn.by W.a. Warn. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/daniel-g-comings.html | DANIEL G. .COMINGS. | True | I Special to THB NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/soviet-treaty-supported.html | Soviet Treaty Supported. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/tariff-and-transport-raising-the-former-and-shortening-the-latter.html | TARIFF AND TRANSPORT.; Raising the Former and Shortening the Latter of Little Avail. | True | HENRY WARE ALLEN. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ferryukellett-j.html | FerryuKellett. j | True | [ Special to THE NEW TDOEK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/chicago-lawyer-bares-frauds-of-500000-cf-glaeser-confesses-to.html | CHICAGO LAWYER BARES FRAUDS OF $500,000; C.F. Glaeser Confesses to State's Attorney That He Sold Many Fake Real Estate Notes. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hoover-on-way-west-works-on-his-speech-issues-raised-by-roosevelt.html | HOOVER ON WAY WEST WORKS ON HIS SPEECH; Issues Raised by Roosevelt to Be Taken Up in Des Moines Address Tonight. IOWA READY FOR GALA DAY Crowd of 150,000 Is Expected to Participate in Celebration of Native Son's Return. HOOVER ON WAY WEST WORKS ON HIS SPEECH | True | From a Staff Correspondent. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/will-quiz-students-on-football-at-yale-undergraduate-paper-stating.html | WILL QUIZ STUDENTS ON FOOTBALL AT YALE; Undergraduate Paper, Stating the Game Is Still an Issue, to Send Out Questionnaire. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/rev-f-b-halsey-to-wed.html | Rev. F. B. Halsey to Wed. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/pick-co-named-in-25000000-suit-noteholder-charges-fraud-in-transfer.html | PICK & CO. NAMED IN $25,000,000 SUIT; Noteholder Charges Fraud in Transfer of Securities to Firm Facing Insolvency. TRUSTEE'S REMOVAL ASKED Manufacturers Trust and Goldman Sachs Trading Corporation Also Accused in Action. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/threatens-party-bolt-nassau-leader-demands-support-of-lehman-at.html | THREATENS PARTY BOLT.; Nassau Leader Demands Support of Lehman at Albany. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/republicans-name-47-state-electors-mrs-corinne-roosevelt-robinson.html | REPUBLICANS NAME 47 STATE ELECTORS; Mrs. Corinne Roosevelt Robinson, Sister of Late President, Is an Elector-at-Large. NEGRO PASTOR IS SELECTED He is the Rev. A.C. Powell of Harlem -- L.C. Griscom and E.P. Barrett Are Others Picked at Large. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lake-george-resort-burns.html | Lake George Resort Burns. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/new-quake-at-saloniki-panic-follows-shock-in-greek-city-ships-tell.html | NEW QUAKE AT SALONIKI.; Panic Follows Shock in Greek City -- Ships Tell of Athos Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/better-regulation-proposed-for-power-go-smith-of-federal-board-says.html | 'BETTER' REGULATION PROPOSED FOR POWER; G.O. Smith of Federal Board Says Holding Concerns Need Congressional Attention. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/not-unfair-to-bargain.html | NOT UNFAIR TO BARGAIN. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/luncheons-mark-hot-springs-tennis-mrs-otho-f-ball-entertains-at.html | LUNCHEONS MARK HOT SPRINGS TENNIS; Mrs. Otho F. Ball Entertains at Fassifern Farm -- The H.H. McClintics Have Guests. MISS EMILY ALLEN FETED Mrs. Kenneth M. Blackiston Is Hostess in Her Honor -- Many Teas Follow Tournament. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/insull-indictments-to-be-sought-today-embezzlement-and-lesser.html | INSULL INDICTMENTS TO BE SOUGHT TODAY; Embezzlement and Lesser Charges to Be Brought Before Grand Jury by Swanson. BASED ON A $334,720 DEAL Involves Dummy Accounts -- New $374,400 Trade and Another Bank- ruptcy Suit Appear in Day. INSULL INDICTMENTS TO BE SOUGHT TODAY | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/league-raises-iraq-to-full-membership-turkey-welcomes-former-colony.html | LEAGUE RAISES IRAQ TO FULL MEMBERSHIP; Turkey Welcomes Former Colony and Hints Palestine and Syria Will Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/plea-for-continuation-school.html | Plea for Continuation School. | True | ELDERLY FRESHMAN. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/begins-panama-economies-new-president-signs-bill-dropping-200.html | BEGINS PANAMA ECONOMIES.; New President Signs Bill Dropping 200 Government Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mary-c-armstrong-leader-in-music-dies-founder-and-director-of-engle.html | MARY C. ARMSTRONG, LEADER IN MUSIC, DIES; Founder and Director of Engle-wood (N. J.) Conservatory of MusicuDecorated in War. | True | Special to THE NiW "Sons. TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-david-l-day-.html | MRS. DAVID L. DAY. \ | True | Special to THE New YORK TIMKS. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/milk-strike-begun-is-half-effective-300-upstate-farmers-hold-up-570.html | MILK STRIKE BEGUN; IS HALF EFFECTIVE; 300 Up-State Farmers Hold Up 570 Cans, With 300 Others Misled by Peace Report. NO VIOLENCE IS REPORTED But Pickets at Adams Centre, Pierrepont Manor and Boonville Keep Tab on Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bolivia-moving-in-fresh-troops.html | Bolivia Moving in Fresh Troops. | True | Special cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/presbyterians-see-bias-in-relief-work-object-to-gibson-committees.html | PRESBYTERIANS SEE BIAS IN RELIEF WORK; Object to Gibson Committee's Failure to Put Protestants "as Such" on Its Board. ADMIT THE REASON IS CLEAR Jews and Catholics Each Have Charity Organizations and They Have None. BUT VOTE TO RAISE $250,000 Many Presbytery Members Object Strongly to Move -- Dr. Mendenhall Resigns as Stated Clerk. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/a-tragedy-in-italian.html | A Tragedy in Italian. | True | W.L. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/daniel-h-bradley.html | DANIEL H. BRADLEY. | True | Special to THE NEW YORE TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hines-triumphs-at-tennis-beats-rhodes-60-63-as-middle-atlantic.html | HINES TRIUMPHS AT TENNIS.; Beats Rhodes, 6-0, 6-3, as Middle Atlantic College Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/guiulermo-padiula.html | GUIULERMO PADIULA. | True | Special Cable to THE NEW TOHK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/signal-rehearsal-held-at-princeton-craig-and-kadlic-alternate-in.html | SIGNAL REHEARSAL HELD AT PRINCETON; Craig and Kadlic Alternate in Directing Play in Session of 90 Minutes. HINMAN, CENTRE, RETURNS Marks and Fisher, Linemen, Also Back After Ten-Day Idleness Due to Minor Injuries. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/french-reaction-friendly-to-japan-press-gives-impression-that.html | FRENCH REACTION FRIENDLY TO JAPAN; Press Gives Impression That Lytton Report Favors Her as Against China. TOKYO ACCORD STILL HOLDS Foreign Office Says 1907 Treaty Is in Force, but Denies It Had Any Effect in Manchuria Case. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/jersey-central-reopens-shops.html | Jersey Central Reopens Shops. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/twins.html | Twins. | True | By Brooks Atkinson. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/chris-w-graham-philadelphia-children-radjo-en-tertamer-known-as.html | CHRIS W. GRAHAM.; Philadelphia Children', Radjo En tertamer Known as "Uncle Win | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-pieter-van-eden.html | MRS. PIETER VAN EDEN. | True | Special to THE NEW YORK TIMES. I | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/rex-covers-596-miles-italian-liner-rides-smoothly-in-brisk-wind-and.html | REX COVERS 596 MILES.; Italian Liner Rides Smoothly in Brisk Wind and Moderate Seas. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/democrats-pledge-care-of-jobless-albany-plank-offers-states-every.html | DEMOCRATS PLEDGE CARE OF JOBLESS; Albany Plank Offers State's "Every 'Resource'' to Insure No One's Going Hungry. REPEAL AND BEER URGED Brief Declaration Against the Amendment Demands Early Modification of Volstead Act. FIVE-DAY WEEK ENDORSED Platform as Adopted Also Promises "Liberal" Funds for Road-Building to Aid Farmers. | True | From a Staff Correspondent. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/syracuse-settles-lineup-coaches-satisfied-with-eleven-as-ohio.html | SYRACUSE SETTLES LINE-UP; Coaches Satisfied With Eleven as Ohio Wesleyan Drills Begin. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/25350-register-at-nyu-final-figures-likely-to-reach-the-27846.html | 25,350 REGISTER AT N.Y.U.; Final Figures Likely to Reach the 27,846 Enrolment of 1931. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/text-of-the-keynote-speech-of-representative-fish-at-the-republican.html | Text of the Keynote Speech of Representative Fish at the Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/walker-in-paris-says-candidacy-is-up-to-party-new-york-no-village.html | Walker, in Paris, Says Candidacy Is Up to Party; New York No Village,' His Comment on McKee | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/loan-distribution-computation-of-rfc-advances-to-banks-is.html | LOAN DISTRIBUTION.; Computation of R.F.C. Advances to Banks Is Interesting. | True | LOUIS O'SHAUGHNESSY. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/albert-l-groll-marries-artist-weds-henrietta-beinhorn-in-municipal.html | ALBERT L. GROLL MARRIES.; Artist Weds Henrietta Beinhorn In Municipal Chapel. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mcooey-lets-tide-turn-holds-aloof-as-brooklyn-delegates-swing-to.html | M'COOEY LETS TIDE TURN; Holds Aloof as Brooklyn Delegates Swing to Vic- tory Vote for Lehman. SMITH TO BREAK SILENCE Expected to Mention Roosevelt's Name When He Nominates Lieutenant Governor. PLAIN TALK GIVEN TO CURRY Governor Is Ready, With Smith, to Attack Tammany Today If Convention Fight Comes. NAMING OF LEHMAN VIRTUALLY ASSURED | True | By James A. Hagerty.by James A. Hagerty. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/seabury-is-slated-to-be-irt-master-as-fare-rise-looms-manton-to-ask.html | SEABURY IS SLATED TO BE I.R.T. MASTER AS FARE RISE LOOMS; Manton to Ask City Inquiry Counsel to Rule on Voiding of Elevated Lease. NOTEHOLDERS READY TO ACT Proposed Plea to End Contract With Manhattan Seen as Step Toward Higher Fare. McKEE SCORES BERRY PLAN Pennsylvania Wins Point in Fight to Advance Commutation Rates on Long Island. SEABURY IS SLATED AS I.R.T.CASE MASTER | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/250-dead-admitted-by-paraguay.html | 250 Dead Admitted by Paraguay. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/nyu-starts-drive-for-rutgers-game-itzkowitz-goes-in-at-tackle-as.html | N.Y.U. STARTS DRIVE FOR RUTGERS GAME; Itzkowitz Goes In at Tackle as Eleven Stages Three-Hour Workout at Ohio Field. BACK FIELD IS UNCHANGED Captain LaMark, Tanguay, Abee and Temple See Action -- Freshman Squad of 44 Reports. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ladfield-triumphs-at-laurel-opening-mrs-cranes-entry-scores-by-half.html | LADFIELD TRIUMPHS AT LAUREL OPENING; Mrs. Crane's Entry Scores by Half a Length and Returns $42.70 in Mutuels. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/davis-trial-voided-by-visit-of-juror-mistrial-ordered-juryman-held.html | DAVIS TRIAL VOIDED BY VISIT OF JUROR; Mistrial Ordered, Juryman Held on Contempt Charge After He Calls on Defense Counsel. ACCUSES ANOTHER OF BIAS But Judge Exonerates Broker of Seeking to Sway Associates by Slurs on Witnesses. POLITICAL EFFECT IS SEEN Retrial of Senator Unlikely Until After Vote on Re-election -- He Voices Regret at Outcome. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/canal-traffic-increases-gain-of-39-transits-in-september-is-in.html | CANAL TRAFFIC INCREASES.; Gain of 39 Transits in September Is in Atlantic-to-Pacific Trade. | True | Special cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/boys-clubs-need-books.html | Boys' Clubs Need Books. | True | JAMES L. WARBURTON, | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/1933-medicinal-whisky-output-is-set-at-2000000-gallons.html | 1933 Medicinal Whisky Output Is Set at 2,000,000 Gallons | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/deferred-insurance-premiums.html | Deferred Insurance Premiums. | True | RENATO CRISI. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/de-valera-forces-kings-governor-out-drops-last-relic-of-british.html | DE VALERA FORCES KING'S GOVERNOR OUT; Drops Last Relic of British Rule by 'Advising' Ousting Under 1930 Imperial Act. NO SUCCESSOR EXPECTED Retirement of McNeill Seen as Doom of Post in Free State, Promised by Republicans. DE VALERA OUST'S KING'S GOVERNOR | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bef-convenes-today-delegates-begin-arriving-at-uniontown-pa-for.html | B.E.F. CONVENES TODAY.; Delegates Begin Arriving at Uniontown, Pa., for National Convention. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/yale-starts-baseball-practice.html | Yale Starts Baseball Practice. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/dar-delegation-leaving-for-paris-group-sails-on-the-champlain-today.html | D.A.R. DELEGATION LEAVING FOR PARIS; Group Sails on the Champlain Today to Dedicate Tablet to Yorktown Soldiers. ROSA PONSELLE ARRIVING Major Yeats-Brown, F.O. Salisbury and S. Parkes Cadman Also Due on the Olympic. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/registration-sets-record-in-california-voters-are-put-at-2750000.html | REGISTRATION SETS RECORD IN CALIFORNIA; Voters Are Put at 2,750,000, With the Republicans 450,000 in the Lead. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/an-appreciation.html | An Appreciation. | True | A.L.W. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/american-ship-escapes-fate-of-3-other-craft-off-finland.html | American Ship Escapes Fate Of 3 Other Craft Off Finland | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/japan-may-offer-555000000-bonds-this-would-be-to-meet-budget.html | JAPAN MAY OFFER $555,000,000 BONDS; This Would Be to Meet Budget Deficit -- Exchange on Yen Drops 1 1/8 Cents in Day. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/henry-m-ruden.html | HENRY M. RUDEN. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/iowa-prepares-its-welcome.html | Iowa Prepares Its Welcome. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/twohour-session-staged-by-fordham-faults-which-appeared-in-game.html | TWO-HOUR SESSION STAGED BY FORDHAM; Faults Which Appeared in Game With Baltimore Pointed Out Before Practice. LONG SIGNAL DRILL HELD Freshman Eleven Is Coached In Bucknell Plays In Preparation fop Test Saturday. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/state-calls-for-bank-statements.html | State Calls for Bank Statements. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/worksharing-plan-spreads-in-nation-half-of-committee-members-in.html | WORK-SHARING PLAN SPREADS IN NATION; Half of Committee Members in Reserve Districts Report Progress as Drive Begins. NEW GIBSON FUNDS VOTED $400,000 Is Provided for October From Money to Be Collected in Forthcoming Drive. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/stocks-and-bonds-drift-lower-as-outside-interest-continues-to.html | Stocks and Bonds Drift Lower as Outside Interest Continues to Diminish -- Commodities Heavy | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/decision-blocks-other-plans.html | Decision Blocks Other Plans. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/heavy-loss-likely-for-nazis-in-poll-cards-against-them-in-the-next.html | HEAVY LOSS LIKELY FOR NAZIS IN POLL; Cards Against Them in the Next Election as Papen Steals Their Thunder. INDUSTRY LIMITS BACKING It No Longer Needs Hitler in View of Cabinet Policy -- "Moderates" in Movement Disgusted. | True | By Frederick T. Birchall.by Wireless To the New York Times. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/an-aid-to-police-work-member-of-the-department-finds-reading-the.html | AN AID TO POLICE WORK.; Member of the Department Finds Reading The Times a Help. | True | JOHN B. MORRELL. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/henry-holdship-king-retfred-pittsburgh-off-man-civl-war-veteran-was.html | HENRY HOLDSHIP KING.; Retfred Pittsburgh Off Man Civ.l War Veteran Was PS | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/jersey-welfare-group-formed.html | Jersey Welfare Group Formed. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/with-peak-passed-leasing-slows-up-property-transfers-reported-by-of.html | WITH PEAK PASSED, LEASING SLOWS UP; Property Transfers Reported by Offices of Manhattan Brokers Also Are Few. JERSEY ZONE MORE ACTIVE Transactions There, However, Are Virtually Confined to Housing Properties. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/a-changed-newspaper-dress.html | A CHANGED NEWSPAPER DRESS. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/smaller-drop-from-1931-in-rail-freight-for-final-quarter-forecast.html | Smaller Drop From 1931 in Rail Freight For Final Quarter Forecast by Shippers | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/beet-sugar-plants-start.html | Beet Sugar Plants Start. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/two-rejoin-colgate-team-anderson-and-samuel-return-as-intensive.html | TWO REJOIN COLGATE TEAM.; Anderson and Samuel Return as Intensive Drill Is Staged. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/help-wanted-for-puerto-rico.html | Help Wanted for Puerto Rico. | True | EDWARD F. GARESCHE, S.J. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/ralph-taylor-banker-dies-suddenly-at-43-i-title-guarantee-ana-trust.html | RALPH TAYLOR, BANKER, DIES SUDDENLY AT 43; I Title Guarantee ana* Trust Official Was Son-in-Law of Chief Judge CatA&ert .W. Pound. | True | Special to THE NBW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/cotton-ends-higher-in-cautious-trading-operators-wait-for-spot.html | COTTON ENDS HIGHER IN CAUTIOUS TRADING; Operators Wait for Spot Moves in Southland for the Federal Crop Report. GAINS ARE 2 TO 8 POINTS Transactions Are Reduced and Price Fluctuations Irregular -- Covering Favors October. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/republican-vote-lost.html | Republican Vote Lost. | True | C.F.H. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/3600-back-to-jobs-in-pittsburgh-area-tin-plate-iron-and-steel-mills.html | 3,600 BACK TO JOBS IN PITTSBURGH AREA; Tin Plate, Iron and Steel Mills, Glass Plants and Railway Shops Resume. OTHER OPENINGS NEXT WEEK Buick Company at Detroit Begins Operations Aiming at Full Schedule Oct. 17. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/economy-suggestion.html | Economy Suggestion. | True | VERITAS. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/vander-pool-wins-the-interborough-annexes-jamaica-feature-when.html | VANDER POOL WINS THE INTERBOROUGH; Annexes Jamaica Feature When Villon, 10-to-1 Outsider, Is Disqualified. HALCYON IS PLACED SECOND The Beasel, Other Starter, Gets Show -- Swimwood, Only Favorita to Score, Takes Fifth Race. | True | By Bryan Field. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/andes-explorers-find-legendary-inca-city-glacier-water-still-flows.html | Andes Explorers Find Legendary Inca City; Glacier Water Still Flows in Ancient Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-j-q-a-johnson.html | MRS. J. Q. A. JOHNSON. | True | Special to THE Ngw YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/nebraska-farmers-watching-hoover-they-feel-he-must-renounce-farm.html | NEBRASKA FARMERS WATCHING HOOVER; They Feel He Must Renounce Farm Board in Des Moines Speech to Satisfy the West. BUT DOUBT A TURN IN TIDE Stats is Expected to Go to Roosevelt by 50,000 and to Re-elect Governor Bryan. VOTERS IN A BITTER MOOD Apathetic to Candidates, They Will Register Protest Against Economic Vicissitudes. | True | By Arthur Krock. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/samuel-insull-not-planning-return.html | Samuel Insull Not Planning Return. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/tokyo-sees-chance-for-lytton-policy-if-manchukuo-fails-official.html | TOKYO SEES CHANCE FOR LYTTON POLICY IF MANCHUKUO FAILS; Official Says the League and Japan Should Wait and See How New State Prospers. 'AIR CASTLE,' SUZUKI HOLDS Press Also Scores Proposals, Saying Hard Fact of China's Collapse Is Not Grasped. ARAKI IS FIRM ON POLICY Minister of War Tells Emigrants No Agitation Could Change the Government's Attitude. TOKYO SEES CHANGE FOR LYTTON POLICY | True | By Hugh Byas.by Wireless To the New York Times.by Hugh Byas. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/baggunewton.html | BagguNewton. | True | Special to THE NEW TORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/butler-warns-city-must-save-or-fail-bankruptcy-impends-unless.html | BUTLER WARNS CITY MUST SAVE OR FAIL; Bankruptcy Impends Unless Expenses Are Slashed, He Says in Budget Group Talk. ASKS $100,000,000 CUT NOW Also Demands Freedom From Albany Interference in Finances and a Simplified Government. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/schools-to-give-literacy-test-for-new-voters-all-next-week.html | Schools to Give Literacy Test For New Voters All Next Week | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/byrd-assails-rule-by-minority-blocs-warns-ad-men-majority-must.html | BYRD ASSAILS RULE BY MINORITY BLOCS; Warns Ad Men Majority Must Organize to Cut Burden of Government Waste. STARTS NATIONAL AIR TOUR Is Luncheon Guest Before Leaving to Appeal for Public Support of Economy League Program. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/westchester-country-club-elects.html | Westchester Country Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/seeks-receivership-for-nickel-plate-detroit-bondholder-files-suit.html | SEEKS RECEIVERSHIP FOR NICKEL PLATE; Detroit Bondholder Files Suit in Chicago, Alleging Default on $20,000,000 Issue. MANY ACTIONS HELD LIKELY Bankers and Officials of the Van Sweringen Road Still Hope for Refinancing Plan. NOTES ARE DEPOSITED HERE Line, Once "513 Miles of Rust," Was Nucleus for System That Now Comprises 21,000 Miles. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lindbergh-case-suspect-liberated.html | Lindbergh Case Suspect Liberated. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/new-library-stone-laid-at-columbia-dr-butler-at-exercises-calls.html | NEW LIBRARY STONE LAID AT COLUMBIA; Dr. Butler at Exercises Calls Structure an "Instrument of Productive Scholarship." TWO PYLONS DEDICATED Monuments at Campus Entrance Erected by Trustees in Memory of J.B. Pine and T.W. Dwight. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/federation-bank-reopens-its-doors-deposits-exceed-withdrawals-by.html | FEDERATION BANK REOPENS ITS DOORS; Deposits Exceed Withdrawals by Ten to One as 500 Visit Reorganized Institution. DAYS RECEIPTS A RECORD J.D. McGuire, President, Sees "Justified Confidence" in Soundness and Stability of House. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/j0-fleming-dies-carnegie-partner-associate-in-original-steel-com.html | J,0; FLEMING DIES; CARNEGIE PARTNER; Associate in Original Steel Company Succumbs in Chicago at 89 Years. RETIRED AT THE MERCER When U. S. Steel Took Over Pioneer Company He Went to Live With Granddaughter. | True | Special to THE NBW YbRK Tatee | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/irene-k-forman-wed-rahway-girl-becomes-the-bride-of-j-russell.html | IRENE K. FORMAN WED.; Rahway Girl Becomes the Bride of J. Russell Marple. I | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/two-seized-as-vandals-accused-of-smearing-acid-on-5th-av-shop.html | TWO SEIZED AS VANDALS.; Accused of Smearing Acid on 5th Av. Shop Windows in Labor Row. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/chinese-are-divided-on-lytton-report-press-doubts-that-proposals.html | CHINESE ARE DIVIDED ON LYTTON REPORT; Press Doubts That Proposals Could Be Realized Unless Domestic Reform Is Made. T.V. SOONG HAILS THE PLAN Hu Shi Also Commends Most of It, but Lo, Foreign Minister, Finds It Unsatisfactory. | True | By Hallett Abend.by Cable To the New York Times. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prof-frantz-p-w-buhl.html | PROF. FRANTZ P. W, BUHL. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/new-appointment-doubted.html | New Appointment Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/rescues-air-passengers-marine-plane-takes-14-in-honduras-to-safety.html | RESCUES AIR PASSENGERS.; Marine Plane Takes 14 in Honduras to Safety -- Their Craft Wrecked. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mrs-edward-c-smith.html | MRS. EDWARD C. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/miss-shearman-wed-to-paul-mesley-ceremony-in-chapel-of-calvary.html | MISS SHEARMAN WED TO PAUL MESLEY; Ceremony in Chapel of Calvary Church Performed by Rev. J. Herbert Smith. _____ | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bears-and-millers-resume-play-today-newark-to-face-petty-in-fifth.html | BEARS AND MILLERS RESUME PLAY TODAY; Newark to Face Petty in Fifth Contest of Little World's Series in Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/modified-policy-in-washington.html | Modified Policy in Washington. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/bayard-w-bennett-thrirr.html | BAYARD W. BENNETT.; "-THrir'r! | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/judges-demand-laws-to-speed-up-appeals-conference-at-washington.html | JUDGES DEMAND LAWS TO SPEED UP APPEALS; Conference at Washington Urges Court Power to Eliminate "Excessive Delays." | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/donner-dartmouth-hurt-veteran-end-and-baldwin-tackle-out-with.html | DONNER, DARTMOUTH, HURT.; Veteran End and Baldwin, Tackle, Out With Twisted Ankles. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/brazil-goes-on-daylight-saving.html | Brazil Goes on Daylight Saving. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/traffic-court-fines.html | Traffic Court Fines. | True | RAYMOND WILSON. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/400-ford-workers-quit-leave-edgewater-plant-when-they-hear-wages.html | 400 FORD WORKERS QUIT.; Leave Edgewater Plant When They Hear Wages Will Be Cut. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/mills-challenges-roosevelt-fitness-governor-has-not-got-grasp-of.html | MILLS CHALLENGES ROOSEVELT FITNESS; Governor 'Has Not Got Grasp of Situation' Secretary Says in Los Angeles Speech. BONUS SILENCE ATTACKED Hoover Aide Says Candidate; 'Practically Admits the Depression Has Him Licked.' SEES LACK OF A PROGRAM Charges That Tour Has Resulted In Nothing but 'Pleasantries' -- Asks for Rally to President. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/karstadt-ag-asks-aid-of-bondholders-holds-up-distribution-here-of.html | KARSTADT A.G. ASKS AID OF BONDHOLDERS; Holds Up Distribution Here of $193,000 From Sinking Fund, but Will Pay Interest. PLAN IS TO BUY UP BONDS American Investors Consulted in Plans to Reorganize German Department Store Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/talk-of-withdrawal-grows.html | Talk of Withdrawal Grows. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/coal-selling-plan-is-held-illegal-federal-court-decides-that-agency.html | COAL SELLING PLAN IS HELD ILLEGAL; Federal Court Decides That Agency Set Up by Operators Violates Sherman Law. CONTROL OF PRICES CITED Project Entered by 137 Appalachian Mines Was Test to Relieve the Mining Industry. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/retired-shipbuilder-leaped-from-liner-john-r-houghton-of-bath-me.html | RETIRED SHIPBUILDER LEAPED FROM LINER; John R. Houghton of Bath, Me., Grieved Over Death of W.H. Little, Aviator. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/postmortem.html | Post-Mortem. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/martin-insull-silent-in-ontario.html | Martin Insull Silent in Ontario. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/prof-max-wolf-dead-at-heidelberg-director-of-the-koenigstuhl.html | PROF. MAX WOLF DEAD AT HEIDELBERG; Director of the Koenigstuhl Observatory and Specialist in Spectrum Analysis. TEACHER FOR MANY YEARS i Noted for Celestial Photographyu Discovered America Nebula in Constellation of Cygnu*. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/kilcullen-joins-eleven-at-yale-outstanding-tackle-candidate-to-play.html | KILCULLEN JOINS ELEVEN AT YALE; Outstanding Tackle Candidate to Play Against Chicago if He Regains Form. LASSITER REPORTS TODAY Mistakes Made in Scoreless Tie Game With Bates Pointed Out by Stevens. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/quality-street.html | QUALITY STREET. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/wheat-goes-lower-in-timid-operations-traders-hold-back-awaiting.html | WHEAT GOES LOWER IN TIMID OPERATIONS; Traders Hold Back, Awaiting President's Speech Today in Des Moines. NET DECLINES A HALF CENT Pressure Puts Corn 1/2c Down, December Reaching Bottom Mark of Season -- Rye and Oats Off. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/supreme-court-resumes-justices-to-take-up-a-docket-of-370-cases.html | SUPREME COURT RESUMES.; Justices to Take Up a Docket of 370 Cases Next Week. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/average-of-ruth-for-10-series-305-greatest-mark-of-yanks-batting.html | AVERAGE OF RUTH FOR 10 SERIES .305; Greatest Mark of Yanks' Batting Star Set in 1928, When He Hit for .625. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/norwood-burial-tndaw-i.html | Norwood Burial Tndaw I | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/civil-war-reported-under-way-in-chile-washington-hears-fighting-has.html | CIVIL WAR REPORTED UNDER WAY IN CHILE; Washington Hears Fighting Has Started in North and Is Threatened in South. GRAVE SITUATION INDICATED Conditions Are Said to Be Much Worse Than Revealed by Dispatches Direct From Latin Republic. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/motoring-beggar-sentenced.html | Motoring Beggar Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/sees-big-house-majority-byrns-predicts-democratic-lead-will-go-to.html | SEES BIG HOUSE MAJORITY.; Byrns Predicts Democratic Lead Will Go to at Least 100. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lower-assessments.html | LOWER ASSESSMENTS. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/lehman-splits-vote-of-broome-county-compromise-of-contest-on-lee.html | LEHMAN SPLITS VOTE OF BROOME COUNTY; Compromise of Contest on Lee Slate Seats Both Sets of Delegates. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/dry-league-called-a-racket-by-reed-exsenator-at-newark-rally.html | DRY LEAGUE CALLED A 'RACKET' BY REED; Ex-Senator at Newark Rally Compares Anti-Saloon Group With Al Capone's Gang. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/covered-into-the-service.html | "COVERED" INTO THE SERVICE. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/republican-chiefs-frown-on-mkee-state-leaders-at-buffalo-cool-to.html | REPUBLICAN CHIEFS FROWN ON M'KEE; State Leaders at Buffalo Cool to Reported Move to Back Him as Fusion Candidate. LOSS OF PRESTIGE FEARED Many Party Workers, Particularly Those From Queens, Said to Favor Mayor, However. HOFSTADTER DRAWS FIRE Legislative Colleagues of Senator Call Upon Him to Repudiate "Deal" With Tammany. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/neath-scores-at-rugby-triumphs-over-ebbervale-team-by-213-bath.html | NEATH SCORES AT RUGBY.; Triumphs Over Ebbervale Team by 21-3 -- Bath Halts Redruth. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/conquering-yanks-back-from-chicago-ruth-and-gehrig-avoid-welcome-at.html | CONQUERING YANKS BACK FROM CHICAGO; Ruth and Gehrig Avoid Welcome at Grand Central by Leaving Train Earlier. OTHER STARS ALSO ABSENT Babe's Arm Swollen, Result of Bush's Erratic Pitch -- Big Crowd on Hand at Station. | True | By John Drebinger. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/famous-london-club-to-move.html | Famous London Club to Move. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/to-speak-at-scarborough-school.html | To Speak at Scarborough School. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/cuban-goodwill-fliers-return.html | Cuban Good-Will Fliers Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/seeks-assessment-cuts-city-makes-annual-plea-for-reduction-in.html | SEEKS ASSESSMENT CUTS.; City Makes Annual Plea for Reduction in Watershed Appraisals. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/net-match-is-taken-by-miss-carruthers-brooklyn-girl-sets-back-miss.html | NET MATCH IS TAKEN BY MISS CARRUTHERS; Brooklyn Girl Sets Back Miss Scharman as Hot Springs Fall Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/stokowski-plans-opera-revolution-expects-to-banish-orchestra-and.html | STOKOWSKI PLANS OPERA REVOLUTION; Expects to Banish Orchestra and Singers From Sight of Audience of New 'Music Drama.' HINTS OF SCIENTIFIC AIDS Philadelphia Opera to Present Novel Forms, He Says, in 1933-34, With Only Mimes on Stage. | True | Special to THE NEW YORK TIMES. | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/text-of-senator-wagners-speech-calling-hoovers-policies-futile.html | Text of Senator Wagner's Speech Calling Hoover's Policies Futile | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/the-geometry-of-life.html | THE GEOMETRY OF LIFE. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/soviet-acts-to-spur-basic-industries-aims-to-increase-consumer.html | SOVIET ACTS TO SPUR BASIC INDUSTRIES; Aims to Increase Consumer Goods and Efficiency in Distribution System. FOOD SUPPLY INVOLVED But the Kremlin Seeks to Effect Fundamental Corrections to End the Shortage. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hopes-high-at-chicago-page-only-player-who-may-not-be-ready-to.html | HOPES HIGH AT CHICAGO.; Page Only Player Who May Not Be Ready to Start Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/decency-and-dignity.html | DECENCY AND DIGNITY. | True | BYRon R. Newton. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wirelesss to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/terms-for-australias-big-conversion-loan-will-be-disclosed-today-4.html | Terms for Australia's Big Conversion Loan Will Be Disclosed Today; 4 1/2 % Rate Expected | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/government-loans-on-farms-assailed-tc-hennings-tells-bankers-at-los.html | GOVERNMENT LOANS ON FARMS ASSAILED; T.C. Hennings Tells Bankers at Los Angeles Convention That Mortgages Are Imperiled. BLOW TO RECOVERY SEEN Tariffs and Easy Money at Washington May Delay Return to Normal, He Says. BANK ROBBERIES INCREASED Report for Year Shows Rise the Greatest in Mid-West, Which Has Few State Police. GOVERNMENT LOANS ON FARMS ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/seatrain-is-greeted-on-first-arrival-here-harbor-whistles-blare.html | SEATRAIN IS GREETED ON FIRST ARRIVAL HERE; Harbor Whistles Blare Welcome to New Craft -- Protest on Line Comes Up Tomorrow. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/roosevelt-sweep-predicted-in-west-wheeler-after-political-tour-says.html | ROOSEVELT SWEEP PREDICTED IN WEST; Wheeler, After Political Tour, Says He Will Carry All Except Three States. HOOVER "FORGOTTEN MAN" Montanan Declares Republican Leaders Ignore Him in Fight to Elect Senators. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/perez-knocks-out-dexter.html | Perez Knocks Out Dexter. | True | | C1B 168286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/donahue-manhattan-gains-utility-role-to-act-as-understudy-to-backs.html | DONAHUE, MANHATTAN, GAINS UTILITY ROLE; To Act as Understudy to Backs -- Squad Stages Short Drill on Fundamentals. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/paris-and-berlin-british-trading-depressed-by-continental.html | PARIS AND BERLIN; British Trading Depressed by Continental influences -- Credit Rates Harden. FRENCH QUOTATIONS OFF Rentes Affected by the Downward Tendency -- Prices Decline on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/fiji-kings-war-club-becomes-mace-in-new-zealand-council.html | Fiji King's War Club Becomes Mace in New Zealand Council | True | By the Canadian Press. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/connecticut-lines-shift-number-of-towns-turn-democratic-in-128.html | CONNECTICUT LINES SHIFT.; Number of Towns Turn Democratic in 128 Elections. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/jersey-business-croup-to-aid-hoover.html | Jersey Business Croup to Aid Hoover. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/motor-company-begins-operation.html | Motor Company Begins Operation. | True | | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/truce-is-called-on-printers-wages-employers-agree-to-withhold.html | TRUCE IS CALLED ON PRINTERS' WAGES; Employers Agree to Withhold Action Until After Talks With Union Officials. HOWARD STILL HOPEFUL International Head Confident That a Satisfactory Settlement Will Be Reached Soon. | True | GEORGE T. LORD | C1B 168286 |
| 1932-10-04 | 1932-10-04 | https://www.nytimes.com/1932/10/04/archives/hoover-praises-safety-campaign-letter-to-congress-opening-in.html | HOOVER PRAISES SAFETY CAMPAIGN; Letter to Congress Opening in Washington Hails Work as 'Wise Conservation.' SLUMP EFFECTS FEARED C.W. Bergquist Says That Worry Increases Accident Risk -- Mishaps Decreased Last Year. | True | Special to THE NEW YORK TIMES. | C1B 168286 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/big-loan-converted-by-new-south-wales-issues-of-l12000000-at-5-34.html | BIG LOAN CONVERTED BY NEW SOUTH WALES; Issues of L12,000,000 at 5 3/4 % Are Resold in London at Rate of 3 1/2 % in Thirty Minutes. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/asks-public-to-bar-school-wage-cuts-fz-lewis-inteachers-appeal.html | ASKS PUBLIC TO BAR SCHOOL WAGE CUTS; F.Z. Lewis, inTeachers' Appeal, Charges Financial Interests Seek to Force Slash. WARNS OF FURTHER SLUMP Declares Move Would Curb Buying and Add to Home Foreclosures -- Urges Popular Bond Sale. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/53-eligible-for-stake-fine-field-nominated-for-25000-added-latonia.html | 53 ELIGIBLE FOR STAKE.; Fine Field Nominated for $25,000 Added Latonia Championship. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/finds-short-story-rarely-literature-blanche-colton-williams-who-has.html | FINDS SHORT STORY RARELY LITERATURE; Blanche Colton Williams, Who Has Read 60,000, Says They Are Essentially Ephemeral. YET OF HISTORICAL VALUE Magazine Files Will Reveal More of Our Life to Posterity Than Our Novels, Professor Declares. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/republicans-facing-hard-fight-in-iowa-majority-of-the-voters-in.html | REPUBLICANS FACING HARD FIGHT IN IOWA; Majority of the Voters in Farm Revolt State Are Re- ported for Roosevelt. POLLS 3-2 FOR DEMOCRATS Administration Is Rushing Its Strongest Forces Into Battle to Change Sentiment. ANTI-HOOVER FEELING RIFE Farmers Demand "Living Prices, Not Loans," and Blame the President for Their Plight. | True | By Arthur Krock. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mcooey-is-forced-to-yield-on-lehman-bolt-threat-by-kings-leaders-at.html | M'COOEY IS FORCED TO YIELD ON LEHMAN; Bolt Threat by Kings Leaders at Albany Brings Break in Alliance With Tammany. McKEE MAN HEADS REVOLT Sutherland Is Spokesman for Frankly Defiant Group, Round- ed Up by Shorenstein. ORDER FOR VOTE IS ISSUED Brooklyn Chieftain Directs F.J. Quayle, First on Roll, to Support Lieutenant Governor. | True | By James P. McCaffrey. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/brown-in-hard-session-buonanno-scores-five-touchdowns-for-regulars.html | BROWN IN HARD SESSION.; Buonanno Scores Five Touchdowns for Regulars in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cuban-oppositionists-fleeing-to-legations-three-nephews-of-menocal.html | CUBAN OPPOSITIONISTS FLEEING TO LEGATIONS; Three Nephews of Menocal Take Protection of Colombian Envoy in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/curbs-specialists-barred-from-pools-governors-adopt-rule-similar-to.html | CURB'S SPECIALISTS BARRED FROM POOLS; Governors Adopt Rule Similar to That in Effect on the Stock Exchange. PARTNERS ALSO AFFECTED Direct or Indirect Participation Forbidden -- New Securities Admitted to Trading. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/urges-league-base-dues-on-arms-costs-venezuelan-delegate-offers.html | URGES LEAGUE BASE DUES ON ARMS COSTS; Venezuelan Delegate Offers Plan -- British Drop Demand for Reduction in Salaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/favoring-the-trolley-car.html | Favoring the Trolley Car. | True | ROBERT L. BANKS. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dr-lo-expresses-approval.html | Dr. Lo Expresses Approval. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/serrick-captures-beers-golf-trophy-ties-stuart-with-score-of-69-but.html | SERRICK CAPTURES BEERS GOLF TROPHY; Ties Stuart With Score of 69, but Matched Cards Give Him the Prize. STARTS ROUND WITH 3, 3, 3 A 4 on First Hole Costly to the Runner-Up in Annual Tourney on Fox Hills Links. | True | By Lincoln A. Werden. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dr-william-w-trout-new-jersey-physician-borough-treasurer-and.html | DR. WILLIAM W. TROUT.; New Jersey Physician, Borough Treasurer and Ex-Councilman. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/george-mcarthur-contractor-built-many-leading-edi-fices-in-saint.html | GEORGE McARTHUR.; Contractor Built Many Leading Edi- fices in Saint John. N. B. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/grenda-columbia-returns-to-action-lions-captain-out-of-game-for-two.html | GRENDA, COLUMBIA, RETURNS TO ACTION; Lions' Captain, Out of Game for Two Weeks, Expected to Play in Princeton Game. RESERVES USE TIGER PLAYS Montgomery-Matal Aerial Combina- tion Accounts for Several Good Gains During Drill. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/airways-stock-hearing-delayed.html | Airways Stock Hearing Delayed. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/italian-motorship-to-sail-neptunia-will-leave-trieste-today-on.html | ITALIAN MOTORSHIP TO SAIL.; Neptunia Will Leave Trieste Today on Maiden South American Trip. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/woman-found-shot-had-told-of-threat-death-in-hotel-room-indicates.html | WOMAN FOUND SHOT HAD TOLD OF THREAT; Death in Hotel Room Indicates Suicide, but She Had Written of Man She Feared. NEIGHBOR HEARD QUARREL But Youth, Questioned as Visitor on Fatal Night, Denies Discord During Chance Acquaintance. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/george-w-reeve.html | GEORGE W. REEVE. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/new-lumber-group-named-they-will-advise-government-on-economic-use.html | NEW LUMBER GROUP NAMED; They Will Advise Government on Economic Use of All Woods. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/haas-tells-bankers-business-is-secure-rational-president-asserts-at.html | HAAS TELLS BANKERS BUSINESS IS SECURE; Rational President Asserts, at Los Angeles Meeting, Banks Have Emerged From Slough. FEDERAL PATERNALISM HIT Dr. W.B. Munro Assails Scope of Governmental Interven- tion in Business. STATE BANKS DEFENDED L.A. Andrews of Iowa Declares They Have Distinct Place and Are a Check on National Banks. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/gains-in-industry-shown-in-palestine-report-of-economic-corporation.html | GAINS IN INDUSTRY SHOWN IN PALESTINE; Report of Economic Corporation Cites Soundness of Banks and Rise in Exports. ORANGE GROWING EXPANDS Marketing, Rather Than Production, Now Is Problem -- Arrears on Cred- its Are Less Than 1 Per Cent. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/religion-and-5day-week-survey-indicates-jewish-leaders-especially.html | RELIGION AND 5-DAY WEEK.; Survey Indicates Jewish Leaders Especially Have Pushed Plan. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/two-preambles.html | Two Preambles. | True | W.L. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/archaic-greek-statue-on-view.html | Archaic Greek Statue on View. | True | By Edward Alden Jewell. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lehmans-speech-of-acceptance.html | Lehman's Speech of Acceptance | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/other-weddings-i-howlanduansley.html | Other Weddings; I HowlanduAnsley. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/judge-smathers-in-hospital.html | Judge Smathers in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/soap-plants-on-5day-week-procter-gamble-join-sharethework-movement.html | SOAP PLANTS ON 5-DAY WEEK.; Procter & Gamble Join "Share-the-Work" Movement. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/henry-c-kerr.html | HENRY C. KERR. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/gold-stocks-go-higher-reserve-bank-reports-4027400-rise-foreign.html | GOLD STOCKS GO HIGHER.; Reserve Bank Reports $4,027,400 Rise -- Foreign Exchanges Lower. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/waters-wins-fight-to-command-bef-convention-at-uniontown-pa-elects.html | WATERS WINS FIGHT TO COMMAND B.E.F.; Convention at Uniontown, Pa., Elects Him After Shouting Down Speaker for Opposition. BATTLE AT POLLS PLANNED Keynoter Pledges Aid to All Honest Candidates -- Communists Are Warned to Quit City. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cr-hotaling-injured-senate-sergeantatarms-73-is-hitandrun-drivers.html | C.R. HOTALING INJURED.; Senate Sergeant-at-Arms, 73, Is Hit-and-Run Driver's Victim. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/loss-of-fort-stirs-bolivians-to-fight-recruits-swarm-in-on-hearing.html | LOSS OF FORT STIRS BOLIVIANS TO FIGHT; Recruits Swarm In on Hearing 600 Men Held Off 8,000 of Foe Three Weeks. CAVALRYMEN BREAK LINE Get Food Through to Besieged Troops -- Counter-Offensive at Once Is Believed Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/curry-defeat-complete-tammany-aides-strike-blow-at-his-prestige-by.html | CURRY DEFEAT COMPLETE; Tammany Aides Strike Blow at His Prestige by Defying Him. AHEARN HEADS THE REBELS Challenge at Albany Seen as Presaging Revolt Against His Leadership Here. WALKER'S CHANCES DIMMER Hall's Chieftain Appealed in Vain to Smith to Stand Behind Him. REVOLT OF LEADERS CONFRONTS CURRY | True | By Warren Moscow.by Warren Moscow. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/colgate-squad-active-has-hardest-scrimmage-of-year-in-preparing-for.html | COLGATE SQUAD ACTIVE.; Has Hardest Scrimmage of Year in Preparing for Niagara. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sales-in-new-jersey-brooklyn-resident-acquires-a-flat-in-jersey.html | SALES IN NEW JERSEY.; Brooklyn Resident Acquires a Flat in Jersey City. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/angered-decorator-stabs-woman-critic-wife-of-manufacturer-seriously.html | ANGERED, DECORATOR STABS WOMAN CRITIC; Wife of Manufacturer Seriously Hurt When She Balks at His Bill for $150. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/canzoneri-ready-for-fight-tonight-will-meet-frankie-petrolle-in.html | CANZONERI READY FOR FIGHT TONIGHT; Will Meet Frankie Petrolle in Ebbets Field Bout -- Masonic Charity Will Benefit. ROSENBLOOM ALSO TO BOX Matched With Redman in Another 10-Rounder -- Leonard to Outweigh McLarnin In Garden Battle. | True | By James P. Dawson. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/princeton-lists-speakers-7-visiting-clergymen-will-conduct-chapel.html | PRINCETON LISTS SPEAKERS; 7 Visiting Clergymen Will Conduct Chapel Services This Term. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/will-rogers-to-fly-to-buenos-aires.html | Will Rogers to Fly to Buenos Aires. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dickinson-bequest-to-scarsdale.html | Dickinson Bequest to Scarsdale. | True | Special to THE NEW YORE TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sister-marieanastase.html | SISTER MARIE-ANASTASE. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hoovers-12point-farm-program.html | Hoover's 12=point Farm Program | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/harvard-to-oppose-princeton-in-soccer-crosscountry-meet-also-ar.html | HARVARD TO OPPOSE PRINCETON IN SOCCER; Cross-Country Meet Also Arranged for First Time Since 1926 -- Crimson Schedules Listed. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cornell-perfects-attack-squad-engages-in-hard-scrimmage-shaub.html | CORNELL PERFECTS ATTACK.; Squad Engages in Hard Scrimmage -- Shaub Injured. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hockey-league-organized.html | Hockey League Organized. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/accept-royalists-pledge-greek-president-and-premier-expect-republic.html | ACCEPT ROYALISTS' PLEDGE; Greek President and Premier Expect Republic will Re Preserved | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/two-alaskans-shoot-stikine-river-rapids-ketchikan-men-mush-192.html | TWO ALASKANS SHOOT STIKINE RIVER RAPIDS; Ketchikan Men Mush 192 Miles to Stream and Then Paddle 126 Down to Wrangell. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/september-business-failures-fewest-for-month-in-a-year.html | September Business Failures Fewest for Month in a Year | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sailors-saw-seizure-mrs-massie-asserts-pearl-harbor-naval-officer.html | SAILORS SAW SEIZURE, MRS. MASSIE ASSERTS; Pearl Harbor Naval Officer Corroborates Her Report of Unused Testimony in Case. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/winifred-howard-to-marry-oct-22-daughter-of-rev-henry-howard-to-be.html | WINIFRED HOWARD TO MARRY OCT. 22; Daughter of Rev. Henry Howard to Be Wed to P. H. Clitty of Liverpool, England. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/berlin-to-ignore-french-charges.html | Berlin to Ignore French Charges. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/may-decide-free-state-status.html | May Decide Free State Status. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/giulio-a-sartoriok-italian-painter-and-writer-stricken-at-the-age.html | GIULIO A. SARTORIOK.; Italian Painter and Writer Stricken at the Age of 72. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/condition-of-brock-unchanged.html | Condition of Brock Unchanged. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hill-stars-at-dartmouth-sophomore-back-scores-three-times-against.html | HILL STARS AT DARTMOUTH.; Sophomore Back Scores Three Times Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sugar-accord-is-likely-new-cuban-proposal-results-in-spe-cial.html | SUGAR ACCORD IS LIKELY.; New Cuban Proposal Results In Spe- cial Meeting at Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lehman-sticks-to-guns-backed-by-roosevelt-and-smith-he-refuses-to.html | LEHMAN STICKS TO GUNS; Backed by Roosevelt and Smith, He Refuses to Bow to Curry. EX-GOVERNOR SPEAKS OUT Expresses Confidence In Roose- velt in Nominating the Lieutenant Governor. GOVERNOR PRAISES HIM Convention Gives Ovation to Both and Waves Banners for Gubernatorial Candidate. COL. LEHMAN WINS BATTLE AT ALBANY | True | By James A. Hagerty.by James A. Hagerty. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/empire-state-union-repudiated-by-green-af-of-l-head-says-local-306.html | EMPIRE STATE UNION REPUDIATED BY GREEN; A.F. of L. Head Says Local 306 Is Only Motion Picture Group Recognized by Federation. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/millss-address-to-nations-bankers-on-the-reconstruction-program.html | Mills's Address to Nation's Bankers on the Reconstruction Program | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/praises-nursing-advance-rabbi-ss-wise-addresses-joint-session-of.html | PRAISES NURSING ADVANCE.; Rabbi S.S. Wise Addresses Joint Session of Three State Groups. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/a-california-view-of-gov-roosevelt.html | A California View of Gov. Roosevelt. | True | REPUBLICAN. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sees-pennsylvania-safe-general-martin-predicts-that-state-will-go.html | SEES PENNSYLVANIA SAFE.; General, Martin Predicts That State Will Go Republican. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/tells-of-paris-duels-by-american-visitor-former-californian-says.html | TELLS OF PARIS DUELS BY AMERICAN VISITOR; Former Californian Says Chal- lenger and Two Frenchmen Were Shot in Forest Encounters. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/iowa-gives-hoover-a-rousing-welcome-cheering-crowds-at-every-stop-a.html | IOWA GIVES HOOVER A ROUSING WELCOME; Cheering Crowds at Every Stop After Train Enters State at Davenport. WEST BRANCH FOLK JOYOUS Greeted by Boyhood Teacher, He Wistfully Recalls Delight of Old Swimming Hole. PRESIDENT DEEPLY MOVED Reception Causes Him to Arrange Ten Brief Stops in Three States on Way Back. | True | Special to THE NEW YORE TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/smith-finds-waste-a-government-evil-economy-pledges-made-in-heat-of.html | SMITH FINDS WASTE A GOVERNMENT EVIL; Economy Pledges Made in Heat of Campaign Mean Nothing, He Asserts in Magazine. 1928 PROMISES RECALLED They Are Repeated in Platforms of 1932, He Points Out, With No Definite Steps to Fulfillment. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/povertys-saint.html | POVERTY'S SAINT. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hearsts-condition-excellent.html | Hearst's Condition "Excellent." | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/trucks-ordered-in-argentina.html | Trucks Ordered in Argentina. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/defer-restoration-of-sugar-price.html | Defer Restoration of Sugar Price. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/vermont-republicans-adopt-repeal-plank-but-convention-bars-return.html | VERMONT REPUBLICANS ADOPT REPEAL PLANK; But Convention Bars Return of Saloon -- Hastings Assails Roose- velt "Radical" Pleas. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/pound-renowned-as-liberal-judge-a-republican-he-was-picked-by.html | POUND RENOWNED AS LIBERAL JUDGE; A Republican, He Was Picked by Roosevelt to Head Bench on Which He Had Sat 17 Years. A PHILOSOPHER OF LAW Decisions Noted for Common Sense, Wide Knowledge and Concern for Public Rights. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/british-empire-got-40-of-our-exports-analysis-for-first-6-months-of.html | BRITISH EMPIRE GOT 40% OF OUR EXPORTS; Analysis for First 6 Months of 1932 Also Shows It Sold Us 30% of Our Imports. CANADA A GOOD CUSTOMER Purchases by Germany, Fourth Best Market, Showed Decline of 29% From Same Period of 1931. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/philadelphia-to-reopen-schools.html | Philadelphia to Reopen Schools. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/governor-roosevelts-address.html | Governor Roosevelt's Address. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/appreciation-of-verses.html | Appreciation of Verses. | True | LOUISE NEWHALL. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/evelyn-sloan-entertains-gives-dinner-at-central-park-casino-for-the.html | EVELYN SLOAN ENTERTAINS; Gives Dinner at Central Park Casino for the J. R.- Gimbernats Jr. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/walker-confident-as-he-starts-home-sailing-on-europa-he-appears.html | WALKER CONFIDENT AS HE STARTS HOME; Sailing on Europa, He Appears Self-Assured, Though Fatigued by Vacation Abroad. SCOFFS AT FUSION REPORT Discounts Prospect of Republican Aid for McKee -- Takes Fling at Seabury for His Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/new-naval-talks-expected-in-london-geneva-reports-americans-and.html | NEW NAVAL TALKS EXPECTED IN LONDON; Geneva Reports Americans and British Will Reopen Their Con- versations in Few Days. SIMON AND DAVIS CONFER Foreign Secretary Then Departs Suddenly for Home -- Our Three Delegates to Follow. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/manya-home-first-by-margin-of-nose-robinsons-filly-closes-fast-to.html | MANYA HOME FIRST BY MARGIN OF NOSE; Robinson's Filly Closes Fast to Overcome Mr. Khayyam in Feature at Jamaica. FANCY FLIGHT, 3-2, IS THIRD Choice Leads Until Last Sixteenth -- Victor, 6-1, Runs Five and a Half Furlongs in 1:054-5. | True | By Bryan Field. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/exgov-smiths-nomination-of-lehman.html | Ex-Gov. Smith's Nomination of Lehman | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/state-banks-show-gains-in-resources-deposits-also-increased-in-the.html | STATE BANKS SHOW GAINS IN RESOURCES; Deposits Also Increased in the Quarter, According to Returns Made to Albany. SURPLUSES ARE HEAVIER Guaranty Trust Company, Largest in State-Chartered List, Has Some Notable Upturns. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/two-held-in-atlantic-city-slaying.html | Two Held in Atlantic City Slaying. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/throng-acclaims-donovan-address-parading-veterans-add-to-the-tumult.html | THRONG ACCLAIMS DONOVAN ADDRESS; Parading Veterans Add to the Tumult at Notification Ceremony in Convention Hall. BOYHOOD SCENES RECALLED Nominee's Running Mates Attend Meeting -- Campaign Plans to Be Made Today. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/doak-says-safety-rests-on-vigilance-tells-national-council-that-all.html | DOAK SAYS SAFETY RESTS ON VIGILANCE; Tells National Council That All in Land Cannot Save Anyone 'Asleep at Switch.' ACCIDENT LAWS REVIEWED Railroad Executives Report That Roads Are More Than Meeting Public Demand for Safety. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dog-attacks-policeman-jersey-city-captain-investigating-premises.html | DOG ATTACKS POLICEMAN.; Jersey City Captain, Investigating Premises, Bitten by Airedale. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/tempestuous-lenore.html | Tempestuous Lenore. | True | By Brooks Atkinson. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/pilots-guide-ships-past-brazil-mines-port-of-santos-opens-after.html | PILOTS GUIDE SHIPS PAST BRAZIL MINES; Port of Santos Opens After Revolt, but Coffee Exports Are Forbidden. PRICE SUPPORT PLANNED Seven Persons Hurt by Bomb Explosion -- Ten More Rebel Battal- ions Disarmed by Federals. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/group-organized-to-combat-bonus-s-stanwood-menken-elected-chairman.html | GROUP ORGANIZED TO COMBAT BONUS; S. Stanwood Menken Elected Chairman of Committee That Seeks 10,000,000 Members. TO SOUND OUT CANDIDATES Branches in Every State Planned to Carry Fight into All the Congressional Districts. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/national-bank-notes-rise-reserve-notes-drop-treasury-reports-also-a.html | National Bank Notes Rise; Reserve Notes Drop; Treasury Reports Also a Decline in Hoarding | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/185-on-smith-honor-list-large-percentage-of-class-of-135-receives.html | 185 ON SMITH HONOR LIST.; Large Percentage of Class of 135 Receives High Student Rating. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lius-army-of-20000-surrounded-in-china-governor-han-presses-drive.html | LIU'S ARMY OF 20,000 SURROUNDED IN CHINA; Governor Han Presses Drive in Shantung, Capturing Cities of Laiyang and Tsaoyuan. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/bright-spots-shown-in-trade-abroad-japans-exports-increase-in-four.html | BRIGHT SPOTS SHOWN IN TRADE ABROAD; Japan's Exports Increase in Four Lines -- China Has Good Crop Outlook, Builds Roads. ITALY'S PROSPECTS BETTER Tone In Norway Is Optimistic -- Seasonal Gains in Fall Sales Are Reported in Canada. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/snowufowler.html | SnowuFowler. | True | , Special to THB NEW YORK Tnaxa. \ | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/treasury-speeding-opening-of-site-bids-list-of-buildings-to-be.html | TREASURY SPEEDING OPENING OF SITE BIDS; List of Buildings to Be Erected Under $100,000,000 Program May Be Announced Today. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/tobacco-market-rises-farmers-are-cheered-by-opening-of-danville.html | TOBACCO MARKET RISES.; Farmers Are Cheered by Opening of Danville Season. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/our-selfsufficiency-tariff-it-is-held-has-reduced-it-to-the.html | OUR SELF-SUFFICIENCY.; Tariff, It Is Held, Has Reduced It to the Vanishing Point. | True | C.T. MASON. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lafayette-counts-on-its-back-field-ball-carriers-are-highly-re.html | LAFAYETTE COUNTS ON ITS BACK FIELD; Ball Carriers Are Highly Re- garded, but Line Is Still a Source of Worry. RESERVE MATERIAL NEEDED Maass, 190-Pounder, Shines at Sig- nal-Calling Post -- Strength of Forward Wall Is at Guards. | True | By Allison Danzig. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/more-than-200-candidates-report-for-yale-track-team.html | More Than 200 Candidates Report for Yale Track Team | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lytton-proposals-rejected-by-tokyo-cabinet-finds-no-cause-for-a.html | LYTTON PROPOSALS REJECTED BY TOKYO; Cabinet Finds No Cause for a Policy Change -- Report Is Called Merely a 'Diary.' JAPANESE REPORT VICTORY Say They Killed 1,000 Rebels on Nonni River -- Our Consulate Is Accused by Russians. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/art-gallery-opened-in-carnegie-hall-artists-who-make-their-homes-in.html | ART GALLERY OPENED IN CARNEGIE HALL; Artists Who Make Their Homes in Building Display Works on Street Floor. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/i-h-shelton-dead-artist-am-writer-a-founder-of-salmagundi-club-here.html | I. H. SHELTON DEAD; ARTIST AM WRITER; A Founder of Salmagundi Club Here, He Was 92uServed in Civil War. I I IN CONFEDERATE PRISONS His Story of Three Escapes Was Thrilling NarrativeuLong Cu- rator of Jumel Mansion. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/railroad-recalls-employees.html | Railroad Recalls Employees. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/clark-scores-twice-in-jersey-peo-golf-defeats-forrester-and-heatley.html | CLARK SCORES TWICE IN JERSEY PEO GOLF; Defeats Forrester and Heatley to Gain Quarter-Final Round at Hopewell Valley. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/france-sets-conditions.html | France Sets Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/verhey-lost-to-bucknell-blocking-back-injures-knee-in-drill-for-for.html | VERHEY LOST TO BUCKNELL.; Blocking Back Injures Knee in Drill for Fordham Contest. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/municipal-salary-cuts.html | Municipal Salary Cuts. | True | ANTHONY MacGILL | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/johnny-weissmuller-is-divorced.html | Johnny Weissmuller Is Divorced. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/farmer-pays-tribute-to-hoover.html | Farmer Pays Tribute to Hoover. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/koo-will-represent-china.html | Koo Will Represent China. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/wary-pier-monkey-is-trapped-at-last-but-it-took-a-simian-delilah-to.html | WARY PIER MONKEY IS TRAPPED AT LAST; But It Took a Simian Delilah to Lure Figgy, Pest for Six Weeks, Back Into Captivity. OTHER SNARES WERE FUTILE Fugitive In a Waterfront Jungle Eluded All Would-Be Captors Until Playmate Appeared. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3year-contract-to-mcarthy-likely-yankees-manager-and-ruppert.html | 3-YEAR CONTRACT TO M'CARTHY LIKELY; Yankees' Manager and Ruppert Expected to Come to Terms Quickly Next Week. NOW AT HOME IN BUFFALO Club Offices Bustle as Plans to Re- fund Money for Canceled 6th Series Game Are Pushed. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3-beaten-in-farm-holdup-jersey-man-his-wife-and-sister-victims-of.html | 3 BEATEN IN FARM HOLD-UP; Jersey Man, His Wife and Sister Victims of Thugs Who Get $800. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mills-holds-credit-and-banking-secure-secretary-tells-bankers-that.html | MILLS HOLDS CREDIT AND BANKING SECURE; Secretary Tells Bankers That a Full Program of Recovery Has Been Evolved. PLAN CALLED 'A BOLD ONE' ' No Element of Artificiality or Unsoundness About It,' He Says at Los Angeles. MILLS HOLDS CREDIT AND BANKING SECURE | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/swing-of-stocks-narrow-net-change-slight-bonds-irregular-gains.html | Swing of Stocks Narrow, Net Change Slight; Bonds Irregular, Gains Predominate. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/conferences-keep-up-on-printing-accord-jobbers-and-workers-continue.html | CONFERENCES KEEP UP ON PRINTING ACCORD; Jobbers and Workers Continue Sessions - - Kelly and Howard to Pick Fifth Newspaper Arbiter. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cocoa-exchange-ends-year-of-new-records-turnover-almost-equals.html | Cocoa Exchange Ends Year of New Records; Turnover Almost Equals World's Output | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/civic-groups-join-mkee-budget-fight-four-orgnizations-condemn.html | CIVIC GROUPS JOIN M'KEE BUDGET FIGHT; Four Organizations Condemn Estimate Board for Taking Over Control. FIRST HEARING IS TODAY Mayor Will Present His Plan for Modification of Subway Financing. TEACHERS OPEN PAY BATTLE Schroeder Offers Three Reports on Cuts to Allow McKee Foes to Upset His Program. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chattanooga-club-loses-beaten-by-aztecas-94-before-record-crowd-in.html | CHATTANOOGA CLUB LOSES; Beaten by Aztecas, 9.4, Before Record Crowd in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/a-strong-contender.html | A STRONG CONTENDER. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/martin-insull-refuses-comment.html | Martin Insull Refuses Comment. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/jh-curt-is-appeal-is-delayed.html | J.H. Curt is Appeal Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/a-chance-for-the-city-democrats-and-republicans-should-support.html | A CHANCE FOR THE CITY.; Democrats and Republicans Should Support Mayor McKee. | True | STANLEY M. ISAACS. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/strike-at-ford-plant-denied.html | Strike at Ford Plant Denied. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/following-the-moon.html | Following the Moon. | True | HENRY DILL BENNER. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/coal-miners-block-move-for-pay-cuts-30day-parley-with-operators.html | COAL MINERS BLOCK MOVE FOR PAY CUTS; 30-Day Parley With Operators Ends as Deadlock Goes to Committee of Two. TO RESIST MAJORITY VOTE Union Reported Firm in Plan to Avoid Arbitration by Barring Third Member. DECISION OF 1926 RECALLED Stand Taken Then by Lewis on Wage Mediation Believed to Dominate Present Policy. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/felon-hides-3-days-in-sing-sing-caught-found-on-top-of-pile-of.html | FELON HIDES 3 DAYS IN SING SING, CAUGHT; Found on Top of Pile of Cotton Bales, Too Weak From Lack of Food and Water to Move. HAD NO CHANCE TO ESCAPE Lawes Kept Double Guard on Walls After Search of Prison Saturday Had Failed to Find Convict. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/holds-2800-let-out-by-brooklyn-edison-workers-unit-asks-governor-to.html | HOLDS 2,800 LET OUT BY BROOKLYN EDISON; Workers' Unit Asks Governor to Intercede, Citing Record Profits for 1931. COMPANY'S POLICY SCORED Employes Point to New Burden Put on Borough Relief Forces by Discharges in 3-Week Period. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/bar-presses-fight-on-judgeship-deal-studies-independent-slate-as.html | BAR PRESSES FIGHT ON JUDGESHIP DEAL; Studies Independent Slate, as Part of McKee's Race, to Op- pose Hofstadter and Steuer. WILL ACT TOMORROW NIGHT State Senator's Reported Plan to Stand by Tammany Backing In- creases Lawyers' Resentment. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cleveland-papers-merge-plain-dealer-and-the-news-joined-under.html | CLEVELAND PAPERS MERGE.; Plain Dealer and The News Joined Under $9,000,000 Company. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/german-stocks-rally-after-drop.html | German Stocks Rally After Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/halfbacks-tested-at-harvard-drill-three-varsity-elevens-go-into.html | HALFBACKS TESTED AT HARVARD DRILL; Three Varsity Elevens Go Into Action Against Scrubs, Four Scores Resulting. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/buckler-in-army-lineup-replaces-fields-during-scrimmage-vidals-long.html | BUCKLER IN ARMY LINE-UP.; Replaces Fields During Scrimmage -- Vidal's Long Runs Feature. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/capital-handicap-annexed-by-hygro-fleet-son-of-epinard-scores-by.html | CAPITAL HANDICAP ANNEXED BY HYGRO; Fleet Son of Epinard Scores by Four Lengths in $5,000 Added Test at Laurel. FLAGSTONE NEXT AT WIRE Conquers Jack High for the Place -- Morfair and Pilate Suffer From Early Interference. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mr-hoover-in-iowa.html | MR. HOOVER IN IOWA. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/quake-razes-greek-town-several-survivors-of-previous-shocks-suffer.html | QUAKE RAZES GREEK TOWN.; Several Survivors of Previous Shocks Suffer Injuries. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/retail-failures-drop-in-bradstreets-check-survey-also-notes-that.html | RETAIL FAILURES DROP IN BRADSTREET'S CHECK; Survey Also Notes That Bank-ruptcies for Week Are Below Year Ago. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/activity-resumed-in-apartment-field-seekers-of-new-quarters-still.html | ACTIVITY RESUMED IN APARTMENT FIELD; Seekers of New Quarters Still Providing Heavy Business for Rental Agencies. PARK PROVES ATTRACTION Manhattan's Big Playground Draws Lessees to Surrounding Streets -- Rentals in Other Boroughs. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/de-valera-seeking-accord-in-london-will-confer-at-his-own-request.html | DE VALERA SEEKING ACCORD IN LONDON; Will Confer at His Own Request to Find Basis for Settling Dispute on Annuities. STATUS OF DUBLIN IS ISSUE British See Test of Whether Free State Is to Stay in Empire -- President on Way From Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/consolidated-oil-in-deal-in-mexico-agrees-to-buy-south-penn-oil.html | CONSOLIDATED OIL IN DEAL IN MEXICO; Agrees to Buy South Penn Oil Company's Control of Penn Mex Fuel. SAME TERMS FOR MINORITY Cash Payment of $1 a Share to Be Followed by Others as Properties Produce. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/fewer-business-failures.html | FEWER BUSINESS FAILURES. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/grosz-plans-to-make-his-home-in-america-german-satirical-artist-to.html | GROSZ PLANS TO MAKE HIS HOME IN AMERICA; German Satirical Artist to Sail Tomorrow, but Will Return in January. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/denies-atlantic-city-plea-jersey-treasurer-refuses-to-buy.html | DENIES ATLANTIC CITY PLEA; Jersey Treasurer Refuses to Buy Convention Hall Bonds. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/students-protest-new-columbia-rule-ban-on-outdoor-meetings-called.html | STUDENTS PROTEST NEW COLUMBIA RULE; Ban on Outdoor Meetings Called Sign of 'Timidity' on University's Part. COLLEGE CLUB ASKS ACTION Social Problems Group, at Indoor Session to Fight Doak Order, Takes Up New Cause. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mclean-left-1716352-simsbury-mans-will-sets-aside-tract-for-game.html | McLEAN LEFT $1,716,352.; Simsbury Man's Will Sets Aside Tract for Game Refuge. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/french-stocks-firm-at-close.html | French Stocks Firm at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/democrats-pick-electors-convention-ratifies-state-slate-for.html | DEMOCRATS PICK ELECTORS.; Convention Ratifies State Slate for Presidential Vote. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/say-race-bias-here-halted-soviet-film-harlem-writers-who-went-to.html | SAY RACE BIAS HERE HALTED SOVIET FILM; Harlem Writers Who Went to Russia With Negro Troupe Send "Inside Story." PRESSURE ON STALIN Dispatch to Paper Here Asserts Americans Told Him Movie of Oppression Would Offend Us. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/laborites-assail-bank-of-england-demand-public-ownership-and.html | LABORITES ASSAIL BANK OF ENGLAND; Demand Public Ownership and Control in Resolution Voted by 1,141,000 to 984,000. SOCIALIST PROGRAM URGED Emergency Powers Proposed to Deal With Those Who Damage National Credit or Create Panics. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/firstquarter-figures.html | FIRST-QUARTER FIGURES. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/urges-opposing-red-ideas-rev-rhys-williams-at-middleport-asks.html | URGES OPPOSING RED IDEAS; Rev. Rhys Williams at Middleport Asks Religious Teaching. | True | Special to THE NEW, YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/joe-watts-breaks-record-sets-trot-mark-of-206-12-at-york-county.html | JOE WATTS BREAKS RECORD; Sets Trot Mark of 2:06 1/2 at York County Fair. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rex-sets-a-record-for-italian-vessels-steams-624-miles-in-24-hours.html | REX SETS A RECORD FOR ITALIAN VESSELS; Steams 624 Miles in 24 Hours, Averaging 25.1 Knots -- Likely to Be Here Friday Morning. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/physician-kidnapped-in-argentine-capital-head-of-israelite-hospital.html | PHYSICIAN KIDNAPPED IN ARGENTINE CAPITAL; Head of Israelite Hospital Is Held for $25,000 After Answer- ing Fake Call. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3000-jobless-riot-in-london-rauted-they-smash-windows.html | 3,000 Jobless Riot in London; Rauted, They Smash Windows | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/american-gas-plan-grows-american-commonwealths-commit-tee-of.html | AMERICAN GAS PLAN GROWS.; American Commonwealths Commit- tee of Holders to Be Enlarged. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/union-head-for-hoover-johnson-of-locomotive-engineers-praises-fight.html | UNION HEAD FOR HOOVER.; Johnson of Locomotive Engineers Praises Fight on Wage Cuts. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/miss-marjorie-robertson.html | MISS MARJORIE ROBERTSON. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/menus-devised-to-feed-family-888-a-week-as-part-of-move-to-cut.html | Menus Devised to Feed Family $8.88 a Week as Part of Move to Cut Housewives' Budgets | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-charles-h-carron.html | MRS. CHARLES H. CARRON. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/coal-loadings-mount-williamson-w-v-va-field-sets-the-highest-mark.html | COAL LOADINGS MOUNT.; Williamson (W. Va.) Field Sets the Highest Mark Sines March 19. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dr-peter-a-callan-eye-specialist-dies-former-navy-surgeon-was-in.html | DR. PETER A. CALLAN, EYE SPECIALIST, DIES; Former Navy Surgon Was in His 88th YearuServed on Staffs of Several Hospitals Here. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/russians-accuse-oar-consulate.html | Russians Accuse Oar Consulate. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/fordham-drills-on-passim-plays-coach-cavanaugh-endeavors-to-improve.html | FORDHAM DRILLS ON PASSIM PLAYS; Coach Cavanaugh Endeavors to Improve Defense Against Aerial Attack. TWO NEW LINEMEN USED Wolfendale and Waldron, Sopho- mores, Alternate With Regulars at Guard Positions. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/adjusted-steel-index-rises-slightly-to-229-see-first-monthly-ingot.html | Adjusted Steel Index Rises Slightly to 22.9; See First Monthly Ingot Gain Since January | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sir-rudolph-slatin-span-leader-dies-was-made-pasha-of-egypt-and.html | SIR RUDOLPH SLATIN, SPAN LEADER, DIES; Was Made Pasha of Egypt and Inspector General of the British Army for Service With Cordon. ONCE CAPTIVE OF MAHDJSTS, Became Mohammedan as Slave of Dervish LeaderuRemained Aus- trian Citizen Throughout. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/fund-formed-to-give-opera-in-philadelphia-new-organization-to.html | FUND FORMED TO GIVE OPERA IN PHILADELPHIA; New Organization to Produce About 12 Works at $2.50 Top -- Mrs. Edith Corson Tells Plans. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mexico-exiles-ruiz-for-fealty-to-pope-apostolic-delegate-deported.html | MEXICO EXILES RUIZ FOR FEALTY TO POPE; Apostolic Delegate Deported by Plane in Retaliation for Papal Encyclical. DEPUTIES PRAISE ACTION Vatican Is Expected to Take Steps in Reply After Receiv- ing Official Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/t-fred-johnson.html | T. FRED JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/apathy-in-politics-judiciary-nominations-an-indication-of-our.html | APATHY IN POLITICS.; Judiciary Nominations an Indication of Our Suplneness. | True | HYACINTHE RINGROSE. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rosen-vanquishes-larocco-on-points-east-side-boxer-triumphs-in.html | ROSEN VANQUISHES LAROCCO ON POINTS; East Side Boxer Triumphs in Six- Round Feature Bout at Queensboro Stadium. VICTORY MARGIN IS CLOSE McKenna Defeats Donate in the Semi-Final of Season's Last Show at the Arena. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/slump-seen-as-health-aid-mortician-official-lays-record-low-death.html | SLUMP SEEN AS HEALTH AID; Mortician Official Lays Record Low Death Rate to "Sane" Living. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rutgers-offense-strong-varsity-makes-gains-against-cubs-mattia-out.html | RUTGERS OFFENSE STRONG.; Varsity Makes Gains Against Cubs -- Mattia Out With Injury. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/marcussinger-hearings-are-set.html | Marcus-Singer Hearings Are Set. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3-states-to-hear-hurley-secretary-will-speak-in-iowa-wis-consin-and.html | 3 STATES TO HEAR HURLEY.; Secretary Will Speak in Iowa, Wis- consin and Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/linthicum-much-worse-maryland-representatives-life-de-spaired-of-at.html | LINTHICUM MUCH WORSE.; Maryland Representative's Life De- spaired Of at Hospital. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-charles-fownes-is-dead-at-age-of-98-went-to-pittsburgh-by-canal.html | MRS. CHARLES FOWNES IS DEAD AT AGE OF 98; Went to Pittsburgh by Canal Boat in 1841uMember of English Industrial Family. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hower-stops-bianchl-in-berlin.html | Hower Stops Bianchl in Berlin. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/expected-to-reveal-plans.html | Expected to Reveal Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/plane-arrives-at-border.html | Plane Arrives at Border. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3270012-estate-left-by-ef-albee-nearly-all-is-in-securities-more.html | $3,270,012 ESTATE LEFT BY E.F. ALBEE; Nearly All Is in Securities, More Than $1,000,000 Being Municipal Bonds. WIDOW GETS $2,067,612 $225,000 in Public Gifts Includes 100,000 to Actors' Fund -- Judge Winslow Left $65,795. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/home-loan-officials-named-for-4-areas-appointments-are-made-to.html | HOME LOAN OFFICIALS NAMED FOR 4 AREAS; Appointments Are Made to Banks at Cambridge, Indianapolis, Pittsburgh, Winston-Salem. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-whitney-to-give-political-tea.html | Mrs. Whitney to Give Political Tea. | True | Special to THE HEW YOEK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/manchurians-trapped-on-river.html | Manchurians Trapped on River. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/symphony-opening-to-draw-notables-toscanini-to-lead-philharmonic-in.html | SYMPHONY OPENING TO DRAW NOTABLES; Toscanini to Lead Philharmonic in First of 91st Season at Carnegie Hall. BOXHOLDERS ARE LISTED Dobrowen and Walter Also Will Di- rect During Season -- Schelling to Conduct Programs for Juniors. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/decision-on-hornsby-deferred.html | Decision on Hornsby Deferred. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/martha-ffl-parker-engaged-toiarry-dr-and-mrs-ransom-j-parker.html | MARTHA ffl. PARKER ENGAGED TOIARRY; Dr. and Mrs. Ransom J. Parker Announce Daughter's Betrothal to William H. Amend. SHE IS CHAMPION GOLFER Fiance, a Lawyer, Is Nephew of Late Supreme Court Justice Edward Amend. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chilean-cabinet-formed-finance-post-goes-to-julio-canto-in-new.html | CHILEAN CABINET FORMED.; Finance Post Goes to Julio Canto in New Line-Up. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/capt-hawkss-grandfather-dies.html | Capt. Hawks's Grandfather Dies. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/bank-employes-hold-outing.html | Bank Employees Hold Outing. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/insull-trust-loans-shown-audit-report-includes-123000-debt-of-the.html | INSULL TRUST LOANS SHOWN.; Audit Report Includes $123,000 Debt of the Civic Opera. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/michael-to-leave-for-rumania-today-tea-at-buckingham-climaxes-crown.html | MICHAEL TO LEAVE FOR RUMANIA TODAY; Tea at Buckingham Climaxes Crown Prince's Last Day With His Mother in London. KING CAROL EXPLAINS ORDER Says Son Has Been Invited to Visit Cousin in Germany -- He Denies "Persecuting" Former Wife. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/persian-banker-ends-life-acting-head-of-national-institution-was.html | PERSIAN BANKER ENDS LIFE; Acting Head of National Institution Was Arrested in Passport Case. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/all-grains-firmer-in-light-trading-deals-based-on-report-hoovers.html | ALL GRAINS FIRMER IN LIGHT TRADING; Deals Based on Report Hoover's Talk Would Be Constructive and Conservative. WHEAT GAINS 1/2 TO 1 CENT Corn Advances 3/4 to 1c, Helped by Professional Buying -- Oats Add 1/8 to 1/4 c -- Rye Up 3/8 to 1/2 c. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/reported-seeking-audience.html | Reported Seeking Audience. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/movie-deals-in-testimony-evidence-is-admitted-in-1000000-film-suit.html | MOVIE DEALS IN TESTIMONY; Evidence Is Admitted In $1,000,000 Film Suit at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/price-of-lead-advanced-second-increase-in-two-days-other-nonferrous.html | PRICE OF LEAD ADVANCED.; Second Increase in Two Days -- Other Non-Ferrous Metals. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/donovan-wild-bill-to-his-men-in-france-republican-candidate-for-the.html | DONOVAN 'WILD BILL' TO HIS MEN IN FRANCE; Republican Candidate for the Governorship Famous for His Aggressiveness. ACTIVE CAREER AS LAWYER Columbia Football Player Became Federal Attorney in Buffalo and Assistant Attorney General. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/american-killed-in-rome-jf-turner-exjockey-and-train-er-dies-in.html | AMERICAN KILLED IN ROME.; J.F. Turner, Ex-Jockey and Train- er, Dies in Auto Collision. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/members-exhibit-canvases.html | Members Exhibit Canvases. | True | H.V.D. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hindenburg-received-many-birthday-gifts-total-of-22000-presents-and.html | HINDENBURG RECEIVED MANY BIRTHDAY GIFTS; Total of 22,000 Presents and Letters Included Four-Foot Pretzel and Suspenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/impatient-delegates-sing-sweet-adeline-democrats-gathered-in-albany.html | IMPATIENT DELEGATES SING 'SWEET ADELINE'; Democrats, Gathered in Albany Armory, Vote 'No' in Vain on a Motion to Take a Recess. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/city-election-fight-heard-by-high-court-delegates-throng-tribunal-a.html | CITY ELECTION FIGHT HEARD BY HIGH COURT; Delegates Throng Tribunal as Miller Argues Special Vote Would Be a 'Mockery.' DECISION TODAY IS LIKELY Lilly and Hillquit Assert the Mayoralty Is Vacant and Law Demands an Election. CITY ELECTION FIGHT ARGUED ON APPEAL | True | From a Staff Correspondent. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/veto-power-called-factor-in-campaign-lawrence-tells-bond-club-vot.html | VETO POWER CALLED FACTOR IN CAMPAIGN; Lawrence Tells Bond Club Voters Should Pick Man Who Will Restrain Radical Congress. URGES BUSINESS TO LEAD Editor Terms Present Campaign a Reflection on Intelligence -- Fears "Artificial" Economic Control. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chicago-drills-indoors-rain-sends-maroon-eleven-into-new-field.html | CHICAGO DRILLS INDOORS.; Rain Sends Maroon Eleven Into New Field House. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/hot-springs-tennis-postponed.html | Hot Springs Tennis Postponed. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/prison-slaying-jury-short-florida-judge-orders-another-spe-cial.html | PRISON SLAYING JURY SHORT; Florida Judge Orders Another Spe- cial Panel Drawn. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/large-gasoline-order-for-planes.html | Large Gasoline Order for Planes. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/producers-added-to-clothing-group-better-business-bureau-names-five.html | PRODUCERS ADDED TO CLOTHING GROUP; Better Business Bureau Names Five Executives to serve on Men's Wear Board. TO REMEDY TRADE ABUSES 50 Manufacturers Vote Support to Division -- Capt. Padrick Sees Move Restoring Quality. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/republicans-telegraph-hoover-state-ticket-assures-victory.html | Republicans Telegraph Hoover State Ticket Assures Victory | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/civil-engineers-nominate-aj-hammond-chicago-consultant-will-be.html | CIVIL ENGINEERS NOMINATE.; A.J. Hammond, Chicago Consultant, Will Be Elected in January. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dumping-curb-eased-treasury-revokes-bond-require-ment-on-steel-new.html | DUMPING CURB EASED.; Treasury Revokes Bond Require- ment on Steel -- New Check Urged. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/judge-cuts-salary-for-economy.html | Judge Cuts Salary for Economy. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/safety-with-economy-new-rockdust-remover-found-to-reduce-cost-of.html | SAFETY WITH ECONOMY.; New Rock-Dust Remover Found to Reduce Cost of Drilling. | True | FRANCES PERKINS, | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/kid-chocolate-beats-farr.html | Kid Chocolate Beats Farr. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/markets-in-london-paris-and-berlin-profittaking-checks-advance-of.html | MARKETS IN LONDON, PARIS AND BERLIN; Profit-Taking Checks Advance of Investment Stocks on English Exchange. FRENCH LOSSES RECOVERED Two Rising Periods Separated by a Dip -- German Shares Also Close on a Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/vatican-is-expected-to-act-mexico-exiles-ruiz-for-fealty-to-pope.html | Vatican Is Expected to Act.; MEXICO EXILES RUIZ FOR FEALTY TO POPE | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/wesleyan-loses-two-centres.html | Wesleyan Loses Two Centres. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dr-robert-norwood-buried-beside-the-sea-dean-llwyd-of-nova-scotia.html | DR. ROBERT NORWOOD BURIED BESIDE THE SEA; Dean Llwyd of Nova Scotia Eulo- gizes St. Bartholomew's Rector in His Former Church. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/many-stores-rented-for-retail-selling-brokers-report-a-good-demand.html | MANY STORES RENTED FOR RETAIL SELLING; Brokers Report a Good Demand for Wide Variety of Business Outlets in Manhattan. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/danbury-pace-won-by-zombro-hanover-hodsons-gelding-takes-three.html | DANBURY PACE WON BY ZOMBRO HANOVER; Hodson's Gelding Takes Three Straight Heats in 2:07 Event at Fair. WAMPUM ALSO TRIUMPHS H. Brusie Drives Brundage's Entry to Victory in Two Brushes of tha 2:24 Trot. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/curtis-denies-charges-vice-president-explains-indian-status-and.html | CURTIS DENIES CHARGES.; Vice President Explains Indian Status and Land-Holdinag. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-henry-w-scarborough.html | MRS. HENRY W. SCARBOROUGH. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/samuel-insull-silent-on-move.html | Samuel Insull Silent on Move. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/proclaims-fireprevention-week.html | Proclaims Fire-Prevention Week. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/scrubs-baffle-syracuse-unloose-ohio-wesleyan-formations-lengthy.html | SCRUBS BAFFLE SYRACUSE.; Unloose Ohio Wesleyan Formations Lengthy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/upturns-in-cotton-bring-on-realizing-rise-laid-to-weather-reports.html | UPTURNS IN COTTON BRING ON REALIZING; Rise Laid to Weather Reports and Lower Crop Figures Is- Almost All Lost. DAY'S GAINS 1 TO 8 POINTS Private Forecasts Indicate Reduced Government Estimate on Sat- urday of Season's Yield. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/oil-output-fell-in-august-oklahoma-city-field-showed-the-largest.html | OIL OUTPUT FELL IN AUGUST.; Oklahoma City Field Showed the Largest Decrease. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/justice-wr-reddell-iii.html | Justice W.R. Reddell III. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/george-r-hauser.html | GEORGE R. HAUSER. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chinese-bitterness-over-report-grows-leaders-had-expected-demand.html | CHINESE BITTERNESS OVER REPORT GROWS; Leaders Had Expected Demand for Japanese to Evacuate Manchuria Immediately. CONCESSION TO TOKYO SEEN Nanking, However, Sends a Note to Washington Approving Methods of the Lytton Mission. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/donovan-nominated-advocates-repeal-republican-gubernatorial-choice.html | DONOVAN NOMINATED, ADVOCATES REPEAL; Republican Gubernatorial Choice Goes Beyond Platform, Briefly Endorsing Hoover's Stand. CONVENTION SLATE CHOSEN Leaders' Selections for Ticket Are Unanimously Ratified Amid Enthusiastic Demonstrations. DONOVAN IS NAMED ADVOCATES REPEAL | True | By W.a. Warn.by W.a. Warn. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/milk-strike-is-ended-eisenberg-signs-bond-upstate-dairymen-call-off.html | MILK STRIKE IS ENDED; EISENBERG SIGNS BOND; Up-State Dairymen Call Off Embargo After Dumping Some Milk in Canal. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/republican-chiefs-to-decide-on-mayor-city-leaders-to-meet-as-soon.html | REPUBLICAN CHIEFS TO DECIDE ON MAYOR; City Leaders to Meet as Soon as Court Acts -- Endorsement for McKee Gains Favor. TUTTLE URGES COALITION Talks to Delegates in Buffalo, Finds Approval for Plan Except in Manhattan. KOENIG MEN MARK TIME County Heads Would Insist Mayor Make Full Break With Tammany Before Giving Him Backing. | True | By James A. Kieran. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/new-zealand-cuts-deficit-premier-says-dominion-appears-on-way-to.html | NEW ZEALAND CUTS DEFICIT; Premier Says Dominion Appears on Way to Prosperity. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/fire-razes-oregon-town-200-residents-of-cochran-escape-through.html | FIRE RAZES OREGON TOWN.; 200 Residents of Cochran Escape Through Blazing Forest. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mademoiselle-to-open-oct-18.html | Mademoiselle" to Open Oct. 18 | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/wallace-j-purdie-mine-operator-aided-in-building-railroads-in.html | WALLACE J. PURDIE.; Mine Operator Aided in Building Railroads in Mexico. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/navy-stresses-end-play-coaches-seek-stronger-combination-to-oppose.html | NAVY STRESSES END PLAY.; Coaches Seek Stronger Combination to Oppose W. and L. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rail-rates-to-ohio-cut-on-pennsylvania-coal-ice-postpones-hearing.html | RAIL RATES TO OHIO CUT ON PENNSYLVANIA COAL; I.C.C. Postpones Hearing on Reduction -- Order Will Give Work to 600 Miners. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lieut-col-hr-lordly.html | LIEUT. COL. H.R. LORDLY. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/unemployed-in-city-now-put-at-1150000-from-300000-in-1930-total-was.html | UNEMPLOYED IN CITY NOW PUT AT 1,150,000; From 300,000 in 1930, Total Was Risen to Third of Work- ers, Welfare Council Says. $6,000,000 A MONTH ASKED Municipal Share of $36,000,000 for Half Year Is Estimated at $21,000,000. THOUSANDS FOUND UNAIDED State Reports 13,177 Gardens Tilled by the Jobless Yielded More Food Than Expected. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chaplin-3-days-iii-improves.html | Chaplin, 3 Days III, Improves. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/norwegians-obtain-nitrate-from-sea-water-at-low-cost.html | Norwegians Obtain Nitrate From Sea Water at Low Cost | True | Wireless to THE NEW YOKE TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/insull-brothers-indicted-for-theft-extradition-sought-abstraction.html | INSULL BROTHERS INDICTED FOR THEFT; EXTRADITION SOUGHT; Abstraction of $514,942 From Two of Their Concerns to Back Stock Margins Is Charged. NO FUNDS TO PRESS CASE Governor Tells Prosecutor in Chicago That Cook County Must Guarantee Cost of Process. INSULL BROTHERS INDICTED FOR THEFT | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/10letter-code-plan-likely-to-be-retained-opposition-to-change-at.html | 10-LETTER CODE PLAN LIKELY TO BE RETAINED; Opposition to Change at Madrid Telegraphic Parley Expected to Defeat New Proposal. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/new-york-man-kills-himself-in-chicago-jay-e-morehouse-of-great-neck.html | NEW YORK MAN KILLS HIMSELF IN CHICAGO; Jay E. Morehouse of Great Neck Said Business Reverses Caused His Act. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/surplus-of-5908-reported-at-union-total-of-35664-spent-to-sup-port.html | SURPLUS OF $5,908 REPORTED AT UNION; Total of $35,664 Spent to Sup- port Sports Activities -- Profit From Football $7,025. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/shadow-boxing.html | Shadow Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/fastener-makers-merged.html | Fastener Makers Merged. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/manchukuo-a-sham-says-london-times-there-mast-be-no-compromise-on.html | MANCHUKUO A SHAM, SAYS LONDON TIMES; There Mast Be No Compromise on Principles in Settlement of Problem, It Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/will-rogers-joins-california-in-welcoming-the-bankers.html | Will Rogers Joins California In Welcoming the Bankers | True | WILL ROGERS. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/filipinos-will-take-no-stand-on-bills-legislators-fear-embarrassing.html | FILIPINOS WILL TAKE NO STAND ON BILLS; Legislators Fear Embarrassing Independence Mission or Offending Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/come-on-triumphs-at-lincoln-fields-defeats-out-bound-which-sets.html | COME ON TRIUMPHS AT LINCOLN FIELDS; Defeats Out Bound, Which Sets Pace Till Final Stages of the Ivanhoe Purse. RETURNS $7.26 IN MUTUELS Urban's Racer, With Moran in the Saddle, Runs Mile in 1:41 3-5 to Lead Field of Six. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/churchill-is-improving-but-bulletin-says-he-cannot-do-active-work.html | CHURCHILL IS IMPROVING.; But Bulletin Says He Cannot Do Active Work for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lansbury-in-bitter-attack.html | Lansbury in Bitter Attack. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/1182734958-lent-by-rfc-in-7-months-borrowers-to-aug-31-totaled-5599.html | $1,182,734,958 LENT BY R.F.C. IN 7 MONTHS; Borrowers to Aug 31 Totaled 5,599, Including 4,324 Banks and 49 Railroads. 507,632 FARMERS AIDED Crop-Production Loans Were Made in 47 States for a Total of $64,201,989. APPLICATIONS FALLING OFF Requests for Help in August Num- bered 899, Compared With 1,269 in April, Peak Month. $1,182,734,958 LENT BY R.F.C. IN 7 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lehigh-will-observe-founders-day-today-university-to-award-seven.html | LEHIGH WILL OBSERVE FOUNDER'S DAY TODAY; University to Award Seven Mas- ters and Twenty-four Bac- calaureate Degrees. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lev-c-rhinehart-resident-of-upper-ridgewood-for-18-years-was-to-wed.html | LEV! C. RHINEHART.; Resident of Upper Ridgewood for 18 Years Was to Wed Soon. | True | Special to THE Nzw TOHK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dr-mayo-sees-deaths-cut-list-of-diseases-which-can-be-cured.html | DR. MAYO SEES DEATHS CUT; List of Diseases Which Can Be Cured Increases, He Says. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/roland-knoedler-art-expert-dem-dealer-once-with-galleries-of-his.html | ROLAND KNOEDLER, ART EXPERT, DEM); Dealer, Once With Galleries of His Name Here, Succumbs in Paris in 77th Year. ENCOURAGED YOUNG TALENT Began With His Father in Firm on Lower BroadwayuHelped Form Famous Collections. | True | Wireless to TUB NEW TORS TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/a-page-from-the-past.html | A Page From the Past. | True | H.T.S. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/aa-frame-dies-branch-banking-foe-waukesha-national-chairman-88-was.html | A.A. FRAME DIES; BRANCH BANKING FOE; Waukesha National Chairman, 88, Was 70 Years With His House. OPPOSED POSTAL SAVINGS Only "Country Banker" at Framing of Federal Reserve Bill - - Had 20 Titles in Congress Library. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/police-raid-dinner-seize-4-as-robbers-coney-island-affair-said-to.html | POLICE RAID DINNER, SEIZE 4 AS ROBBERS; Coney Island Affair Said to Be Held to Raise $10,000 to Defend Racketeers. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/accused-in-stock-fraud-canadian-heir-held-in-alimony-suit-faces.html | ACCUSED IN STOCK FRAUD.; Canadian Heir, Held in Alimony Suit Faces Grand Larceny Charges. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/win-harvard-awards-students-from-13-preparatory-schools-get.html | WIN HARVARD AWARDS; Students From 13 Preparatory Schools Get Scholarships. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/golf-medal-taken-by-miss-williams-young-star-cards-record-77-to.html | GOLF MEDAL TAKEN BY MISS WILLIAMS; Young Star Cards Record 77 to Lead Qualifying Field in Berthellyn Tourney. MRS. VARE THE RUNNER-UP Finishes Three Strokes Above the Leader -- Miss Stifel Is Third, Returning an 82. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/gives-only-3-states-in-west-to-hoover-senator-pittman-who-made-tour.html | GIVES ONLY 3 STATES IN WEST TO HOOVER; Senator Pittman, Who Made Tour With Roosevelt, Says Governor Will Carry All the Others. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/two-envoys-on-way-here-from-germany-sackett-to-consult-with-hoover.html | TWO ENVOYS ON WAY HERE FROM GERMANY; Sackett to Consult With Hoover and Stimson -- Prittwitz Is Returning to Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cold-weather-keeps-bearsmillers-idle-jablonowski-or-weaver-to-face.html | COLD WEATHER KEEPS BEARS-MILLERS IDLE; Jablonowski or Weaver to Face Minneapolis Today -- Newark Again Favorite in Series. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/davis-juror-fined-may-be-sent-to-jail-man-who-caused-mistrial-is.html | DAVIS JUROR FINED; MAY BE SENT TO JAIL; Man Who Caused Mistrial Is Ordered Imprisoned Five Days if He Cannot Pay $100. HE BEGS MERCY OF COURT Senator Now Likely to Be Tried With Other Defendants If Case Waits Till After Election. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/extended-hunting-season-decried.html | Extended Hunting Season Decried. | True | Special to THE NEW YORE TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/record-roll-at-princeton-enrolment-of-2301-is-highest-in-history-of.html | RECORD ROLL AT PRINCETON; Enrolment of 2,301 Is Highest in History of University. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/edward-guest-gibson-lawyer-of-baltimore-and-chancellor-of-state.html | EDWARD GUEST GIBSON.; Lawyer of Baltimore and Chancellor of State Episcopal Diocese, | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cheered-in-des-moines-thrusts-at-the-democrats-are-applauded-by-an.html | CHEERED IN DES MOINES; Thrusts at the Democrats Are Applauded by an Overflow Crowd. BATTLE ON CRISIS 'WON' He Declares Farmers Already 'Billion Dollars Better Off' Than at 'Low Point.' SECRET' PERILS DISCLOSED Nation Was Once Only Two Weeks From Being Forced Off Gold, He Says. PRESIDENT OFFERS 12-POINT FARM PLAN | True | From a Staff Correspondent. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rutgers-sophomores-deposed-as-dictators-to-freshmen.html | Rutgers Sophomores Deposed As Dictators to Freshmen | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/jewish-relief-up-42-year-book-reports-social-research-bureau-finds.html | JEWISH RELIEF UP 42%, YEAR BOOK REPORTS; Social Research Bureau Finds Efforts of 30 Agencies Widen, Despite Depression. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mancel-rice.html | MANCEL RICE. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/seatrain-hearing-to-be-held-today-spokesmen-for-groups-oppos-ing.html | SEATRAIN HEARING TO BE HELD TODAY; Spokesmen for Groups Oppos- ing New Southern Service Leave for Washington. SHIP OWNERS JOIN PROTEST Strenuous Argument Looms as Objection to Low-Fare Line Gains New Impetus. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/frames-gardner-bride-of-g-c-byrd-crisfield-md-girl-is-married-here.html | FRAMES GARDNER BRIDE OF G. C. BYRD; Crisfield (Md.) Girl Is Married Here at.the Church of the Transfiguration. i > FAMILIES AT RECEPTION Descendant of Colonial Family, Mrs. Byrd Graduated From the Savage School. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/dead-in-puerto-rico-storm-now-226.html | Dead In Puerto Rico Storm Now 226 | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/car-crushes-boy-11-playing-in-a-ditch-auto-plunging-into-excavation.html | CAR CRUSHES BOY, 11, PLAYING IN A DITCH; Auto, Plunging Into Excavation, Also Injures a Playmate, 8, Just Missing Five Others. SECOND TRAGEDY IN FAMILY Older Brother of Victim Had Died Few Hours Earlier -- Firemen Called to Lift Wedged Machine. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/washington-awaits-bequest.html | Washington Awaits Bequest. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/canadian-wheat-exports-jump-largest-for-a-week-since-1929.html | Canadian Wheat Exports Jump, Largest for a Week Since 1929 | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/exjudge-h-p-stephens-i.html | EX-JUDGE H. P. STEPHENS. I | True | Special to THE Nsw YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/technological-progress-compensation-for-unemployment-it-causes-is.html | TECHNOLOGICAL PROGRESS; Compensation for Unemployment It Causes Is Difficult. | True | HARRY A. NEUMAN. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/brokers-loans-rise-highest-in-6-months-stock-exchange-reports-that.html | BROKERS' LOANS RISE HIGHEST IN 6 MONTHS; Stock Exchange Reports That Members' Borrowings Sept. 30 Were $379,801,583. MONTH'S GAIN $48,102,263 Compilation Compares With Upturn of $80,000,000 for Four Weeks in Federal Reserve Report. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/berlin-still-demands-equality.html | Berlin Still Demands Equality. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/2000-iowaks-stage-antihooyer-march-protesting-group-bears-jeering.html | 2,000 IOWAKS STAGE ANTI-HOOYER MARCH; Protesting Group Bears Jeering Signs Along Route Taken by Presidential Parade. BROOKHART RIDES ON TRUCK Some of the "Holiday Movement" Sympathizers Rip Banners Off Autos of Hoover Admirers. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/3342183-for-aid-lent-pennsylvania-rfc-provides-further-funds-to.html | $3,342,183 FOR AID LENT PENNSYLVANIA; R.F.C. Provides Further Funds to Meet Relief Needs in 64 Counties During October. $450,000 GRANTED KANSAS Advance Follows State's Application on Ground That Political Units Cannot Handle Emergency. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/richard-jaeckle.html | RICHARD JAECKLE. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/buckner-renamed-by-clearing-house-again-president-of-association.html | BUCKNER RENAMED BY CLEARING HOUSE; Again President of Association -- Davison Succeeds McCain as Committee Chairman. BUSINESS DECLINED IN YEAR Association Now Composed of Six National Banks, One State Bank and 14 Trust Companies. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/oil-reduced-20c-in-texas-56-to-68c-a-barrel-set-for-panhandle.html | OIL REDUCED 20C IN TEXAS.; 56 to 68c a Barrel Set for Panhandle Output as Gasoline Fluctuates. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/britain-asks-parley-on-germanys-arms-invites-reich-france-and-italy.html | BRITAIN ASKS PARLEY ON GERMANY'S ARMS; Invites Reich, France and Italy to London and Wants Us to Send an Observer. BERLIN HOLDS TO EQUALITY Will Refuse to Participate Un- less Right Is Recognized as Basis of Conference. PARIS REMAINS HESITANT But Will Accept if Americans and Germans Do So - - Italy Expected to Agrea to Proposal. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/golf-tourney-won-by-mrs-lawless-tamarack-player-takes-low-net-with.html | GOLF TOURNEY WON BY MRS. LAWLESS; Tamarack Player Takes Low Net With 93-70 In West- chester One-Day Event. FIELD OF 121 TAKES PART Mrs. Hucknall, Connecticut Star, Captures Low Gross Honors With Card of 83. | True | By William D. Richardson. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/full-bench-review-on-irt-is-denied-but-federal-judge-will-poll-all.html | FULL BENCH REVIEW ON I.R.T. IS DENIED; But federal Judge Will Poll All 8 for Opinions on Legality of Manton Receivership. SPEEDY DECISION IS LIKELY Court to Hear Argument Tomorrow on Elevated Stockholder's Plea -- Validity of Payments Assailed. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-robinson-declines-refuses-designation-as-republican-elector-at.html | MRS. ROBINSON DECLINES.; Refuses Designation as Republican Elector at Large. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/only-185-cash-paid-in-french-conversion-2935000000-francs-in-new.html | ONLY 1.85% CASH PAID IN FRENCH CONVERSION; 2,935,000,000 Francs in New Capital Reported Subscribed to 4 1/2 Per Cent Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/bishop-cecil-hails-our-aid-to-peace-english-prelate-asserts-public.html | BISHOP CECIL HAILS OUR AID TO PEACE; English Prelate Asserts Public Opinion Here Goes Far to Avert World Conflicts. HONORED BY CHURCH CLUB Son of Lord Salisbury at Luncheon Warns of Forces Driving Europe Into Another War. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/chancellor-er-walker-gains.html | Chancellor E.R. Walker Gains. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/asks-speed-in-colombia-president-olaya-seeks-legislation-to-aid.html | ASKS SPEED IN COLOMBIA.; President Olaya Seeks Legislation to Aid Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/federal-marines-in-santos.html | Federal Marines In Santos. | True | | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/burton-mansfield-lawyer-dead-at-76-served-twice-as-connecticut.html | BURTON MANSFIELD, LAWYER, DEAD AT 76; Served Twice as Connecticut Commissioner of Insurance -- Headed New Haven Bank. NOTED EPISCOPAL LAYMAN Considered National Authority on Canonical Law -- Served on Vestry of His Church for 51 Years. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/school-teacher-wife-sues-william-loeb-jr-starts-divorce-action.html | SCHOOL TEACHER WIFE SUES WILLIAM LOEB JR.; Starts Divorce Action Against Son of Former Secretary to Theodore Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/miss-mary-h-beard-plans-her-bridal-uuuuuuuu-i-granddaughter-of-late.html | MISS MARY H. BEARD PLANS HER BRIDAL; uuuuuuuu I Granddaughter of Late James J. Hill to Be Wed to F. C. Have- meyer 2d on Oct. 22. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/make-plea-on-rail-posts-van-sweringen-and-aides-seek-places-on.html | MAKE PLEA ON RAIL POSTS.; Van Sweringen and Aides Seek Places on Board of Ft. Worth Road. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/salisbury-portrait-painter-here.html | Salisbury, Portrait Painter, Here. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/wfox-to-change-control-brooklyn-station-is-permitted-to-in-stall.html | WFOX TO CHANGE CONTROL.; Brooklyn Station Is Permitted to In- stall Automatic Equipment. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/convention-cheers-as-smith-and-roosevelt-meet-and-clasp-hands-on.html | Convention Cheers as Smith and Roosevelt Meet And Clasp Hands on Platform, Smiling Broadly | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/eb-crockett-architect-kentuokian-consultant-for-the-treasury-dies.html | E.B. CROCKETT, ARCHITECT.; Kentuokian, Consultant for the Treasury, Dies at Capital. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/peru-levies-war-tax-assembly-assesses-all-october-in-comes.html | PERU LEVIES WAR TAX.; Assembly Assesses All October In- comes, Including Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/orator-macy.html | ORATOR MACY. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/cadets-rout-nicaraguan-rebels.html | Cadets Rout Nicaraguan Rebels. | True | By Tropical Radio To the New York Times. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/jersey-bars-15-dairies-health-board-charges-violations-in.html | JERSEY BARS 15 DAIRIES.; Health Board Charges Violations in Importation of Milk. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/william-e-miller-i.html | WILLIAM E. MILLER. i | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/penn-eleven-makes-changes-in-line-pennypacker-replaces-hemeon.html | PENN ELEVEN MAKES CHANGES IN LINE; Pennypacker Replaces Hemeon, Injured End -- Willson Gives Way to Yablonski. SPORTS SCHEDULES CUT Activities to Be Curtailed in Interest of Economy -- Three Paid Coaches Dropped. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/col-donovans-address-of-acceptance-at-buffalo.html | Col. Donovan's Address of Acceptance at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rev-j-m-ujdlow-noted-writer-dies-onetime-pastor-here-received-late.html | REV. J. M. UJDLOW, NOTED WRITER, DIES; One-Time Pastor Here Received Late Theodore Roosevelt Into Church as a Boy of 16. WROTE HISTORICAL NOVELS Oldest Prlnceton Alumnus Was 91 uIn Sermon at 84 He Predicted Radio's Aid to Sermons. | True | I Special to TUB NBW YORK TIMES. I | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/friend-of-gandhi-in-westchester.html | Friend of Gandhi in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/rye-neck-eleven-plays-00-tie.html | Rye Neck Eleven Plays 0-0 Tie. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/xrays-liver-and-spleen-scientist-at-mcgill-believes-method-may-be.html | X-RAYS LIVER AND SPLEEN.; Scientist at McGill Believes Method May Be Used on Other Organs. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/sale-of-3-players-explained-by-mack-financial-reasons-responsible.html | SALE OF 3 PLAYERS EXPLAINED BY MACK; Financial Reasons Responsible for Deal With White Sox, Says Athletics' Pilot. TO RETAIN PRESENT ROSTER Plans No More Deals Till Close of 1933 Season -- Lauds Simmons, Dykes and Haas. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/james-mccoach.html | JAMES McCOACH. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/lytton-report-interests-moscow.html | Lytton Report Interests Moscow. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/british-borough-in-100th-year-of-representation-by-liberals.html | British Borough in 100th Year Of Representation by Liberals | True | By the Canadian Press. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/princeton-shows-offensive-power-draudt-james-and-kadlic-cross-third.html | PRINCETON SHOWS OFFENSIVE POWER; Draudt, James and Kadlic Cross Third Team's Coal in 30-Minute Attack. COLUMBIA PLAYS STOPPED First Varsity Yields Only 40 Yards in Half Hour -- Second Eleven Scores Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/wanderings-of-twin-boys-of-6-keep-2-boroughs-police-busy.html | Wanderings of Twin Boys of 6 Keep 2 Boroughs' Police Busy | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/mrs-m-c-mclaughlin.html | MRS. M. C. McLAUGHLIN. | True | Special to TEE New TOBK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/col-herbert-h-lehman-long-active-in-politics-once-a-banker-ran-for.html | Col. Herbert H. Lehman Long Active in Politics; Once a Banker, Ran for Office First in 1928 | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/citation-for-staten-island-man.html | Citation for Staten Island Man. | True | Special to THE NEW YORK TIMES. | C1B 167680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/jockmus-estate-over-3000000.html | Jockmus Estate Over $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/denies-ottawa-navy-talk-coates-in-new-zealand-calls-rumor-of-accord.html | DENIES OTTAWA NAVY TALK.; Coates, in New Zealand, Calls Rumor of Accord Unfounded. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/quogue-man-indicted-in-tuthill-murder-downs-accused-of-slaying-corn.html | QUOGUE MAN INDICTED IN TUTHILL MURDER; Downs Accused of Slaying "Corn Doctor" -- Grand Jury Also Acts in Huntington Killing. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/yale-scores-twice-in-lively-workout-flashes-consistent-attack-in.html | YALE SCORES TWICE IN LIVELY WORKOUT; Flashes Consistent Attack in Opposing Scrubs, Winning by 13-to-0 Margin. DUGAN DOES WELL IN TRIAL Tallies One of Touchdowns on a Fifteen-Yard Sprint -- Varsity Checks Chicago Plays. | True | Special to THE NEW YORK TIMES. | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/132-soccer-clubs-take-part-in-draw-for-us-cup-tourney.html | 132 Soccer Clubs Take Part In Draw for U.S. Cup Tourney | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/crude-oil-output-off-6550-barrels-daily-average-production-last.html | CRUDE OIL OUTPUT OFF 6,550 BARRELS; Daily Average Production Last Week Was 2,172,000 -- East Texas Reports Gain. MOTOR FUEL STOCKS DROP Refineries Operating at 56.9 Per Cent of Capacity, Against 58.3 Per Cent the Week Before. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/browning-acquires-w-99th-st-house-eightstory-apartment-building-is.html | BROWNING ACQUIRES W. 99TH ST. HOUSE; Eight-Story Apartment Building Is to Be Remodeled Into Small Suites. FOURTH AV. HOTEL LEASED Improvements Planned for Structure at Twenty-sixth Street -- Several Private Homes Rented. | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167680 |
| 1932-10-05 | 1932-10-05 | https://www.nytimes.com/1932/10/05/archives/accidents-and-discipline.html | ACCIDENTS AND DISCIPLINE. | True | | C1B 167680 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/army-soccer-eleven-wins-triumphs-over-bucknell-team-by-40-in-season.html | ARMY SOCCER ELEVEN WINS; Triumphs Over Bucknell Team by 4-0 in Season Opener. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/now-look-to-smith-to-aid-roosevelt-governors-friends-think-former.html | NOW LOOK TO SMITH TO AID ROOSEVELT; Governor's Friends Think Former Rival Will Give Open Support This Month. GARNER TO VISIT EXECUTIVE Lieut. Gov. Lehman, Arriving From Albany, Says He Will Stump the State. NOW LOOK TO SMITH TO AID ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/honor-students-listed-wellesiey-announces-new-yorkers-excelling-in.html | HONOR STUDENTS LISTED.; Wellesiey Announces New Yorkers Excelling in Freshman Class. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-attitude-puzzles-dublin.html | New Attitude Puzzles Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-u-r-burt-dies-a-community-leader-bronxville-resident-long.html | MRS. U. R. BURT DIES; A COMMUNITY LEADER Bronxville Resident Long Active in Women's Club and Law- rence Hospital. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/uuuuuuuuuu-franklin-h-davis.html | uuuuuuuuuu FRANKLIN H. DAVIS. | True | I Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/messages-praise-presidents-speech-warm-approval-is-voiced-in.html | MESSAGES PRAISE PRESIDENT'S SPEECH; Warm Approval is Voiced in Telegrams Made Public at the White House. ITS VIGOR IS APPLAUDED Farmers of East and West Are Among Those Who Express Themselves by Wire. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/delegates-return-from-convention-smith-silent-on-mayoralty-and.html | DELEGATES RETURN FROM CONVENTION; Smith, Silent on Mayoralty, and Farley Lead Democrats on Four Special Trains. FLYNN STAYS IN ALBANY Medalie, Heading Republican Group, Says He Will Announce Soon Whether He Will Resign. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mayor-predicts-a-suit-contends-law-demands-nominations-be-filed-not.html | MAYOR PREDICTS A SUIT; Contends Law Demands Nominations Be Filed Not Later Than Oct. 4. QUORUM ALSO IS DOUBTED Spokesman Says Absence of Bronx Delegates Will Make a Selection Impossible. TAMMANY PUSHES PLANS All Moves in Mayoralty Tangle Hinge on Appeals Court Ruling on Vote, Expected Today. CITY CONVENTION ILLEGAL, SAYS M'KEE | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/several-hurt-in-riots.html | Several Hurt in Riots. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/vatican-sees-clash-sought-by-mexico-finds-deliberate-rejection-of.html | VATICAN SEES CLASH SOUGHT BY MEXICO; Finds Deliberate Rejection of Peaceful Solution in the Ex- pulsion of Mgr. Ruiz. FEARS ARMED RETALIATION Papal Delegate Crosses Border to Laredo by Train After Storm Halts Plane Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/national-city-bank-gains-in-all-lines-resources-now-1610067557-a.html | NATIONAL CITY BANK GAINS IN ALL LINES; Resources Now $1,610,067,557, a Rise of $42,393,889 in the Last Quarter. DEPOSITS ARE $1,275,275,097 Manhattan, Chemical, Continental, Empire and Irving Trusts Also Report Upturns. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/donovan-to-open-his-campaign-here-will-ignore-republican-prece-dent.html | DONOVAN TO OPEN HIS CAMPAIGN HERE; Will Ignore Republican Prece- dent and Invade Enemy's Stronghold at the Outset. FIRST SPEECH AT JAMAICA Will Speak With Coolidge on the Following Day at Big Garden Rally. TO STRESS ECONOMY ISSUE Gubernatorial Candidate and Macy Agree on Strategy at Confer- ence in Buffalo. | True | By W.a. Warn. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/107-cadet-officers-named-at-princeton-ac-whitfield-of-new-york-made.html | 107 CADET OFFICERS NAMED AT PRINCETON; A.C. Whitfield of New York Made Regimental Commander of R.O.T.C. Unit. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/-roman-spatz.html | ! ROMAN SPATZ. | True | Special to THS NKW YORK TIMES. 1 | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/90-city-workers-to-retire-sanitation-department-employes-will-get.html | 90 CITY WORKERS TO RETIRE; Sanitation Department Employes Will Get Half-Pay Pensions. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/elevator-habits.html | ELEVATOR HABITS. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/californian-flees-the-french-legion-says-he-dodged-gunfire-by.html | CALIFORNIAN FLEES THE FRENCH LEGION; Says He Dodged Gunfire by Diving Into River When He Quit to Escape Privations. AMERICAN OFFICER A HERO Lieut. E.G. Hamilton Shot by a Sniper in Dragging Soldier to Safety in African Encounter. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/communists-occupy-sinchow.html | Communists Occupy Sinchow. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hunger-held-factor-in-sweatbox-death-doctor-testifies-in-florida.html | HUNGER HELD FACTOR IN 'SWEATBOX' DEATH; Doctor Testifies in Florida That Maillefert Had Gone Foodless and Was Strangled. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/kaemmerucunnlngham.html | KaemmeruCunnIngham. | True | I Special to THB NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/brewery-title-transferred.html | Brewery Title Transferred. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/gilbane-tallies-at-brown-circles-end-for-12-yards-against-seconds.html | GILBANE TALLIES AT BROWN; Circles End for 12 Yards Against Seconds -- Offen, Lea at Guards. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/two-rejoin-bucknell-squad-dorman-and-seiss-resume-practice-furiell.html | TWO REJOIN BUCKNELL SQUAD.; Dorman and Seiss Resume Practice -- Furiell Wins Post at Guard. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/citizens-condemn-lytton-report.html | Citizens Condemn Lytton Report. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rfc-is-against-loan.html | R.F.C. Is Against Loan. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/changing-farm-policy.html | CHANGING FARM POLICY. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/c-p-471000-issue-approved.html | C. & P. $471,000 Issue Approved. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/i-p-marsh-dead-dairy-executive-secretary-of-borden-concern-stricken.html | I. P. MARSH DEAD; DAIRY EXECUTIVE; Secretary of Borden Concern Stricken at Conference in ! Offices of Company. BEGAN CAREER AS TYPIST ! o l Native of Washington, D. C., 55 Years Old, Was Member of Union League and Wykagy1 Clubs. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/harvard-approves-tennis-plan.html | Harvard Approves Tennis Plan. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/col-lindbergh-sends-hoover-best-wishes-telegram-to-the-presidents.html | COL. LINDBERGH SENDS HOOVER 'BEST WISHES'; Telegram to the President's Special Train Says 'Your Courage Is Needed to Pilot Us.' | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dr-vichert-again-declines-to-run.html | Dr. Vichert Again Declines to Run. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/three-changes-made-in-line-by-colgate-brooke-van-haesen-and-pas.html | THREE CHANGES MADE IN LINE BY COLGATE; Brooke, Van Haesen and Pas- quale Replace 1932 Regulars During Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/france-plans-wheat-pool-will-pay-premium-to-farmers-to-hold-back.html | FRANCE PLANS WHEAT POOL; Will Pay Premium to Farmers to Hold Back 22,000,000 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jobless-man-is-shot-as-purse-snatcher-fleeing-through-bronx.html | JOBLESS MAN IS SHOT AS PURSE SNATCHER; Fleeing Through Bronx Botanical Gardens, He Ignores Policeman's Command and Warning Bullets. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/autoist-beaten-by-error-two-men-and-woman-sought-after-attack-on.html | AUTOIST BEATEN BY ERROR.; Two Men and Woman Sought After Attack on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/c-a-brush.html | C. A. BRUSH. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/injured-football-player-dies.html | Injured Football Player Dies. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/capper-and-wallace-disagree-on-effect-of-hoovers-speech-kansas.html | Capper and Wallace Disagree On Effect of Hoover's Speech; Kansas Publisher Holds 12-Point Program Will Appeal to Western Farmers -- Iowa Editor Declares Result of "Staged Affair" Depends on Radio Hearers and Price Changes. | True | By Henry A. Wallace. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/two-army-fliers-killed-in-uruguay.html | Two Army Fliers Killed in Uruguay. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/amelia-earhart-honored-receives-gimbel-award-in-philadel-phia-as.html | AMELIA EARHART HONORED.; Receives Gimbel Award In Philadel- phia as Outstanding Woman in 1932 | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mother-and-son-part-in-tears.html | Mother and Son Part in Tears. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/reparations-halt-aids-exports-of-machinery-commerce-department.html | REPARATIONS HALT AIDS EXPORTS OF MACHINERY; Commerce Department Reports German Curtailment of Payments "in Kind" Helps Our Sales. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bennett-to-stump-state-attorney-general-will-begin-his-tour-at.html | BENNETT TO STUMP STATE.; Attorney General Will Begin His Tour at Mechanicville. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/british-lose-paper-order-to-us-by-caution-in-fulfilling-it.html | British Lose Paper Order to Us By "Caution" in Fulfilling It | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/milk-strike-chiefs-divided-over-truce-bond-against-price-cutting.html | MILK STRIKE CHIEFS DIVIDED OVER TRUCE; Bond Against Price Cutting Here Supposedly Had Ended Up-State Movement. CLAIMS ARE CONFLICTING Deliveries Are Held Normal at Pierrepont Manor and Still Blocked at Boonville. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/vote-fraud-inquiry-opens-in-louisiana-long-makes-stir-at.html | VOTE FRAUD INQUIRY OPENS IN LOUISIANA; Long Makes Stir at Overton-Broussard Senatorial Hearing -- Maine Recount Asked. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-men-star-at-navy-clark-and-doming-show-skill-in-passing-during.html | NEW MEN STAR AT NAVY.; Clark and Doming Show Skill in Passing During Practice. | True | Special to THE New YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/confer-on-details-of-loan-for-tunnel-representatives-of-port-au.html | CONFER ON DETAILS OF LOAN FOR TUNNEL; Representatives of Port Authority and Finance Corporation Heads Differ on Interest Rate. AGREEMENT HELD LIKELY Couch Declares That $75,000,000 Advance Is Justified and Will Be Made if Terms Are Reached. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/the-sun-for-lehman-as-well-as-for-hoover-editorial-praises-the.html | THE SUN FOR LEHMAN AS WELL AS FOR HOOVER; Editorial Praises the Former's Record and Says He Should Be Kept at Albany. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/thomas-v-nash.html | THOMAS V. NASH. | True | i Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/samuel-bingaman-dies-of-injuries-retired-commission-merchant-was.html | SAMUEL BINGAMAN DIES OF INJURIES; Retired Commission Merchant Was Hurt in Auto Crash in Torrington, Conn. WAS ON VISIT TO HIS SON Plainfield (N.J.) Resident for 40 Years Was Active in Religious and in Y.M.C.A. Work. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/nelson-still-in-bandit-camp.html | Nelson Still in Bandit Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/robbed-of-an-issue.html | ROBBED OF AN ISSUE. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/miss-freeman-wed-to-e-a-doogherty-ceremony-in-christ-church-glen.html | MISS FREEMAN WED TO E. A. DOOGHERTY; Ceremony in Christ Church, Glen Ridge, N. J.', Performed .by Bridegroom's Father. FAMILIES ONLY PRESENT f , Betty Ellioott Attends the Bride, and George Dougherty Is Best Man for His Brother. 'o | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/columbia-varsity-drills-on-defense-sent-through-2hour-dummy.html | COLUMBIA VARSITY DRILLS ON DEFENSE; Sent Through 2-Hour Dummy Scrimmage Against Plays Used by Princeton. COACHES GET INTO ACTION Four of Little's Aides Form Second-String Back Field -- Baker Field Flooded by Vandals. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/getting-ready.html | GETTING READY. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/asserts-new-rule-dooms-pilingup-langford-predicts-crawling-also.html | ASSERTS NEW RULE DOOMS 'PILING-UP'; Langford Predicts 'Crawling' Also Will Be Eliminated in Football Games. OFFICIAL EXPLAINS CHANGE Secretary of National Committee Discusses Regulation on De- claring Ball Dead. | True | By William S. Langford. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/back-in-fighting-mood-former-governor-bitter-against-curry-plan-as.html | BACK IN FIGHTING MOOD; Former Governor Bitter Against Curry Plan as Damaging to Party. NOT A CANDIDATE HIMSELF Lehman Fight Duplicated Here -- Same Tactics to Be Used to Balk Naming of Walker. 'INSIDE STORY' OF ALBANY Smith Barred Roosevelt Attack on Tammany -- 'I'll Give Them Bowery Argument,' He Said. SMITH LEADS FIGHT TO BLOCK WALKER | True | By James A. Hagerty.by James A. Hagerty. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/murder-suspects-plead-not-guilty.html | Murder Suspects Plead Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rfc-offers-to-aid-home-loan-system-cooperation-of-conference-of.html | R.F.C. OFFERS TO AID HOME LOAN SYSTEM; Cooperation of Conference of Business Committees Also is Pledged by H.M. Robinson. BANKS' OFFICERS CONFER Details of Organization Outlined by Chairman Fort -- Committees Tackle Questions of Policy. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/roosevelt-undecided-on-soviet-recognition-tells-magazine-his-mind.html | ROOSEVELT UNDECIDED ON SOVIET RECOGNITION; Tells Magazine His Mind Is Open but He Must Study Question -- Hoover Refuses to Reply. | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/eulogizes-linthicum-secretary-stimson-praises-him-for-patriotic.html | EULOGIZES LINTHICUM.; Secretary Stimson Praises Him for "Patriotic Leadership." | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rex-due-tomorrow-welcome-pllanned-liner-makes-days-run-of-625-miles.html | REX DUE TOMORROW; WELCOME PLLANNED; Liner Makes Day's Run of 625 Miles, Reaching Gulf Stream in Warm, Showery Weather. MAYOR PREPARES GREETING Macom Will Escort Vessel From Quarantine to Pier -- Broadcast to Be Attempted Today. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/peru-names-envoy-in-border-dispute-dr-maurtua-noted-diplomat-will.html | PERU NAMES ENVOY IN BORDER DISPUTE; Dr. Maurtua, Noted Diplomat, Will Serve on Washington Conciliation Board. BOGOTA'S ANSWER AWAITED Colombia's Minister Has Indicated, However, His Country Does Not Re- gard Affair as One for Arbitration. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/danbury-harness-races-canceled.html | Danbury Harness Races Canceled. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/curtis-says-tariff-is-real-farm-relief-tells-nebraskans-1930-duty.html | CURTIS SAYS TARIFF IS REAL FARM RELIEF; Tells Nebraskans 1930 Duty Cut Beef Imports 34,000,000 Pounds. SHOULD NOT CHANGE PARTY Vice President Prophecies the Re- publicans Will Again Carry the Country. | True |  | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/walker-at-sea-hears-of-lehman-nomination-decides-not-to-express.html | Walker, at Sea, Hears of Lehman Nomination; Decides Not to Express What He Thinks of It | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/moses-sure-hoover-is-safe-in-the-east-senator-predicts-victories-in.html | MOSES SURE HOOVER IS 'SAFE IN THE EAST'; Senator Predicts Victories in All Seaboard States From Maine to Maryland. SEES NEW HAMPSHIRE WON But Party Has 'Fight on its Hands,' He Admits -- Plans Laid for Garden Rally Tuesday. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/nickel-plate-preferred-stockholders-entitled-to-3-places-on-board.html | Nickel Plate Preferred Stockholders Entitled To 3 Places on Board as 4th Dividend Passes | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/upholds-lytton-mission-cw-young-counsel-says-japan-would-lose-by.html | UPHOLDS LYTTON MISSION.; C.W. Young, Counsel, Says Japan Would Lose by Quitting League. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-john-e-urquhart.html | MRS. JOHN E. URQUHART. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mr-mills-to-the-bankers.html | MR. MILLS TO THE BANKERS. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/defeat-of-lis-forces-reported.html | Defeat of Li's Forces Reported. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/the-play-design-and-dance-in-an-american-revue-that-repre-sents.html | THE PLAY; Design and Dance in an "American Revue" That Repre- sents Modern Taste in Artistry. | True | By Brooks Atkinson. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/babcock-rutgers-stars-halfback-expected-to-face-nyu-hall-end.html | BABCOCK, RUTGERS, STARS.; Halfback Expected to Face N.Y.U. -- Hall, End, Rejoins Squad. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/soviet-film-charge-denied-communist-says-picture-featuring-negroes.html | SOVIET FILM CHARGE DENIED; Communist Says Picture Featuring Negroes Was Not Protested Here. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/king-renames-hedjaz-and-nejd-the-arabian-saudian-kingdom.html | King Renames Hedjaz and Nejd 'The Arabian Saudian Kingdom.' | True | Special to THE NEW YORK TIMES.HAFIZ WAHBA. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/plans-payment-to-depositors.html | Plans Payment to Depositors. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/racing-at-york-called-off.html | Racing at York Called Off. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/slayers-confess-says-sheriff.html | Slayers Confess, Says Sheriff. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/theresa-townsend-engaged-to-marry-oyster-bay-girls-betrothal-to.html | THERESA TOWNSEND ENGAGED TO MARRY; Oyster Bay Girl's Betrothal to Marshall M. MacLeod h An- nounced by Her Parents. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/green-hails-rand-plan-fourday-week-and-payroll-rise-way-to-end.html | GREEN HAILS RAND PLAN.; Four-Day Week and Payroll Rise "Way to End Depression." | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/daily-news-employes-get-a-fiveday-week-plan-is-adopted-without.html | DAILY NEWS EMPLOYES GET A FIVE-DAY WEEK; Plan Is Adopted Without Salary Redactions -- Aim Is to Aid Revival of Business. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/nicaraguans-in-17-clashes-native-officers-led-national-guard-in.html | NICARAGUANS IN 17 CLASHES; Native Officers Led National Guard in Several of September Contacts. | True | By Tropical Radio To the New York Times. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/shoe-production-rose-in-august-output-for-month-was-30717-759-pairs.html | SHOE PRODUCTION ROSE IN AUGUST; Output for Month Was 30,717,- 759 Pairs, or More Than 10,- 000,000 Above Total for July. 44 PER CENT FOR WOMEN Massachusetts Led All States With 25.8% and New York Was Second With 19.4%. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hofstadter-warned-by-macy-to-end-deal-gets-telegram-denouncing-his.html | HOFSTADTER WARNED BY MACY TO END DEAL; Gets Telegram Denouncing His Acceptance of Tammany's Backing for Judgeship. BLOW TO PARTY IS FEARED Leaders Hold Bench Barter Will Cause Their Attacks on City Corruption to Fail. HOFSTADTER IS TOLD BY MACY TO END DEAL | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/martin-is-victor-on-century-links-scores-72-to-win-final-oneday.html | MARTIN IS VICTOR ON CENTURY LINKS; Scores 72 to Win Final One-Day Golf Tourney of the West- chester Association. LOW NET GOES TO SAMUELS Sunningdale Player Returns Card of 78-7-71 - - Leo Kaufmann Next With 80-5-75. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jersey-fishing-good-when-rum-boat-upsets-anglers-crowd-great-egg.html | JERSEY FISHING 'GOOD' WHEN RUM BOAT UPSETS; Anglers Crowd Great Egg Harbor Bay for Prize Liquor Catches -- One With 70 Bottles Arrested. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/shoots-two-ends-his-life-newark-man-runs-amuck-after-apartment.html | SHOOTS TWO, ENDS HIS LIFE; Newark Man Runs Amuck After Apartment House Row. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/landed-at-tampico.html | Landed at Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/1929-worst-recent-year-on-lakes.html | 1929 Worst Recent Year On Lakes. | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/south-american-draw-made-for-davis-cup-chilebrazil-and-argentina.html | SOUTH AMERICAN DRAW MADE FOR DAVIS CUP; Chile-Brazil and Argentina Peru to Play in 1933 First Round -- Uruguay Gets Bye. | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/delaware-independents-nominate.html | Delaware Independents Nominate. | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/nyu-squad-tested-on-defensive-work-varsity-opposes-reserves-who.html | N.Y.U. SQUAD TESTED ON DEFENSIVE WORK; Varsity Opposes Reserves, Who Employ Rutgers Plays, and Checks Offensive. McNAMARA STAYS AT POST Remains In Back Field With MacDonald at Abee's Berth -- Kicking and Passing on Program. | True |  | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/author-fights-suit-over-wifes-clothes-bill-to-discourage-stores.html | Author Fights Suit Over Wife's Clothes Bill To Discourage Stores' Letting Debts 'Pile Up' | True |  | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/weather-delays-canzoneri-fight-bout-with-frankie-petrolle-in.html | WEATHER DELAYS CANZONERI FIGHT; Bout With Frankie Petrolle in Interest of Masonic Charity Set for Next Wednesday. McLARNIN NEAR TOP FORM Leonard Also in Condition for His Ten-Round Battle in Garden Tomorrow Night. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/speech-thrilled-watson-senator-says-hoover-restored-party-energy.html | SPEECH 'THRILLED' WATSON; Senator Says Hoover Restored Party Energy, Renewed Confidence. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/judge-mentioned-as-senators-pilot-rice-cronin-and-harris-also-seen.html | JUDGE MENTIONED AS SENATORS' PILOT; Rice, Cronin and Harris Also Seen as Prospects to Succeed Johnson. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/republican-hopes-rise-in-mennesota-leaders-say-that-new-hoover-as.html | REPUBLICAN HOPES RISE IN MENNESOTA; Leaders Say That 'New Hoover,' as Revealed by Iowa Speech, Will Check Tide of Unrest. BUT FOES ARE CONFIDENT They Count on 'Grouch' Among Farmers and Idle to Carry State for Roosevelt. PARTIES SPLIT BY STRIFE Strong Farmer-Labor Ticket Also Adds to Confusion in the Area Normally Republican. | True | By Arthur Krock. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mme-frances-alda-hostess.html | Mme. Frances Alda Hostess. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/ubl-slightly-improved-but-condition-of-minnesota-half-back-still-is.html | UBL SLIGHTLY IMPROVED.; But Condition of Minnesota Half-back Still Is Serious. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-cornelia-h-peek.html | MRS. CORNELIA H. PEEK. | True | Special to THE NEW YOHK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/financier-quits-legion-over-bonus-robert-goelet-resigns-from-his.html | FINANCIER QUITS LEGION OVER BONUS; Robert Goelet Resigns From His Post in Protest Against De- mand of Convention. 'SELF-RESPECT' AT STAKE Denounces B.E.F. for "Shameful and Unpatriotic Assault on Our Government at Washington." | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/farmers-picket-sioux-city-again-south-dakotans-halt-trucks-in-3.html | FARMERS PICKET SIOUX CITY AGAIN; South Dakotans Halt Trucks in 3 Roads and Prepare to Blockade Sixteen. STRIKE GAINING, SAYS RENO Father and Son Alleged to Have Confessed Slaying Minnesota Picket From Automobile. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/ernest-l-van-wagner-police-officer-weds-head-of-staten-island.html | ERNEST L. VAN WAGNER, POLICE OFFICER, WEDS; Head of Staten Island Homicide Bureau Marries Miss Cora J. Bishop in Pennsylvania. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/china-names-sze-to-washington.html | China Names Sze to Washington. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/killed-by-auto-when-jack-slips.html | Killed by Auto When Jack Slips. | True | Special to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/sloan-picks-aides-for-job-campaign-sharethework-chairman-for-this.html | SLOAN PICKS AIDES FOR JOB CAMPAIGN; 'Share-the-Work' Chairman for This District Names ten Regional Assistants. T.J. WATSON FOR THE CITY Wide Choice of Plans Offered to Show Employers How to Create New Openings. ALL BUSINESS ASKED TO AID Leader Stresses Practical Value of Plan to Spread Employment Among More Workers. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/a-lost-institution-german-bierstube-had-definite-place-in-its-day.html | A LOST INSTITUTION.; German Bierstube Had Definite Place in Its Day. | True | ISIDOR LEWI. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/manuel-kam60urian-retired-oriental-rug-importer-dies-of-heart.html | MANUEL KAM60URIAN.; Retired Oriental Rug Importer Dies of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/sales-in-new-jersey-foreclosed-farm-acreage-and-flats-are-resold.html | SALES IN NEW JERSEY.; Foreclosed Farm Acreage and Flats Are Resold. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/15000000-issue-for-detroit-edison-bankers-to-offer-general-and.html | $15,000,000 ISSUE FOR DETROIT EDISON; Bankers to Offer General and Refunding Mortgage Bonds at 99 1/2 and Interest. YIELD ABOVE 5 PER CENT Securities Are Callable on First Day of Any Month on Sliding Scale of Premiums. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/australian-minister-resigns-over-tariff-fenton-is-second-to-quit.html | AUSTRALIAN MINISTER RESIGNS OVER TARIFF; Fenton Is Second to Quit Cabinet Since Ottawa Parley -- Samuel Hails Canadian Vote. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/madoo-challenges-hoover-on-tariff-he-says-that-the-democrats-do-not.html | M'ADOO CHALLENGES HOOVER ON TARIFF; He Says That the Democrats Do Not Intend to Lower Barriers Against Farm Products. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mr-mills-and-the-tariff-secretary-is-held-to-have-gone-very-wrong.html | MR. MILLS AND THE TARIFF.; Secretary Is Held to Have Gone Very Wrong on a Vital Subject. | True | FRANKLIN JOHNSTON. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/plans-29-lighthouse-jobs-chapin-announces-1045671-relief-work.html | PLANS 29 LIGHTHOUSE JOBS.; Chapin Announces $1,045,671 Relief Work Program. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/chile-seeks-reform-of-nitrate-trust-now-moves-to-speed-up-sales-and.html | CHILE SEEKS REFORM OF NITRATE TRUST NOW; Moves to Speed Up Sales and Exports as Country's Most Pressing Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rail-leaders-act-on-hoover-pay-plea-will-ask-unions-to-accept-10.html | RAIL LEADERS ACT ON HOOVER PAY PLEA; Will Ask Unions to Accept 10% Cut Beyond Feb. 1 Until New Agreement Is Reached. HOPE FOR 15% REDUCTION Feel They Cannot Wait Until Jan. 1 Unless Men Give the Desired Assurance. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/claudel-will-arrive-from-europe-today-french-envoy-is-due-on-the.html | CLAUDEL WILL ARRIVE FROM EUROPE TODAY; French Envoy Is Due on the Paris -- Vladimir Golschmann Return- ing to St. Louis Orchestra. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/two-nazis-sentenced-for-libeling-police-members-of-staff-of-der.html | TWO NAZIS SENTENCED FOR LIBELING POLICE; Members of Staff of Der Angriff Get Jail Terms -- Red Wing of Party Said to Be Growing. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/gasoline-use-off-in-july-first-drop-since-state-tax-began-in-1929.html | GASOLINE USE OFF IN JULY.; First Drop Since State Tax Began In 1929 Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dodge-heads-yale-athletic-body.html | Dodge Heads Yale Athletic Body. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/montreal-tramways.html | Montreal Tramways. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/buck-honored-at-lehigh-bethlehem-official-receives-degree-at.html | BUCK HONORED AT LEHIGH.; Bethlehem Official Receives Degree at Founders Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/landlords-immune-in-dry-padlock-actions-court-again-curbs.html | Landlords Immune in Dry Padlock Actions; Court Again Curbs Enforcement Men Here; COURT RULING CURBS DRY PADLOCK ACTION | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dartmouth-scores-70-tallies-against-scrub-eleven-which-uses.html | DARTMOUTH SCORES, 7-0.; Tallies Against Scrub Eleven Which Uses Lafayette Plays. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jersey-rally-committee-named.html | Jersey Rally Committee Named. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/lieut-col-stanley-s-ross-retired-army-officer-enlisted-dur-ing.html | LIEUT. COL. STANLEY S. ROSS; Retired Army Officer Enlisted Dur- ing Spanish-American War. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/sugar-refiner-retains-price.html | Sugar Refiner Retains Price. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/aerial-formations-occupy-city-college-players-also-stage-dummy.html | AERIAL FORMATIONS OCCUPY CITY COLLEGE; Players Also Stage Dummy Scrim- mage and Practice Kicking in Light Practice. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bandits-kill-3-in-honduras-throw-bomb-into-auto-outrages-linked.html | BANDITS KILL 3 IN HONDURAS; Throw Bomb into Auto -- Outrages Linked With Communist Activity. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/fall-of-the-house-of-curry.html | FALL OF THE HOUSE OF CURRY. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/concessions-made-to-cuba-brussels-meeting-reported-allow-ing.html | CONCESSIONS MADE TO CUBA; Brussels Meeting Reported Allow- ing Increase in Sugar Exports. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/overcrowded-hospitals-use-of-home-service-by-maternity-patients.html | OVERCROWDED HOSPITALS.; Use of Home Service by Maternity Patients Would Relieve Situation. | True | HAZEL CORBIN. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jersey-dietetic-group-elects.html | Jersey Dietetic Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jclinthicumwes-foe-of-prohibition-maryland-representative-in.html | J.C.LINTHICUMWES; FOE OF PROHIBITION; Maryland Representative in Congress for the Last Twenty-one Years. NOTED FOR AGGRESSIVENESS Won Long Fight to Have "The Star-Spangled Banner" Adopted as * National Anthem. | True | Special to THE NEW YORK TIMES. I | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/yonkers-man-killed-by-auto.html | Yonkers Man Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dies-as-dry-agent-calls-downtown-restaurateur-collapses-when.html | DIES AS DRY AGENT CALLS; Downtown Restaurateur Collapses When Visitor Shows His Shield. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/addition-of-1838600-made-to-countrys-stock-of-gold.html | Addition of $1,838,600 Made To Country's Stock of Gold | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/cuba-bans-beals-lecture-military-supervisor-of-havana-suspends-talk.html | CUBA BANS BEALS LECTURE.; Military Supervisor of Havana Suspends Talk on Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/herriot-confers-with-cabinet.html | Herriot Confers With Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/denies-nassau-job-charge-republican-leader-attributes-work-bureau.html | DENIES NASSAU JOB CHARGE; Republican Leader Attributes Work Bureau Attack to Politics. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hall-tops-stevens-in-virginia-tennis-wins-62-63-in-starting-his.html | HALL TOPS STEVENS IN VIRGINIA TENNIS; Wins, 6-2, 6-3, in Starting His Defense of Hot Springs Championship. WIENER CONQUERS SMITH Major and McPherson Other Seeded Stars to Gain -- Miss Rice Beats Miss Marshok. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/vote-on-rev-hb-kirkland-members-of-north-presbyterian-church.html | VOTE ON REV. H.B. KIRKLAND.; Members of North Presbyterian Church Accepts Resignation. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/calls-on-engineers-to-ease-depression-col-sp-wetherill-jr-urges.html | CALLS ON ENGINEERS TO EASE DEPRESSION; Col. S.P. Wetherill Jr. Urges American Society to Find Way to World Recovery. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/ohio-steel-mill-resumes-carllyle-ill-paper-plant-to-run-24-hours.html | OHIO STEEL MILL RESUMES.; Carllyle (Ill.) Paper Plant to Run 24 Hours -- Theatre Business Gains. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-thomas-a-maitland.html | MRS. THOMAS A. MAITLAND. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/city-college-forbids-political-symposium-meeting-to-be-held-off-the.html | CITY COLLEGE FORBIDS POLITICAL SYMPOSIUM; Meeting to Be Held Off the Campus Today -- Action on Com- munist Instructor Protested. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/court-holds-photographer-is-artist.html | Court Holds Photographer Is Artist. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/the-elder-statesmen.html | The Elder Statesmen. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/writers-give-dice-to-league-to-settle-the-graver-issues.html | Writers Give Dice to League To Settle the Graver Issues | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/lake-boat-sinks-4-believed-lost-woman-cook-is-among-those-reported.html | LAKE BOAT SINKS; 4 BELIEVED LOST; Woman Cook Is Among Those Reported Trapped Aboard Canadian Freighter. FIFTEEN OTHERS ARE SAVED Some Fight Way to Dunkirk, N.Y., on Logs After Storm That Sank the Boland in 4 Minutes. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/syracuse-six-gets-doraty.html | Syracuse Six Gets Doraty. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/demands-cuts-in-georgia-talmadge-governorelect-proposes-prewar.html | DEMANDS CUTS IN GEORGIA.; Talmadge, Governor-Elect, Proposes Pre-War Expense Basis. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/albie-booth-to-stump-for-bingham.html | Albie Booth to Stump for Bingham. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/alabamans-for-lehman-citizens-of-montgomery-wire-best-wishes.html | ALABAMANS FOR LEHMAN.; Citizens of Montgomery Wire Best Wishes Because Father Lived There. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hunt-aliens-in-hollywood-doak-agents-seek-racketeers-and-film.html | HUNT ALIENS IN HOLLYWOOD; Doak Agents Seek Racketeers and Film Actors Overstaying Permits. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/markets-in-lodon-paris-and-berlin-trading-improves-on-english.html | MARKETS IN LODON, PARIS AND BERLIN; Trading Improves on English Exchange -- Industrial List Generally Firm. FRENCH STOCKS RECOVER Bourse Stimulated by Results of Loan Conversion -- Tone Stronger in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/republicans-extol-masterly-speech-it-brings-hope-to-the-people-says.html | REPUBLICANS EXTOL 'MASTERLY' SPEECH; 'It Brings Hope to the People,' Says Hebert -- Answers Critics, Milbank Declares. CALLED AID TO VICTORY Moses Holds That Hoover Made "Stronger" Plea Than in His Acceptance Speech. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/treasury-to-offer-450000000-notes-certificates-will-run-for-4-12.html | TREASURY TO OFFER $450,000,000 NOTES; Certificates Will Run for 4 1/2 Years and Will Bear Interest of 3 Per Cent. PROCEEDS TO RETIRE DEBT New Offering Will Be Exempt From Taxes -- Issue in De- nominations Up to $100,000. DEFICIT NOW $404,710,415 Maturities on Date of Issue, Oct. 15, Will Total $33,492,500 and Interest $155,000,000. TREASURY TO OFFER $450,000,000 NOTES | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hospital-loses-radium-electroscope-fails-to-find-missing-tube.html | HOSPITAL LOSES RADIUM.; Electroscope Fails to Find Missing Tube Valued at $3,500. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/stocks-decline-2-to-8-points-in-selling-wave-slump-is-sharpest-in.html | Stocks Decline 2 to 8 Points in Selling Wave; Slump Is Sharpest in Year; Wheat Also Down | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/huge-portrait-falls-in-court-narrowly-missing-mccooey-jr.html | Huge Portrait Falls in Court, Narrowly Missing McCooey Jr. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/special-board-to-try-rebels.html | Special Board to try Rebels. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/athletes-at-harvard-receive-recognition-awards-to-varsity-baseball.html | ATHLETES AT HARVARD RECEIVE RECOGNITION; Awards to Varsity Baseball Men and to Members of Crews Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hold-girls-death-suicide-county-officer-and-victims-uncle-believe.html | HOLD GIRL'S DEATH SUICIDE.; County Officer and Victim's Uncle Believe Student Killed Herself. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/cotton-prices-dip-realizing-nips-rise-weakness-in-securities-and.html | COTTON PRICES DIP; REALIZING NIPS RISE; Weakness in Securities and Grain Promotes Selling Despite Poor Crop News. NET LOSSES 6 TO 11 POINTS Basis in South Reported as High for the Staple as at Any Other Time This Season. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/belgium-files-protest-complains-to-germany-regarding-attacks-on.html | BELGIUM FILES PROTEST.; Complains to Germany Regarding Attacks on Malmedy Control. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/old-jersey-brewery-prepares-to-operate-1000000-corporation-takes.html | OLD JERSEY BREWERY PREPARES TO OPERATE; $1,000,000 Corporation Takes Over and Renovates Peter Breidt Plant in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bradford-oil-output-up-in-week.html | Bradford Oil Output Up in Week. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mr-rogers-considers-the-burial-of-that-hatchet-was-timely.html | Mr. Rogers Considers the Burial Of That Hatchet Was Timely | True | WILL ROGERS. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/fear-trouble-will-result.html | Fear Trouble Will Result. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bef-convention-vetoes-new-march-delegates-vote-to-let-a-com-mittee.html | B.E.F. CONVENTION VETOES NEW MARCH; Delegates Vote to Let a Committee Put Its Demands Be- fore Hoover and Congress. EVICTION IS CONDEMNED "Immediate Payment" and Ban on Cut in Aid Are Also Endorsed at Uniontown Session. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/deadlock-in-newark-city-board-fails-to-pick-member-to-succeed-the.html | DEADLOCK IN NEWARK.; City Board Fails to Pick Member to Succeed the Late J.F. Murray Jr. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/city-bonds-make-sharp-rally-on-currys-defeat-at-albany.html | City Bonds Make Sharp Rally On Curry's Defeat at Albany | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/william-h-righter.html | WILLIAM H. RIGHTER. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/will-accept-cotton-as-loan-collateral-agriculture-department-to-aid.html | WILL ACCEPT COTTON AS LOAN COLLATERAL; Agriculture Department to Aid Producers on Grants for This and Preceding Years. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/german-arms-plea-is-upheld-by-borah-senator-declares-only-intoler.html | GERMAN ARMS PLEA IS UPHELD BY BORAH; Senator Declares Only Intoler- ance of Other Powers Pre- vents Granting of Equality. PEACE MOVE HELD MENACED He Calls Failure to Recognize Soviet Another Instance of Failure to Deal in Justice. | True | By Senator William E. Borah. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/vote-in-nicaragua-likely-to-equal-1928-american-electoral.html | VOTE IN NICARAGUA LIKELY TO EQUAL 1928; American Electoral Supervisor Reports Big Registration -- Sandino's Aid Sought. | True | By Tropical Radio To the New York Times. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/taxi-board-disapproved.html | Taxi Board Disapproved. | True | RICHARD WOLCOTT. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/28300000-in-new-bonds-offered-to-public-today.html | $28,300,000 in New Bonds Offered to Public Today | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/germany-seeks-new-start-france-and-reich-block-arms-parley.html | Germany Seeks New Start.; FRANCE AND REICH BLOCK ARMS PARLEY | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/football-still-lures-roper-coaches-a-playground-team.html | Football Still Lures Roper; Coaches a Playground Team | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/canadian-radio-board-named.html | Canadian Radio Board Named. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/american-lieutenant-shot.html | American Lieutenant Shot. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/maurice-oliver-made-head-of-french-line-he-is-now-governor-general.html | MAURICE OLIVER MADE HEAD OF FRENCH LINE; He Is Now Governor General of Madagascar -- Launching of Big Ship Faces Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/electric-power-index-shows-small-decline-production-gain-noteworthy.html | Electric Power Index Shows Small Decline; Production Gain Noteworthy in New England | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dennis-l-boyce.html | DENNIS L. BOYCE. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jobless-in-riots-in-3-british-cities-police-in-fierce-baton-charges.html | JOBLESS IN RIOTS IN 3 BRITISH CITIES; Police in Fierce Baton Charges Quell Demonstrations in North Shields. OUTBREAK IN LIVERPOOL Windows Are Smashed in Belfast -- Several Hurt in the Clashes -- Nineteen Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/byron-h-hopper.html | BYRON H. HOPPER. | True | Special to THE NEW YORK TIMES. I | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-kaye-don-in-france-the-former-eileen-martin-to-go-to-italy-with.html | MRS. KAYE DON IN FRANCE.; The Former Eileen Martin to Go to Italy With Her Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/attacks-foreign-capital-governor-tejeda-of-vera-cruz-would-oust-it.html | ATTACKS FOREIGN CAPITAL.; Governor Tejeda of Vera Cruz Would Oust It From Mexico. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/pair-get-7-to-14-years-for-holdup-in-club-two-who-took-part-in.html | PAIR GET 7 TO 14 YEARS FOR HOLD-UP IN CLUB; Two Who Took Part in Robbery at Republican Quarters Sent to Sing Sing. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mary-beard-makes-herbridal-plans-she-will-wed-f-c-havemeyer-2d-in-c.html | MARY BEARD MAKES HER-BRIDAL PLANS; She Will Wed F. C. Havemeyer 2d in Church of Our Lady of Mt. Carmel, Tuxedo, Oct. 22. MAY ROGERS HONOR MAID Rev. M. E. Fahy to Perform Cere-monyuBride-elect Is Daughter of Mrs. Pierre LorHard. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/4-drowned-in-flood-near-sarajevo.html | 4 Drowned in Flood Near Sarajevo. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/frances-frenaye-married-in-rome-west-orange-n-3-girl-bride-of-geza.html | FRANCES FRENAYE MARRIED IN ROME; .West Orange N. 3.) Girl Bride of Geza Francovick, an Authority on Art. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/celebrations-held-in-portugal-on-anniversary-of-republic.html | Celebrations Held in Portugal On Anniversary of Republic | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-john-e-fricke.html | MRS. JOHN E. FRICKE. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bolivian-mob-calls-for-paraguay-defeat-thousands-parade-in-la-paz.html | BOLIVIAN MOB CALLS FOR PARAGUAY DEFEAT; Thousands Parade in La Paz -- Asuncion Sees Little Hope for Peace Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/predicts-methodist-union-dr-jc-broomfield-at-jersey-con-ference.html | PREDICTS METHODIST UNION; Dr. J.C. Broomfield at Jersey Con- ference Sees End of Break. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/princeton-retains-kadlic-at-quarter-sophomore-who-replaces-craig-in.html | PRINCETON RETAINS KADLIC AT QUARTER; Sophomore, Who Replaces Craig in Back Field, Likely to Call Signals on Saturday. DEFENSE TACTICS TRIED Tiger First-String Combinations Oppose Scrubs in Blocking Columbia Formations. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/agreeable-surprises-in-traveling-show-of-comparisons-and-contrasts.html | Agreeable Surprises in Traveling Show of "Comparisons and Contrasts" by College Art Association. | True | By Edward Alden Jewell. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/a-son-to-mrs-harold-a-burrell.html | A Son to Mrs. Harold A. Burrell. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hl-stuart-yields-on-fraud-charge-president-and-two-officials-of.html | H.L. STUART YIELDS ON FRAUD CHARGE; President and Two Officials of Halsey, Stuart & Co. Present Selves for Milwaukee Trial. ACCUSED IN SALE OF BONDS Misleading of Wardman Realty De- benture Investors Alleged -- Con- cern Looks for "Vindication." | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/could-not-deny-him-nomination.html | COULD NOT DENY HIM NOMINATION. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/advertising-men-hold-upturn-is-here-speakers-at-conference-find.html | ADVERTISING MEN HOLD UPTURN IS HERE; Speakers at Conference Find Trend Toward Economic Recovery Under Way. FEAR SEEN GRIPPING NATION Kobak Says We Are Ready to Buy, but Afraid to Sell -- Blames 'Poor Salesmanship.' 'FAIR PROFITS ARE URGED Goode Deplores Excessive Cuts in Prices During Slump, Warning of Effect on Wages. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/ransom-payment-offered-relatives-of-argentine-doctor-pre-fer-to.html | RANSOM PAYMENT OFFERED.; Relatives of Argentine Doctor Pre- fer to Avoid Risk. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/sees-home-loans-increase-fort-says-banks-need-not-fear-frozen.html | SEES HOME LOANS INCREASE.; Fort Says Banks Need Not Fear Frozen Assets After Oct. 15. R.F.C. OFFERS TO AID HOME LOAN SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/distressingly-simple-underlying-causes-of-crisis-no-longer-a.html | DISTRESSINGLY SIMPLE.; Underlying Causes of Crisis No Longer a Mystery. | True | R.H. HEMPHILL. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/saved-from-seaplanes-men-rescued-by-coast-guard-off-montauk-drifted.html | SAVED FROM SEAPLANES.; Men Rescued by Coast Guard Off Montauk Drifted 24 Hours. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/crosses-the-border.html | Crosses the Border. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/reaction-in-stocks-bonds-irregular-with-declines-pre-dominating.html | Reaction in Stocks, Bonds Irregular, With Declines Pre-dominating -- Grain and Cotton Lower. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/argentine-return-to-league-is-hailed-association-here-regards-it-as.html | ARGENTINE RETURN TO LEAGUE IS HAILED; Association Here Regards It as Triumph for Geneva and Buenos Aires. WIDE INFLUENCE FORECAST Mexico Particularly Is Viewed as Likely to Be Affected -- Women Hear Pleas for Rights in As- sembly. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/chicago-plays-fail-against-yale-line-eli-scrubs-unable-to-make.html | CHICAGO PLAYS FAIL AGAINST YALE LINE; Eli Scrubs Unable to Make First Down With 1931 Formations of Saturday's Opponents. CROWLEY GETS TOUCHDOWN Varsity's March to Goal Covers 67 Yards -- Morton Tried In Las- siter's Halfback Post. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/tallman-wilcox-gain-reach-final-round-of-golf-play-at-white-sulphur.html | TALLMAN, WILCOX GAIN.; Reach Final Round of Golf Play at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dr-c-0-mailloux-engineer-dies-at-71-helped-organize-international.html | DR. C, 0. MAILLOUX, ENGINEER, DIES AT 71; Helped Organize International Electrotechnical Commission and Served as Head. LEGION OF HONOR MEMBER I : Had Been Editor of The Electrical WorlduBrother-in-Law of the Late Eugene V. Debs. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/predicts-oil-stability-if-states-adopt-curb-wilbur-aide-back-from.html | PREDICTS OIL STABILITY IF STATES ADOPT, CURB; Wilbur Aide, Back From Ponca City Meeting, Urges United Control of Production. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/asks-leave-for-flight-over-mount-everest-marquess-of-clydesdale.html | ASKS LEAVE FOR FLIGHT OVER MOUNT EVEREST; Marquess of Clydesdale Seeks Permission From Parliamentary Constituents. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mentions-masefield-for-nobel-prize.html | Mentions Masefield for Nobel Prize. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/king-carol-bitter-at-helens-charges-untrue-unjust-and-unfair-he.html | KING CAROL BITTER AT HELEN'S CHARGES; "Untrue, Unjust and Unfair," He Exclaims -- Hints London Paper "Invented" Interview. MOTHER AND SON IN TEARS Part at Dover as Prince Boards Channel Boat for Paris, Where He Will See Auto Show. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/daughter-to-mrs-m-g-vorhaus.html | Daughter to Mrs. M. G. Vorhaus. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/british-railway-strike-hinted-if-10-pay-cut-is-imposed.html | British Railway Strike Hinted If 10% Pay Cut Is Imposed | True | By the Canadian Press. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/three-exhibitions-downtown.html | Three Exhibitions Downtown. | True | H.V.D. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/money-and-credit-wednesday-oct-5-1932.html | MONEY AND CREDIT Wednesday, Oct. 5, 1932. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/boy-tramp-hops-hoover-train-gets-lift-and-a-square-meal.html | Boy Tramp Hops Hoover Train Gets Lift and a Square Meal | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-jersey-boxers-triumph-in-garden-win-three-of-five-interstate.html | NEW JERSEY BOXERS TRIUMPH IN GARDEN; Win Three of Five Interstate Bouts on Washington Bicen- tennial Amateur Card. ROGERS VICTOR OVER HOUGH Scores Upset in Middleweight Test -- Salica Defeats Sharigan in Thrilling Special Match. | True | By James P. Dawson. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/doctor-and-driver-die-in-auto-crash-two-other-physicians-gravely.html | DOCTOR AND DRIVER DIE IN AUTO CRASH; Two Other Physicians Gravely Hurt in Mishap in New Jersey on Return From Fishing Trip. BRIGHT LIGHTS ARE BLAMED Hotel Proprietor in Other Car Escapes With Only Minor Injuries. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/lehigh-optimistic-despite-setbacks-losses-and-injuries-have-hit.html | LEHIGH OPTIMISTIC DESPITE SETBACKS; Losses and Injuries Have Hit Squad Hard, but Morale of Players Is High. RETURN OF STARS AWAITED Team Will Be Strengthened When Hirshberg, Clauss and Alec Robb Resume Their Positions. | True | By Allison Danzig. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/goes-to-youngstown-sheet-tube.html | Goes to Youngstown Sheet & Tube. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/whitney-honored-at-tea-tells-300-women-hoover-should-accept.html | WHITNEY HONORED AT TEA.; Tells 300 Women Hoover Should Accept Responsibility for Slump. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hoover-lashes-back-charging-opponents-spread-falsehoods-intolerable.html | HOOVER LASHES BACK, CHARGING OPPONENTS SPREAD FALSEHOODS; "Intolerable" Attacks on His Sympathy for the People Need "Harsh" Answer, He Says. HE DECRIES PERSONALITIES Speech From Train at Fort Wayne, Ind., Is One of Ten on Way Back to Capital. 50,000 CHEER ALONG LINE Hundreds of Messages of Congratulation on Des Moines Speech Are Received En Route. HOOVER HITS BACK; CHARGES FALSEHOOD | True | From a Staff Correspondent. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/lowman-wedding-planned-treasury-official-says-daughter-will-marry.html | LOWMAN WEDDING PLANNED.; Treasury Official Says Daughter Will Marry in Elmira Oct. 22. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/penn-tries-nash-at-end-mccaffrey-gets-chance-at-guard-varsity-faces.html | PENN TRIES NASH AT END.; McCaffrey Gets Chance at Guard -- Varsity Faces Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bankers-urge-cut-in-taxes-and-debt-resolution-at-los-angeles.html | BANKERS URGE CUT IN TAXES AND DEBT; Resolution at Los Angeles Meeting Assails 'Excessive Governmental Borrowing.' TURN IN SLUMP IS HAILED Rise in Prices Cited -- Governor Conner Urges Sales Tax as Most Equitable Levy. CURRENCY EXPANSION HIT W.W. Wilson Says That It Failed of Purpose -- F.H. Sisson Steps Up to the Presidency. BANKERS URGE CUT IN TAXES AND DEBT | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/two-oneman-shows.html | Two One-Man Shows. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/charles-f-weis.html | CHARLES F. WEIS. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/british-laborites-demand-socialism-party-disregards-henderson-in.html | BRITISH LABORITES DEMAND SOCIALISM; Party Disregards Henderson in Voting to Avoid Repeating Previous 'Mistake.' FIRMLY OPPOSES REARMING Calls for Cooperation With Us on Basis of Hoover Plan -- Wants Peace Covenants Vindicated. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/parke-gains-triple-at-lincoln-fields-triumphs-on-missie-in-second.html | PARKE GAINS TRIPLE AT LINCOLN FIELDS; Triumphs on Missie in Second and Pana Franka, Which Pays $43.02, in Third Race. OLD BILL FINISHES SCORE Runs Six Furlongs in 1:15 3-5 to Beat Running Water and Donday in Feature Event. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/court-bars-appeal-over-match-trustee-request-of-debenture-holders.html | COURT BARS APPEAL OVER MATCH TRUSTEE; Request of Debenture Holders in Irving Trust Case Meets Refusal. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dr-dyer-expert-on-typhus-contracts-disease-in-studies.html | Dr. Dyer, Expert on Typhus, Contracts Disease in Studies | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/phillips-sewer-suit-opened-in-montreal-state-moves-to-obtain.html | PHILLIPS SEWER SUIT OPENED IN MONTREAL; State Moves to Obtain $3,400,000 From Heirs of the Queens Pipe Contractor. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/speech-of-president-gets-french-attention-discussion-of-the-tariff.html | SPEECH OF PRESIDENT GETS FRENCH ATTENTION; Discussion of the Tariff Question Is Specially Noted in Busi- ness Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/miss-norms-wed-to-d-w-proudman-ceremony-is-performed-at-the-home-of.html | MISS NORMS WED TO D. W. PROUDMAN; Ceremony Is Performed at the; Home of the Bride's Parents in New Britain, Conn. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/miss-muldberg-engaged-doctors-daughter-s-to-wed-dp_-henry-goodman-i.html | MISS MULDBERG ENGAGED.; Doctor's Daughter |s to Wed Dp _| Henry ;. Goodman.l | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/fordham-prepares-for-aerial-attack-rams-devote-daily-session-to.html | FORDHAM PREPARES FOR AERIAL ATTACK; Rams Devote Daily Session to Defense Against Bucknell Forward Passes. TWO BACK FIELDS IN ACTION Coach Cavanaugh Rates Quartets as Almost Equal in Ability -- Curran Impressive in Practice. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-tenants-listed-in-many-buildings-fall-house-hunting-continues.html | NEW TENANTS LISTED IN MANY BUILDINGS; Fall House Hunting Continues at Brisk Pace Despite Passing of Traditional Season. ALL SECTIONS SHOW GAINS Brokers and Rental Agents Lengthen Rosters of Apartment Houses Over Wide Area in Manhattan. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/american-furniture-brings-10295.html | American Furniture Brings $10,295. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dr-john-s-cross.html | DR. JOHN S. CROSS. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/davis-doubtful-of-participation.html | Davis Doubtful of Participation. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-oil-loan-for-mexico-companies-operating-in-republic-expected-to.html | NEW OIL LOAN FOR MEXICO.; Companies Operating in Republic Expected to Extend Big Credit. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/daughter-to-mrs-james-cox-brady.html | Daughter to Mrs. James Cox Brady. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/railways-bettered-showing-in-august-net-operating-incomes-down-only.html | RAILWAYS BETTERED SHOWING IN AUGUST; Net Operating Incomes Down Only 49.7% From Year Before -- Decline in July, 79.6%. ALL GROUPS MADE PROFITS Decrease From 1931 in East for 8 Months 36.5%, in South 69%, in West 81.2%. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/babson-denies-vote-will-delay-revival-in-book-he-argues-election-of.html | BABSON DENIES VOTE WILL DELAY REVIVAL; In Book He Argues Election of Either Candidate Will Have Little Economic Effect. URGES "DOLE" OF NEW JOBS Would Offer Choice to Employers Between Paying a Tax or Giving Work to Unemployed. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jersey-golf-final-gained-by-glancey-upsets-kinder-and-clark-title.html | JERSEY GOLF FINAL GAINED BY GLANCEY; Upsets Kinder and Clark, Title Defender, in P.G.A. Play at Hopewell Valley. TO MEET WOOD FOR CROWN Hollywood Pro Halts Ghezzi and Guest, Both Matches Going to the Eighteenth Green. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/leaps-under-train-after-killing-wife-idle-chauffeur-slays-woman-in.html | LEAPS UNDER TRAIN AFTER KILLING WIFE; Idle Chauffeur Slays Woman in Astoria Home Then Ends Life in B.M.T. Station. NO SIGNS OF STRUGGLE Body Found Lying on Sofa -- Trag-edy Revealed as Victim Fails to Return to Work. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/thayer-heads-prison-body-new-york-commissioner-elected-president-of.html | THAYER HEADS PRISON BODY; New York Commissioner Elected President of National Society. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/emergency-relief-recent-action-of-new-york-presby-tery-is-deplored.html | EMERGENCY RELIEF.; Recent Action of New York Presby-tery Is Deplored. | True | PHILIP MOND-CONWAY. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/stock-prices-down-3-in-september-new-high-for-the-upswing-was-set.html | STOCK PRICES DOWN 3% IN SEPTEMBER; New High for the Upswing Was Set Early in Month, but a Sharp Reaction Followed. MOST GROUPS IRREGULAR $422,283,148 Drop in Equities Con- trasts With $4,041,656,665 Enhancement in August. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/night-school-teachers.html | Night School Teachers. | True | AARON EPSTEIN. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/frank-b-hower-automobile-pioneer-and-founder-of-the-enterprise-oil.html | FRANK B. HOWER.; Automobile Pioneer and Founder of the Enterprise Oil Co. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/japanese-journal-scores-tokyo.html | Japanese Journal Scores Tokyo. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/comment-of-the-nations-press-on-the-presidents-speech.html | Comment of the Nation's Press on the President's Speech | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/opens-budget-drive-by-800civic-groups-citizens-commission-launches.html | OPENS BUDGET DRIVE BY 800-CIVIC GROUPS; Citizens' Commission Launches Move for Permanent Body to Relieve Taxpayers. ADVISORY COUNCIL NAMED F.A.K. Boland Condemns Taking Away McKee's Powers -- $80,000 Sought for Expenses. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/peoples-gas-calls-note-issue.html | Peoples Gas Calls Note Issue. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/227-more-buildings-planned-for-relief-new-federal-projects-mostly.html | 227 MORE BUILDINGS PLANNED FOR RELIEF; New Federal Projects, Mostly Postoffices, Are Limited to a Cost of $100,000 Each. 24 FOR NEW YORK STATE Others Are Distributed Widely Over the Country, With One for Ketchikan, Alaska. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/6-stock-salesmen-are-held-in-chicago-police-say-alleged-agents-of.html | 6 STOCK SALESMEN ARE HELD IN CHICAGO; Police Say Alleged Agents of New York Concern Sold 24,000 Shares in Forty Minutes. PHONES USED FOR CAMPAIGN Officers Find List of 10,000 Persons Who Apparently Owned Holdings of a Television Issue. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/icc-will-sift-seatrain-project-to-investigate-acquisition-of.html | I.C.C. WILL SIFT SEATRAIN PROJECT; To Investigate Acquisition of Hoboken Railroad and Is- suance of Securities. COMPETITORS ATTACK LINE Tell Shipping Board That It Is Vio- lating Terms of Loan by Plan to Operate Here. Special to THE NEW YORK TIMES. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/finds-further-rise-in-steel-industry-iron-age-reports-the-average.html | FINDS FURTHER RISE IN STEEL INDUSTRY; Iron Age Reports the Average of Ingot Production at 18% of Capacity. BIG ORDER FOR TIN PLATE Railroad Buying on a Large Scale Expected Soon -- Auto Outlook Improves. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/manhattan-works-on-running-attack-fendergast-and-battle-excel-in.html | MANHATTAN WORKS ON RUNNING ATTACK; Fendergast and Battle Excel in Scrimmage Against Freshmen -- Carty Plays at End. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/french-fix-fruit-quotas-washington-warns-shipper-here-to-check-up.html | FRENCH FIX FRUIT QUOTAS; Washington Warns Shipper Here to Check Up on Import Licenses. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/the-he-bilkeys-have-a-daughter.html | The H.E. Bilkeys Have a Daughter. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/safety-delegates-view-motor-crash-uptodate-police-methods-are-shown.html | SAFETY DELEGATES VIEW MOTOR CRASH; Up-to-Date Police Methods Are Shown in a Collision Staged at a Capital Session. AIR RECORD IS PRAISED Rickenbacker and Others Tell of Reduction in Accidents -- Britons Laud Our Prevention Work. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/greater-need-seen-for-girl-scout-aid-mrs-nicholas-f-brady-tells.html | GREATER NEED SEEN FOR GIRL SCOUT AID; Mrs. Nicholas F. Brady Tells Norfolk Convention of Demands Made by Depression. MRS. HOOVER IS EXPECTED She Plans to Arrive for Sessions Friday; Traveling From Wash- ington by Boat. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/makes-plea-for-jersey-block-aid.html | Makes Plea for Jersey Block Aid. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/cornell-to-move-radio-station.html | Cornell to Move Radio Station. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-hoover-spends-busy-day.html | Mrs. Hoover Spends Busy Day. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/held-as-insurance-hoaxer-brussels-prisoner-is-said-to-have-faked.html | HELD AS INSURANCE HOAXER; Brussels Prisoner Is Said to Have Faked His Own Burial in Rumania. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/two-new-ferryboats-in-service.html | Two New Ferryboats in Service. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/miss-moors-gains-in-cup-golf-play-berthellyn-trophy-winner-of-1931.html | MISS MOORS GAINS IN CUP GOLF PLAY; Berthellyn Trophy Winner of 1931 Defeats Miss Wattles, 1 Up, on 19th Green. MISS WILLIAMS ADVANCES Medalist Eliminates Miss Wall, 4 and 2 -- Mrs. Vare and Mrs. Hurd Among Other Victors. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/annuities-talk-set-by-british-and-irish-de-valera-leaves-london.html | ANNUITIES TALK SET BY BRITISH AND IRISH; De Valera Leaves London After Fixing Oct. 14 as Date for Direct Negotiations. BASIS FOR ACCORD IS SEEN Britain Believed Ready to Reduce the Levies if Free State Accepts Principle of an Obligation. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/klein-returns-141-to-lead-golf-pros-cards-69-72-to-win-medal-in.html | KLEIN RETURNS 141 TO LEAD GOLF PROS; Cards 69, 72 to Win Medal in Metropolitan Title Play at Old Westbury. RUNYAN SECOND WITH 145 Defending Champion Scores Subpar of 70 in Afternoon -- Kozak Trails With 146. | True | By William D. Richardson. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/worcester-holds-its-73d-music-festival-elgars-dream-of-gerontius-is.html | WORCESTER HOLDS ITS 73D MUSIC FESTIVAL; Elgar's "Dream of Gerontius" Is Sung by a Chorus of 350 in Mechanics Hall. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-thomas-l-latta.html | MRS. THOMAS L. LATTA | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/canadian-jail-waits-for-martin-insull-chicago-officers-flying-over.html | CANADIAN JAIL WAITS FOR MARTIN INSULL; Chicago Officers, Flying Over Border, Will Offer Alternative of Returning for Trial. BROTHER VANISHES IN PARIS Meantime Receivers for One Big Utility in Chain Seek R.F.C. Loan of $21,000,000. M.J. INSULL FACES JAILING IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-sarah-p-gallagher.html | MRS. SARAH P. GALLAGHER. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/prelate-scores-dry-law-mgr-curran-of-wilkesbarre-also-criticizes.html | PRELATE SCORES DRY LAW.; Mgr. Curran of Wilkes-Barre Also Criticizes Hoover and Curtis. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/national-bank-call-made-controller-orders-statements-of-condition.html | NATIONAL BANK CALL MADE.; Controller Orders Statements of Condition as of Sept. 30. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/chicago-officer-goes-to-insull.html | Chicago Officer Goes to Insull. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/gains-in-many-lines-reported-by-chapin-secretary-says-larger-indus.html | GAINS IN MANY LINES REPORTED BY CHAPIN; Secretary Says Larger Indus-tries Lag Behind Those Of-fering 'Consumer Goods.' INCREASE IN SALES IS CITED Higher Car Loadings and Drop In Failures Are Also Listed Among Signs of Improvement. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/harvard-reserves-hold-brisk-drill-team-c-scores-touchdown-but-team.html | HARVARD RESERVES HOLD BRISK DRILL; Team C Scores Touchdown, but Team B Is Held by Scrubs -- Varsity Tunes Defense. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/many-reservations-for-fashion-show-nearly-all-boxes-and-tables.html | MANY RESERVATIONS FOR FASHION SHOW; Nearly All Boxes and Tables Taken for Tonight -- Program in Afternoon Also. BRIDAL PARTY A FEATURE Group of Debutantes to Be Among the Manikins at Hospital Benefit in the Waldorf. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/neptunia-off-on-maiden-voyage.html | Neptunia Off on Maiden Voyage. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/dr-roelif-h-brooks-undergoes-operation-rector-of-st-thomas-church.html | DR. ROELIF H. BROOKS UNDERGOES OPERATION; Rector of St. Thomas Church Re- cuperating -- Family, in Europe, Unaware He's Ill. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/manchukuo-issue-closed-says-tokyo-league-will-eridanger-peace-if-it.html | MANCHUKUO ISSUE CLOSED, SAYS TOKYO; League Will Eridanger Peace if It Tries to Alter the Status, Declares War Minister. STIMSON'S VIEW CLARIFIED Philadelphia Speech Found More Moderate Than Was Supposed -- Li's Troops Defeated. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hundreds-aiding-concerts-for-idle-immediate-response-to-plan-for.html | HUNDREDS AIDING CONCERTS FOR IDLE; Immediate Response to Plan for Twenty Appearances by Musicians Symphony. SERIES WILL BEGIN NOV. 1 Metropolitan Opera House Has Been Obtained for Events to Be Given at Popular Prices. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | By Arthur Capper. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/music-group-gets-charter-in-nassau-county-philharmonic-society.html | MUSIC GROUP GETS CHARTER IN NASSAU; County Philharmonic Society Plans to Give Six Concerts in Hempstead This Season. SUBSCRIBERS ARE SOUGHT Sponsors, Headed by J.N. Gehrig, Hope to Establish Centre and Hold Annual Festivals. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/couple-remarries-ceremony-in-philadelphia-for-l-r-hano-broker-and.html | COUPLE REMARRIES.; Ceremony in Philadelphia for L. R. Hano, Broker, and Ex-Wife. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/miss-lilyan-tashman-undergoes-operation-condition-of-the-screen.html | MISS LILYAN TASHMAN UNDERGOES OPERATION; Condition of the Screen Actress, Stricken With Appendicitis, Reported as Satisfactory. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/urges-unity-on-bonds-manhattan-railway-protective-group-appeals-to.html | URGES UNITY ON BONDS.; Manhattan Railway Protective Group Appeals to Holders. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/27-to-start-in-cesarewitch.html | 27 to Start in Cesarewitch. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/west-heads-virginia-cotton-mills.html | West Heads Virginia Cotton Mills. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/exeter-soccer-victor-40-blanks-new-hampton-academy-as-pellegrino.html | EXETER SOCCER VICTOR, 4-0; Blanks New Hampton Academy as Pellegrino Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/ship-men-to-weigh-rise-in-fares-today-demand-for-increases-to-meet.html | SHIP MEN TO WEIGH RISE IN FARES TODAY; Demand for Increases to Meet Operating Expense Expected at London Conference. CHANGE NOW IS UNLIKELY Any Rate Revision Probably Would Not Be Effective Until Spring -- Seasonal System Considered. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/gay-lou-best-in-dog-show-wins-title-in-southeastern-fox-hunters.html | GAY LOU BEST IN DOG SHOW.; Wins Title in Southeastern Fox Hunters' Association Event. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/sw-gumpertz-weds-head-of-coney-island-enterprises-marries-miss.html | S.W. GUMPERTZ WEDS.; Head of Coney Island Enterprises Marries Miss Edith I. Green. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rain-hampers-cornell-prevents-scrimmage-in-preparation-for-richmond.html | RAIN HAMPERS CORNELL.; Prevents Scrimmage in Preparation for Richmond Game. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/madden-appeal-argued-court-is-asked-to-dismiss-case-against-parole.html | MADDEN APPEAL ARGUED.; Court Is Asked to Dismiss Case Against Parole Violator. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/seeks-hotel-foreclosure-metropolitan-life-asks-sale-of-the.html | SEEKS HOTEL FORECLOSURE; Metropolitan Life Asks Sale of the Blackstone in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/all-grains-decline-in-wide-liquidation-many-chicago-traders-fail-to.html | ALL GRAINS DECLINE IN WIDE LIQUIDATION; Many Chicago Traders Fail to Find Basis for a Rise in the President's Speech. WHEAT IS 2 TO 2 1/8C LOWER Corn and Oats Fall to New Bottom Marks for Season -- Rye Follow Other Cereals Down. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/western-roads-ask-gray-to-be-their-arbiter-union-pacifics-head.html | Western Roads Ask Gray to Be Their Arbiter; Union Pacific's Head Would Order Economies | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/on-stevens-honor-roll-thirtyseven-students-listed-by-dean-for.html | ON STEVENS HONOR ROLL; Thirty-seven Students Listed by Dean for Special Exemptions. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/new-puerto-rican-menace-malaria-and-influenza-spreading-and-typhoid.html | NEW PUERTO RICAN MENACE.; Malaria and Influenza Spreading and Typhoid Is Feared. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/advice-to-voters.html | Advice to Voters. | True | ORSON KILBORN. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/history-pilgrims-retrace-capt-kidds-trail-visit-site-of-buried-gold.html | History Pilgrims Retrace Capt. Kidd's Trail, Visit Site of Buried Gold on Gardiner's Island | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/prince-may-stop-over-in-paris.html | Prince May Stop Over in Paris. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/george-a-codling-freight-superintendent-of-new-york-central-west-of.html | GEORGE A. CODLING.; Freight Superintendent of New York Central West of Buffalo. | True | Special to THE Nsw YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/brazil-to-support-rebel-paper-money-issue-will-be-charged-to-area.html | BRAZIL TO SUPPORT REBEL PAPER MONEY; Issue Will Be Charged to Area That Revolted -- Five-Day Busi- ness Holiday Is Decreed. INSURGENT CHIEF PRAISED President Comments He Went to Prison With a Smile but Politicians Fled on the Collapse of War. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/county-trust-buys-eighth-av-corner-bank-gets-land-at-14th-street-on.html | COUNTY TRUST BUYS EIGHTH AV. CORNER; Bank Gets Land at 14th Street on Which It Erected a 20-Story Building. GIVES NEAR-BY SITE IN TRADE Seven-Story Apartment House at Broadway and 101st St. Is Leased for Ten Years at $16,500 a Year. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/felicitate-fitzgibbons-railroad-trainmen-send-best-wishes-to.html | FELICITATE FITZGIBBONS.; Railroad Trainmen Send Best Wishes to Nominee for Congress. | True | By Telegraph To the Editor.a.f. Whitney. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hoover-farm-talk-assailed-by-garner-speaker-charges-inconsistency-a.html | HOOVER FARM TALK ASSAILED BY GARNER; Speaker Charges Inconsistency and Says 'Broken Promises Cannot Be Explained Away.' BUILDING STAND A TARGET President Hits at 'Pork Barrel' Laws, but Claims Credit for Construction, Says Speaker. OTHER DEMOCRATS CRITICAL Harrison Terms the Iowa Address 'Drowning Man's Cry' -- Frazier Holds It May Help Republicans. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/hoover-talk-spurs-iowa-republicans-leaders-hitherto-glum-take-new.html | HOOVER TALK SPURS IOWA REPUBLICANS; Leaders, Hitherto Glum, Take New Heart From His 'Fighting Speech' and Plan Brisk Drive. DEMOCRATS RUSH DEFENSE Farley Telephones From New York That 'Best Speakers' Will Be Sent in Counter-Attack. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/szechuan-factions-plunged-into-war-several-generals-join-forces-in.html | SZECHUAN FACTIONS PLUNGED INTO WAR; Several Generals Join Forces in Attack on Governor of the Western China Province. REDS CAPTURE SINCHOW Important Trading Centre Seized by 10,000 -- Antagonism to the Lytton Report Spreads. | True | By Hallett Abend.by Cable To the New York Times. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/believe-insull-quit-paris-fails-to-keep-appointment-with-press.html | BELIEVE INSULL QUIT PARIS.; Fails to Keep Appointment With Press Correspondents. | True | Special Cable to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/prussia-bars-hatred-catechisms.html | Prussia Bars "Hatred Catechisms." | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/henry-brehm.html | HENRY BREHM. | True | Special to THE NEW TORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/auto-kills-bostonian-in-switzerland.html | Auto Kills Bostonian in Switzerland | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/rutgers-sports-program-opened.html | Rutgers Sports Program Opened. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/lehigh-sophomores-tie-cub-eleven-00-classes-divide-honors-in-two.html | LEHIGH SOPHOMORES TIE CUB ELEVEN, 0-0; Classes Divide Honors in Two Other Sports on Founder's Day Program. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/columbias-answer-awaited.html | Columbia's Answer Awaited. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/bonds-move-down-on-stock-exchange-railroad-list-weakened-by-selling.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Railroad List Weakened by Selling -- Federal Group Active, but Erratic. UTILITIES LOSE GROUND Argentine Government, Yugoslav and Polish Issues Gain in Foreign Division. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jobless-riot-in-belfast.html | Jobless Riot in Belfast. | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-nora-e-hegarty.html | MRS. NORA E. HEGARTY. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/south-africa-backs-ousting-of-professor-afrikaaners-win-another.html | SOUTH AFRICA BACKS OUSTING OF PROFESSOR; Afrikaaners Win Another Point in Displacement of Three in University Council. | True | Wireless to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/roach-of-rangers-is-sold-to-detroit-new-york-goalie-hockey-star-for.html | ROACH OF RANGERS IS SOLD TO DETROIT; New York Goalie, Hockey Star for Years, Goes to Falcons -- Price Put at $11,000. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/chicago-receives-rockefeller-house-raymond-fosdick-hails-new-world.html | CHICAGO RECEIVES ROCKEFELLER HOUSE; Raymond Fosdick Hails New World Era at Dedication of International Students' Home. SEES 'CULTURAL DIVERSITY' He Puts This Above Political and Economic Nationalism -- John D. 3d Presents Father's $3,000,000 Gift. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/france-and-reich-block-arms-parley-british-plan-for-a-fourpower.html | FRANCE AND REICH BLOCK ARMS PARLEY; British Plan for a Four-Power Meeting in London on German Claims Fails of Approval. BERLIN WANTS NEW START Paris Is Unwilling to Yield on Equality Plea -- Davis to Confer With Herriot. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/act-to-aid-jewish-drive-tobacco-and-fraternal-groups-hold-meetings.html | ACT TO AID JEWISH DRIVE.; Tobacco and Fraternal Groups Hold Meetings to Lay Plans. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/william-e-dowden-glen-cove-grocer-owned-store-opened-by-his-father.html | WILLIAM E. DOWDEN.; Glen Cove Grocer Owned Store Opened by His Father 67 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/women-at-league-meeting.html | Women at League Meeting. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/syracuse-works-in-rain-checks-blues-using-ohio-wesleyan-plays-in.html | SYRACUSE WORKS IN RAIN.; Checks Blues, Using Ohio Wesleyan Plays, in Long Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/smallhouse-plans-in-new-competition-contest-intended-to-spur.html | SMALL-HOUSE PLANS IN NEW COMPETITION; Contest Intended to Spur Interest in Overcoming Faulty Design and Construction. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jewish-population-is-put-at-16000000-world-total-is-five-times-that.html | JEWISH POPULATION IS PUT AT 16,000,000; World Total Is Five Times That of a Century Ago, German Authority Finds. 4,500,000 IN 14 CITIES Hundredfold Increase in America Since 1825 -- Rise Attributed to Reduced Death Rate. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/wins-30000-verdict-for-death.html | Wins $30,000 Verdict for Death. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mother-glad-he-is-safe.html | Mother Glad He Is Safe. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/pay-cut-threatened-in-county-if-workers-give-to-campaign.html | Pay Cut Threatened in County If Workers Give to Campaign | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/courts-decision-delayed-ruling-today-on-mayoralty-election-here-is.html | COURT'S DECISION DELAYED.; Ruling Today on Mayoralty Election Here Is Hoped For. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/italy-willing-to-participate.html | Italy Willing to Participate. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/insull-concern-declares-dividend.html | Insull Concern Declares Dividend. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/urges-consolidation-of-churches.html | Urges Consolidation of Churches. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/business-of-airlines-greater-in-august-than-in-july.html | Business of Airlines Greater In August Than in July | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/jacob-graf.html | JACOB GRA^F. | True | Special to THE NEW YORK TIMES. I | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/only-16717385-cut-in-tentative-budget-from-grants-of-1932-boards.html | ONLY $16,717,385 CUT IN TENTATIVE BUDGET FROM GRANTS OF 1932; Board's Hurried Draft Falls Far Short of McKee's Proposed Slash of $80,000,000. MAYOR DEFERS HIS ACTION Accuses Berry of Strategy to Force His Transit Plan Out After Clash With Mahon. DEBT SERVICE UP $8,529,689 $1,455,753 Rise for Welfare and $650,588 More for Police Asked -- Citizens Organize Fight. ONLY $16,717,386 CUT IN DRAFT OF BUDGET | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/friend-of-madden-returned-to-prison-sullivan-one-of-fugitive-parole.html | FRIEND OF MADDEN RETURNED TO PRISON; Sullivan, One of Fugitive Parole Violators, Seized on Return From Rum-Running Job. 2 OTHERS STILL AT LARGE Slayer, Freed After Ten Years of Exemplary Conduct, Broke the Terms of His Release. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/the-beasel-beats-uncanny-by-length-vander-pool-2-to-1-favorite.html | THE BEASEL BEATS UNCANNY BY LENGTH; Vander Pool, 2 to 1 Favorite, Annexes Show by Margin of Head at Jamaica. DE VALERA, 7-10, TRIUMPHS Easily Conquers Good Advice and Euryalus in the Claremont -- Robertson Gets Double. | True | By Bryan Field. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/chicago-entrains-today-31-in-squad-leaving-to-face-yale-maroons.html | CHICAGO ENTRAINS TODAY.; 31 in Squad Leaving to Face Yale -- Maroons Hold Final Drill. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/curtis-wins-continuance-supreme-court-grants-40-days-for-filing-of.html | CURTIS WINS CONTINUANCE.; Supreme Court Grants 40 Days for Filing of Repeal Briefs. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/wires-reopened-to-sao-paulo.html | Wires Reopened to Sao Paulo. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/w-h-sheltons-funeral-tomorrow.html | W. H. Shelton's Funeral Tomorrow. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/helen-s-chilton-a-bride-south-orange-girl-is-wed-to-wil-liam-b.html | HELEN S. CHILTON A BRIDE.; South Orange Girl Is Wed to Wil- liam B. Simons. | True | Special to THE NEW YORK TIMES. | C1B 168399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/army-scores-four-times-kilday-stancook-johnson-graham-tally-in.html | ARMY SCORES FOUR TIMES.; Kilday, Stancook, Johnson, Graham Tally in Practice. | True | Special to THE NEW YORK TIMES. | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/breckenridge-long-is-iii.html | Breckenridge Long Is III. | True | | C1B 168399 |
| 1932-10-06 | 1932-10-06 | https://www.nytimes.com/1932/10/06/archives/mrs-sinnott-mrs-moon-win.html | Mrs. Sinnott, Mrs. Moon Win. | True | Special to THE NEW TORE TIMES. | C1B 168399 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-device-shuffles-and-deals-out-cards-electric-cabinet-invented.html | NEW DEVICE SHUFFLES AND DEALS OUT CARDS; Electric Cabinet Invented at M.I.T. Guides Bridge Hands Through Four Slots. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/increases-advertising-appropriation.html | Increases Advertising Appropriation. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/accepts-new-rules-for-pacific-liners-shipping-board-approves.html | ACCEPTS NEW RULES FOR PACIFIC LINERS; Shipping Board Approves Modification of Agreement Concerning Reduced Fares. COMMISSIONS FOR PARTIES Payment of These Hitherto Were Forbidden -- Other Agreements Between Lines Also Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/britain-postpones-arms-parley-date-but-neither-france-nor-reich-is.html | BRITAIN 'POSTPONES' ARMS PARLEY DATE; But Neither France Nor Reich Is Expected to Accept in Present Circumstances. CONVERSATIONS' CONTINUE Paris Thinks German Claims Cannot Be Dropped, but Hopes to Try Other Means. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/calls-grain-exchanges-vital.html | Calls Grain Exchanges Vital. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/vatican-city-to-have-code.html | Vatican City to Have Code. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hammonds-settle-100000-suit.html | Hammonds Settle $100,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/cornell-squad-bolstered-regulars-return-to-action-as-team-drills-on.html | CORNELL SQUAD BOLSTERED; Regulars Return to Action as Team Drills on Slippery Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/yale-news-opposes-cutting-schedules-favors-playing-seven-or-eight.html | YALE NEWS OPPOSES CUTTING SCHEDULES; Favors Playing Seven or Eight Football Games Each Year -- 10-Point Policy Given. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rail-workers-threaten-struggle.html | Rail Workers Threaten Struggle. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/volunteers-asked-for-relief-work-gibson-appeals-for-aid-from.html | VOLUNTEERS ASKED FOR RELIEF WORK; Gibson Appeals for Aid From Persons Able to Give Full Time for Task Here. 10 BUSINESS GROUPS ADDED Chairmen for Four Boroughs Also Named -- Leaders Confident of Obtaining Adequate Funds. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/two-women-and-one-man-in-a-jovial-comedy-by-rachel-crothers.html | Two Women and One Man in a Jovial Comedy by Rachel Crothers. | True | By Brooks Atkinson. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/bolivians-report-new-attacks.html | Bolivians Report New Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rutgers-plays-fail-against-nyu-team-squad-c-using-scarlet-running.html | RUTGERS PLAYS FAIL AGAINST N.Y.U. TEAM; Squad C, Using Scarlet Running Attack, Halted by Regulars in Dummy Scrimmage. BACKS PRACTICE KICKING McNamara, MacDonald and Tanguay Also Rehearse Passing -- Drill Listed at Stadium Today. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/peru-and-colombia-reported-in-parley-peace-talks-to-settle-boundary.html | PERU AND COLOMBIA REPORTED IN PARLEY; Peace Talks to Settle Boundary Dispute Are Said to Have Started in Uruguay. | True | Special cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/comparing-candidates-thought-and-not-emotion-should-rule-choice-on.html | COMPARING CANDIDATES; Thought and Not Emotion Should Rule Choice on Nov. 8. | True | B.M. RING. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/ask-lower-court-to-end-irt-writ-stockholders-assail-mantons.html | ASK LOWER COURT TO END I.R.T. WRIT; Stockholders Assail Manton's Granting of Transit Receiverships as Invalid. JUDGE WOOLSEY AGREES Reserves Decision, but Indicates He Thinks Jurist Was Wrong in Ignoring Tribunal's Rules. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/driver-convicted-in-girls-death.html | Driver Convicted in Girl's Death. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/conscience-fund-gets-4000-with-all-bills-cut-in-half.html | Conscience Fund Gets $4,000 With All Bills Cut in Half | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/fd-webster-a-suicide-lawyer-and-harvard-graduate-was-in-business-in.html | F.D. WEBSTER A SUICIDE.; Lawyer and Harvard Graduate Was in Business in Boston. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/both-dakotas-show-democratic-trend-they-bear-out-opinions-of-many.html | BOTH DAKOTAS SHOW DEMOCRATIC TREND; They Bear Out Opinions of Many Minnesotans That Northwest May Vote as a Unit. EXPERTS INCLINE TO AGREE Their Views on Anti-Administration Sentiment Are Borne Out by Straw-Vote Results. HOOVER FORCES RALLYING Contend That While Conditions May Be Bad, They Would Be Worse Under Roosevelt. | True | By Arthur Krock. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/many-deals-closed-in-jersey-market-flats-dwellings-furnish-bulk-of.html | MANY DEALS CLOSED IN JERSEY MARKET; Flats, Dwellings Furnish Bulk of Turnover in the Metro-politan Area. 3-STORY BRICK FLAT SOLD Deal Is In Jersey City -- Weehawken Two-Story Frame Dwelling Is Bought. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/varied-advertising-urged-as-the-best-overstressing-one-medium-will.html | VARIED ADVERTISING URGED AS THE BEST; Overstressing One Medium Will Not Get Maximum Results, Leavenworth Says. TESTING OF COPY IS URGED No Man Can Forecast Judgment of Millions, S.H. Giellerup Tells Direct-Mail Men. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/pro-golf-is-postponed-rain-delays-final-of-new-jersey-title-play.html | PRO GOLF IS POSTPONED.; Rain Delays Final of New Jersey Title Play Till Today. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/weds-dahomey-prince-mrs-roberts-doddcrawforrf-chi-90-singer-marned.html | WEDS DAHOMEY PRINCE.; Mrs. Roberts Dodd-Crawforrf Chi "90 Singer, ,. Mam-ed ʻʼ Ch,. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/450000000-offering-oversubscribed-in-day-treasury-to-announce.html | $450,000,000 Offering Oversubscribed in Day; Treasury to Announce Allocations Tuesday | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/from-a-punt-formation.html | From a Punt Formation. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/admiral-beatty-will-arrive-today-lord-reading-also-on-aqaitania.html | ADMIRAL BEATTY WILL ARRIVE TODAY; Lord Reading Also on Aqaitania -- Gatti-Casazza Among Notables on Incoming Rex. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/inquiry-on-archbishop-proposed.html | Inquiry on Archbishop Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/bombing-plane-in-record-flight.html | Bombing Plane in Record Flight. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/princeton-shows-powerful-attack-scores-5-touchdowns-against.html | PRINCETON SHOWS POWERFUL ATTACK; Scores 5 Touchdowns Against Reserves in Last Hard Work Before Columbia Game. DRAUDT STAR BALL CARRIER Makes Four Tallies, Two by 50 and 60 Yard Dashes -- Purnell Goes 75 Yards to Count. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/babson-for-trade-deal-he-tells-nova-scotians-separate-tariff-with.html | BABSON FOR TRADE DEAL.; He Tells Nova Scotians Separate Tariff With Us Would Aid Both. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/drop-in-average-outstanding-bank-credit-shown-in-weekly-federal.html | Drop in Average Outstanding Bank Credit Shown in Weekly Federal Reserve Report; Special to THE NEW YORK TIMES. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/antibonus-group-joins-byrd-league-veterans-committee-headed-by-gen.html | ANTI-BONUS GROUP JOINS BYRD LEAGUE; Veterans' Committee Headed by Gen. Andrews Urges Concerted Protest Against Demand. HE BLAMES POLITICIANS Doubts Rank and File "Really Want to Become Objects of Charity," Losing Self-Respect. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/captain-r-l-faris-dies-in-washington-assistant-director-of-coast.html | CAPTAIN R. L. FARIS DIES IN WASHINGTON; Assistant Director of Coast and Geodetic Survey for Almost Eighteen Years. IN SERVICE FOR 4 DECADES Had Intimate Engineering Knowl- edge of Mississippi RiveruSpent Years on Bering Sea. | True | Special to THE New1 YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-robert-c-scatcherd.html | MRS. ROBERT C. SCATCHERD. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/samuel-s-boyleston.html | SAMUEL S. BOYLESTON. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/says-california-will-elect-tubbs-rm-tobin-predicts-republican-will.html | SAYS CALIFORNIA WILL ELECT TUBBS; R.M. Tobin Predicts Republican Will Win for Senate Over McAdoo and Shuler. MANY FACTORS IN CONTEST But Ex-Envoy in Washington Says "Native Son's" Repeal Stand Will Bring Him Victory. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/equality-of-sexes-debated-at-geneva-fight-in-the-first-commission.html | EQUALITY OF SEXES DEBATED AT GENEVA; Fight in the First Commission Centres on Nationality of Married Women. BELGIAN AIDS FEMINISTS Canada, Supported by Holland and Switzerland, Opposes Revision of Hague Conventions. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/daniels-says-hoover-assists-power-trust-it-opposes-roosevelt-for.html | DANIELS SAYS HOOVER ASSISTS 'POWER TRUST'; It Opposes Roosevelt for Fight Against Exploitation, He Says in Kentucky Speech. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-daniel-luce.html | MRS. DANIEL LUCE. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/t-w-tim-raleigh-once-cleveland-most-prominent-bettmfl-commissioner.html | T. W. (TIM) RALEIGH.; Once Cleveland'. Most Prominent Bettmfl Commissioner. | True | I Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/roman-advances-in-pro-golf-play-defending-champion-beats-boyle-and.html | ROMAN ADVANCES IN PRO GOLF PLAY; Defending Champion Beats Boyle and Sanderson in Metropolitan Tournament. JOE TURNESA ALSO VICTOR Titleholder in 1926 and 1930 Scores Along With Kozak, Winner of 1929 Event. | True | By William D. Richardson. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/harmony-restored-with-tammany-currys-shattered-prestige-is-revived.html | HARMONY RESTORED WITH TAMMANY; Curry's Shattered Prestige Is Revived as Other County Chiefs Back His Candidate. FLYNN AFFIRMS LOYALTY Withdrawal of McKee Viewed as Good Strategy in State and National Election. O'BRIEN LOYAL PARTY MAN Leaders Believe He Will Obey the Organization if It Wants Him to Quit In 1933. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-sports-head-outlines-yale-aims-farmer-declares-no-effort-is-to.html | NEW SPORTS HEAD OUTLINES YALE AIMS; Farmer Declares No Effort Is to Be Made to Force Premature Shifts in Policy. PAID COACHES ARE UPHELD Best Men Available Wanted for University Teams -- Preseason Football Work Discussed. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/avers-kreuger-hid-facts-from-turkey-witness-in-bankruptcy-case.html | AVERS KREUGER HID FACTS FROM TURKEY; Witness in Bankruptcy Case Tells of Payment for Match Monopoly. $2,400,000 TURNED OVER Funds Handled Through Jordahl & Co. to Screen Swedish Company as Lender. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/adams-donates-cup-for-crew-regatta-harvard-navy-and-penn-will.html | ADAMS DONATES CUP FOR CREW REGATTA; Harvard, Navy and Penn Will Compete Annually for Prize Beginning in 1933. DATE NOT YET SELECTED Race for Secretary of the Navy's Trophy Likely to Be on Schuylkill or on the Charles. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/the-two-state-platforms.html | THE TWO STATE PLATFORMS. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/error-on-tokyo-deficit-commerce-department-says-2400000000yen.html | ERROR ON TOKYO DEFICIT.; Commerce Department Says 2,400,000,000-Yen Figure Is Incorrect. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/urges-hoover-on-wets-julius-fleischmann-praises-his-clearthinking.html | URGES HOOVER ON WETS.; Julius Fleischmann Praises His 'Clear-Thinking' Stand. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/cardinal-pleads-for-world-unity-archbishop-hayes-in-pastoral-letter.html | CARDINAL PLEADS FOR WORLD UNITY; Archbishop Hayes in Pastoral Letter Decries Overemphasis of Supernaturalism. APPEAL FOR POPE ISSUED Annual 'Peter's Pence' Message Sent -- Dublin Eucharistic Congress Hailed as Triumph of Peace. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/evidence-forged-in-french-air-case-letters-in-aeropostale-stock.html | EVIDENCE FORGED IN FRENCH AIR CASE; Letters in Aeropostale Stock Scandal Were Written by Man Who Submitted Them. HE AND WAR AIRMAN JAILED Latter Admits He Bribed Bank Clerk in Attempt to Prove Share Sale to Lufthansa Was Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/pershing-and-byrd-upheld-on-economy-rs-russell-replies-to-legion.html | PERSHING AND BYRD UPHELD ON ECONOMY; R.S. Russell Replies to Legion Leader, Defending Right of Retired Officers to Pay. CALLS ATTACK NO SOLUTION League Spokesman Takes General Record to Task for Stand on Protests Against Civil-Disability Aid. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/will-rogers-still-marvels-at-the-immensity-of-texas.html | Will Rogers Still Marvels At the Immensity of Texas | True | WILL ROGERS. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/paraguayan-riders-raid-forts-in-chaco-mounted-guerrilla-battalion.html | PARAGUAYAN RIDERS RAID FORTS IN CHACO; Mounted Guerrilla Battalion Called "Death Macheteers" Terrorizes Bolivians. STRIKE OUTPOSTS AND RUN Headquarters Learns of Exploits From Foe -- La Paz Tells of New Attacks and Repulses. | True | By John W. White.by Cable To the New York Times. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-opera-control-hailed-by-bodanzky-conductor-says-company-was.html | NEW OPERA CONTROL HAILED BY BODANZKY; Conductor Says Company Was Saved in Crisis by the Artists Themselves. DEPLORES ART TREND HERE We Will Be 'Like Animals in Trees' if Cultural Forces Are Suspended, He Warns. GERMANY CLINGS TO MUSIC Leader, Back From Europe, Says Ideals of People There Remain Unshaken in Depression. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/keenan-of-fordham-will-start-at-end-will-replace-bonetski-injured.html | KEENAN OF FORDHAM WILL START AT END; Will Replace Bonetski, Injured Wingman, Against Bucknell at Polo Grounds Tomorrow. SQUAD DRILLS ON DEFENSE Also Holds Signal Practice In Gym Before Moving Outdoors for Brief Workout After Rain Subsides. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/eight-sharks-kill-swordfish-in-fierce-fight-off-halifax.html | Eight Sharks Kill Swordfish In Fierce Fight Off Halifax | True | By the Canadian Press. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/pierre-de-geyter-french-composer-of-communist-an-them-was-honored.html | PIERRE DE GEYTER. [; French Composer of Communist An-them Was Honored in Moscow. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/ritichie-and-wilbur-to-debate.html | Ritichie and Wilbur to Debate. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/trusts-buy-heavily-seeing-trade-gains-tricontinental-and-selected.html | TRUSTS BUY HEAVILY SEEING TRADE GAINS; Tri-Continental and Selected Industries Widen Portfolios in Quarter. PROFITS SWELL THE ASSETS Holdings of Cash and Government Securities Decline as Stocks and Bonds Rise. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/major-tops-wiener-at-hot-springs-net-wins-79-63-63-to-gain-the.html | MAJOR TOPS WIENER AT HOT SPRINGS NET; Wins, 7-9, 6-3, 6-3, to Gain the Semi-Finals -- McPherson Defeats Stockton. HALL VICTOR OVER EVANS Defending Champion Scores, 6-2, 6-2 -- Miss Ridley and Miss Rice Advance in Women's Play. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/scenes-of-confusion.html | SCENES OF CONFUSION." | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/jeffersons-statement.html | Jefferson's Statement. | True | LAWSON PURDY. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/100000th-dry-law-case-here-based-on-sale-of-weak-beer.html | 100,000th Dry Law Case Here Based on Sale of Weak Beer | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/flynn-drops-fight-and-backs-obrien-seconds-the-nomination-and-avows.html | FLYNN DROPS FIGHT AND BACKS O'BRIEN; Seconds the Nomination and Avows His Party Regularity Amid Cheers. GREETS CURRY HEARTILY Bronx Leader Speaks From Box Occupied by Organization Heads of Four Other Counties. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/crop-news-fails-to-bolster-cotton-buying-is-restricted-by-the.html | CROP NEWS FAILS TO BOLSTER COTTON; Buying Is Restricted by the Approach of Government's Estimate of Yield. END IS 1 POINT UP TO 3 OFF Declines in Securities and Grains Influence Sentiment -- Selling by the South Is Limited. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/notts-county-and-bury-in-draw.html | Notts County and Bury in Draw. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/thwart-cuban-kidnapping-rural-guards-save-american-planters-son-on.html | THWART CUBAN KIDNAPPING.; Rural Guards Save American Planter's Son on Isle of Pines. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hold-fashion-show-10-benefit-charity-society-folk-make-gala-event.html | HOLD FASHION SHOW 10 BENEFIT CHARITY; Society Folk Make Gala Event Of All-Day Exhibition at the Waldorf-Astoria. DEBUTANTES AS MANIKINS Dancing and an Entertainment in Evening -- Many Dinners and Luncheons Precede Showings. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hurley-declares-hoover-vindicated-our-economic-system-has-been.html | HURLEY DECLARES HOOVER VINDICATED; " Our Economic System Has Been Saved," Secretary Says in Davenport Address. COMPARES OTHER LEADERS He Asserts No One Abroad Has Been Able to Accomplish What President Has. ROOSEVELT'S STAND ASKED Democratic Candidate Has Failed to Make Himself Clear on Any Issue, Secretary Asserts. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/city-convention-largest-ever-held-in-this-country.html | City Convention Largest Ever Held in This Country | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/backs-stand-on-atlantic-city-bonds.html | Backs Stand on Atlantic City Bonds. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/roosevelt-in-reply-assails-president-on-farm-promises-holds-he.html | ROOSEVELT IN REPLY ASSAILS PRESIDENT ON FARM PROMISES; Holds He Would Make the Voter Forget 'Unfriendly' Attitude Toward Farmer. THEY AGREE ON ONE POINT Governor 'Happy' to See Hoover Also Feels That in Crisis All Must Go Ashore Together. RESTATES 'NEW DEAL' PLEA Changed Concept of Government's Duty Asked in Radio Talk to Many Roosevelt Leagues. ROOSEVELT IN REPLY ASSAILS PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hospital-bids-under-limit-state-may-save-200000-on-tuberculosis.html | HOSPITAL BIDS UNDER LIMIT; State May Save $200,000 on Tuberculosis Institution at Oneonta. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/gloria-swanson-loses-7340-suit.html | Gloria Swanson Loses $7,340 Suit. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mother-urges-claim-on-actresss-estate-surrogate-reserves-decision.html | MOTHER URGES CLAIM ON ACTRESS'S ESTATE; Surrogate Reserves Decision on Demand for $1,000 Annually From Mrs. Booth's Funds. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/turks-rout-syrian-brigands.html | Turks Rout Syrian Brigands. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/would-revise-art-code-artists-guild-considers-change-in-standards.html | WOULD REVISE ART CODE.; Artists Guild Considers Change in Standards of Ethics. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/seaway-approval-is-urged-on-canada-speech-from-throne-opening.html | SEAWAY APPROVAL IS URGED ON CANADA; Speech From Throne, Opening Parliament, Asks Ratification of Pact After We Act. TO EXTEND BANK CHARTERS Revision Will Be Delayed Pending World Economic Conference -- Passing of Slump Seen. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/moore-back-in-jersey-gets-road-program-highway-board-submits.html | MOORE, BACK IN JERSEY, GETS ROAD PROGRAM; Highway Board Submits Revised Plan on His Demand for $1,000,000 Saving. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/44-princeton-baseball-players-report-for-aatumn-practice.html | 44 Princeton Baseball Players Report for Aatumn Practice | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/court-1s-unanimous-on-election-ruling-appeals-bench-upholds-the.html | COURT 1S UNANIMOUS ON ELECTION RULING; Appeals Bench Upholds the Appellate Division's Reversal of Justice McGeehan. JUDGES WRITE NO OPINION Decision That Voters Must Name Successor to Walker Based on Albany Precedent. COURT UNANIMOUS ON ELECTION RULING | True | From a Staff Correspondent. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/divorces-increase-in-france-as-marriages-and-births-fall.html | Divorces Increase in France As Marriages and Births Fall | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/navy-changes-lineup-lee-campbell-and-domin-placed-on-varsity.html | NAVY CHANGES LINE-UP.; Lee, Campbell and Domin Placed on Varsity Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/west-liberty-is-victor-6-to-2.html | West Liberty Is Victor, 6 to 2. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/labor-group-backs-democratic-ticket-council-of-750000-workers-in.html | LABOR GROUP BACKS DEMOCRATIC TICKET; Council of 750,000 Workers in City Endorses Roosevelt, Garner and Lehman. THEIR RECORDS PRAISED Joseph P. Ryan Re-elected Head of Body for Year -- Two Vacancies on Board Are Filled. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/finds-stage-curbed-by-colloquialisms-lee-simonson-in-book-deplores.html | FINDS STAGE CURBED BY COLLOQUIALISMS; Lee Simonson in Book Deplores Playwrights' Surrender to a Ready-Made Vernacular. OFFERS A LITERARY IDEAL Drama, He Holds, Must Intensify Habitual Speech if It Would Be Really Interpretative. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/2000000-for-pennsylvania-roads.html | $2,000,000 for Pennsylvania Roads. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/liner-rams-steamer-at-hamburg.html | Liner Rams Steamer at Hamburg. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dentist-dies-of-auto-injuries.html | Dentist Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/42-years-on-exchange-alfred-l-norris-to-transfer-membership-to.html | 42 YEARS ON EXCHANGE.; Alfred L. Norris to Transfer Membership to Donald Lee Norris. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hofstadter-unfit-for-bench-bar-holds-he-and-aron-steuer-assailed.html | HOFSTADTER 'UNFIT' FOR BENCH, BAR HOLDS; He and Aron Steuer Assailed for Accepting the Benefit of a 'Partisan Political' Deal. INDEPENDENTS ARE URGED Backing Promised for Them -- Inquiry by an 'Appropriate Tribunal' Is Demanded. HOFSTADTER FOUND 'UNFIT' BY CITY BAR | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/averages-25-14-knots.html | Averages 25 1/4 Knots. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/plumage-annexes-hyde-park-purse-takes-feature-at-lincoln-fields-by.html | PLUMAGE ANNEXES HYDE PARK PURSE; Takes Feature at Lincoln Fields by Four Lengths From Very Well Over Muddy Track. ANOTHER TRIPLE FOR PARKE Apprentice Jockey Scores with Three Winners for the Second Day in Succession. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/schoolboy-victor-in-golf-tourney-rothenberg-aged-18-cards-83-to.html | SCHOOLBOY VICTOR IN GOLF TOURNEY; Rothenberg, Aged 18, Cards 83 to Capture Low Cross in Winged Foot Play. TWO ARE TIED FOR SECOND Conte and Siddall Return Scores of 84 Each -- Latter Captures Low Net With a 70. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dpkingsleyd1es-leader-in-insurance-chairman-of-new-york-life.html | D.P.KINGSLEYD1ES; LEADER IN INSURANCE; Chairman of New York Life Succumbs in His 76th Year After Long Illness. SERVED COMPANY 50 YEARS Honored as the Dean of His Profession and Noted for Wisdom and Scholarship. FAMILY WITH HIM AT END He Returned From Summer Home Only a Week Ago After Being Confined to Bed Since July. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/john-eller.html | JOHN ELLER. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/syracuse-in-light-drill-muddy-field-and-absence-of-many-regulars.html | SYRACUSE IN LIGHT DRILL.; Muddy Field and Absence of Many Regulars Ease Work for Squad | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/gain-in-steel-ingots-is-first-since-may-daily-output-in-september.html | GAIN IN STEEL INGOTS IS FIRST SINCE MAY; Daily Output in September 37,502 Tons, Against 30,830 in August. OPERATING RATE IS 17.34% Total Production Also Went Higher, Although Last Month Had Only 26 Working Days. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/he-assails-roosevelt-campaign.html | He Assails Roosevelt Campaign. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/john-baly.html | JOHN BALY. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/sentenced-for-extortion-negro-18-sent-to-reformatory-for-plot-on-ja.html | SENTENCED FOR EXTORTION.; Negro, 18, Sent to Reformatory for Plot on J.A. Moffett. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/home-bonds-ease-foreign-list-rises-government-issues-are-strong-on.html | HOME BONDS EASE; FOREIGN LIST RISES; Government issues Are Strong on a Good Demand -- Some Rallies in Rails. TRADING VOLUME DECLINES Some of More Active Leaders Move Against Trend of Domestic Issues on Stock Exchange. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/regional-markets-body-studied.html | Regional Markets Body Studied. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/paintings-by-11-americans.html | Paintings by 11 Americans. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/waldman-assails-state-platforms-says-democratic-is-evasive-and.html | WALDMAN ASSAILS STATE PLATFORMS; Says Democratic Is "Evasive and Dishonest" and Republican "Dodges Vital Issues." | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/loans-of-6479620-authorized-by-rfc-largest-of-3-advances-5784000.html | LOANS OF $6,479,620 AUTHORIZED BY R.F.C; Largest of 3 Advances, $5,784,000, for Middle Rio Grande Flood Control District. OGDEN, UTAH, GETS $645,620 Prescott, Ariz., Receives $50,000 for Making Improvements on City's Water Supply. ABOUT 2,500 TO GET JOBS Latest Loans Bring the Total, Authorized for Self-Liquidating Projects, to $59,594,620. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/jersey-citizens-in-league-group-formed-in-newark-plans-to-fight.html | JERSEY CITIZENS IN LEAGUE.; Group Formed In Newark Plans to Fight Political Corruption. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/cut-taxes-aid-trade-says-eugene-r-grace-levies-on-bethlehem-steel.html | CUT TAXES, AID TRADE, SAYS EUGENE R. GRACE; Levies on Bethlehem Steel Equal 20% of Payroll of Force of 50,000, He Asserts. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/eleanor-m-1001-wins-on-coast.html | Eleanor M., 100-1, Wins on Coast. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hails-washington-assails-debunkers-dr-dr-fox-tells-historical-group.html | HAILS WASHINGTON; ASSAILS DEBUNKERS; Dr. D.R. Fox Tells Historical Group Hero Was Prototype of American Business Man. ESSAY PRIZES AWARDED Tour of Long Island Villages Is Planned by Society Today With Visit to Payne Home. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rex-speeds-here-to-dock-after-noon-new-italian-liner-to-get-noisy.html | REX SPEEDS HERE, TO DOCK AFTER NOON; New Italian Liner to Get Noisy Greeting as She Steams Into Harbor. MACOM TO WELCOME HER Week of Receptions and Dinners Planned -- Telephone Talks With Captain at Sea a Success. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/walkers-exit-dramatic-his-withdrawal-arouses-crowd-to-cheers-of-we.html | WALKER'S EXIT DRAMATIC; His Withdrawal Arouses Crowd to Cheers of 'We Want Jimmy.' TAMMANY ROLLER IN ORDER Members Shift Their Ovation to O'Brien in Roars That Lack Enthusiasm. BOO MENTION OR GOVERNOR Mention of McKee Also Greeted by Howls as Convention's Early Apathy Passes. DELEGATES GATHER IN APATHETIC MOOD | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/price-index-holds-for-the-last-week-labor-bureaus-average-of-farm.html | PRICE INDEX HOLDS FOR THE LAST WEEK; Labor Bureau's Average of Farm Products Rises, Metals and Miscellaneous Fall. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/orioles-release-maisel-no-successor-announced-as-manager-of.html | ORIOLES RELEASE MAISEL.; No Successor Announced as Manager of Baltimore Club. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/a-polhemus-cobb-industrialist-dead-senior-vice-president-of-new.html | A. POLHEMUS COBB, INDUSTRIALIST, DEAD; Senior Vice President of New Jersey Zinc Co., Which He Had Served 50 Years. HIS PHILANTHROPIES MANY Was a Founder and Former President of American Zinc Institute -- Once an Athlete. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/plans-cut-in-light-rates-newark-utility-makes-public-letter-hoping.html | PLANS CUT IN LIGHT RATES.; Newark Utility Makes Public Letter Hoping for Reduction. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-robins-visits-hoover-as-white-house-guest-she-tells-of-steps-in.html | MRS. ROBINS VISITS HOOVER.; As White House Guest, She Tells of Steps in Hunt for Husband. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/stanley-a-hall.html | STANLEY A. HALL. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/farmers-milk-plant-bombed.html | Farmers' Milk Plant Bombed. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/russian-escapes-disguised-as-cow.html | Russian Escapes Disguised as Cow. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/french-banks-gold-highest-in-history-reserve-up-60000000-francs-in.html | FRENCH BANK'S GOLD HIGHEST IN HISTORY; Reserve Up 60,000,000 Francs in a Week -- Foreign Credits Are Reduced. DISCOUNTS HOLD AT 2 1/2% Advances and Circulation Gain as Domestic Discounts and Current Accounts Decline. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/bucknell-ready-for-test-squad-of-twentyfive-players-will-leave-at.html | BUCKNELL READY FOR TEST.; Squad of Twenty-five Players Will Leave at Noon Today. | True | Special to THE HEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/walter-a-hansen-member-of-ancient-artillery-of-bay-state-stricken.html | WALTER A. HANSEN.; Member of Ancient Artillery of Bay State Stricken in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mary-a-childress-wed-to-0-f-moore-ceremony-in-scarsdale-church.html | MARY A. CHILDRESS WED TO 0. F. MOORE; Ceremony in Scarsdale Church Performed by the Rev. G. R. Smith. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/curtis-says-worst-of-depression-is-over-he-tells-omaha-audience.html | CURTIS SAYS WORST OF DEPRESSION IS OVER; He Tells Omaha Audience That Hoover Is First President Who Has Softened a Panic. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hindus-and-moslems-are-nearer-accord-unconditional-joint.html | HINDUS AND MOSLEMS ARE NEARER ACCORD; Unconditional Joint Electorates Now Sole Issue -- Early Agreement Is Foreseen. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/col-rm-redd-dead-confederate-veteran-kentucky-soldier-92-and-his.html | COL. R.M. REDD DEAD; CONFEDERATE VETERAN; Kentucky Soldier, 92, and His Horse, Major, Took Part in Many Reunions in South. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/seatrain-lines-to-run-here.html | Seatrain Lines to Run Here. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/henry-ellsworth-wood.html | HENRY ELLSWORTH WOOD. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mexico-city-chess-draws-field-of-ten-dr-alekhine-and-kashdan-are.html | MEXICO CITY CHESS DRAWS FIELD OF TEN; Dr. Alekhine and Kashdan Are Among the Competitors in International Tourney. THREE ARMY MEN ENTERED Capt. Araiza, Col. Larrea and Capt. Vazquez Head List of Eight Mexican Stars. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/banker-is-held-up-in-his-5th-av-home-35000-gems-taken-thugs-force.html | BANKER IS HELD UP IN HIS 5TH AV. HOME; $35,000 GEMS TAKEN; Thugs Force Sava Kehaya and Three Women Into Bedroom at Point of Pistol. GET PAST DOORMAN BY RUSE After Looting Apartment They Go Down in Elevator and Walk Calmly Away. ALARM BRINGS MULROONEY Robbery at 88th St. Latest of Long Series in District -- Thieves Had Trailed Wife, Seen Her Jewels. BANKER IS HELD UP IN HIS 5TH AV HOME | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/de-valera-selects-conference-aids-mcentee-magnire-geoghegan-named.html | DE VALERA SELECTS CONFERENCE AIDS; McEntee, Magnire, Geoghegan Named for Negotiations on Land Annuities Oct. 14. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/queens-pipe-contract-detailed-in-montreal-state-in-suit-for-312000.html | QUEENS PIPE CONTRACT DETAILED IN MONTREAL; State, in Suit for $312,000, Aims to Show Collusion Between Phillips and Connolly. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/ask-speech-on-wet-issue-jersey-leaders-to-urge-hoover-to-deal-with.html | ASK SPEECH ON WET ISSUE.; Jersey Leaders to Urge Hoover to Deal With Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/smith-silent-on-nomination-hoarse-he-avoids-garden.html | Smith Silent on Nomination; 'Hoarse,' He Avoids Garden | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/woman-beaten-to-death-jersey-boilermaker-held-after-son-13-tells-of.html | WOMAN BEATEN TO DEATH.; Jersey Boilermaker Held After Son, 13, Tells of Father's Attack. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/11-hurt-in-collapse-of-farm-market-shed-100-flee-as-condemned.html | 11 HURT IN COLLAPSE OF FARM MARKET SHED; 100 Flee as Condemned Building in New Brunswick, N.J., Gives Way During Storm. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hampton-institute-needs-piano.html | Hampton Institute Needs Piano. | True | ARTHUR HOWE, President. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/posters-of-lehman-rushed-to-garden-speakers-tables-draped-with-his.html | POSTERS OF LEHMAN RUSHED TO GARDEN; Speakers' Tables Draped With His Portrait -- Mayor Hague Interested Bystander. PAPER THROWING POPULAR Crowd, Irked by Long Roll-Call, Seeks Diversion -- O'Brien Gets Early Recognition. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/iseult-triumphs-by-eight-lenghs-scores-over-disdainful-with.html | ISEULT TRIUMPHS BY EIGHT LENGTHS; Scores Over Disdainful With Maradadi Third in Feature Sprint at Jamaica. BENEDICTINE WINS OPENER Jockey Robertson Follows Victory by Getting Home First With Hell Diver in Fifth. | True | By Bryan Field. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/marion-r-carter-to-1kb-p-claudel-jewelers-daughter-betrothed-to.html | MARION R. CARTER TO -1KB P. CLAUDEL; Jeweler's Daughter Betrothed to Eldest Son of French Ambassador to U.S. FIANCEE IS ART STUDENT 1 - Her Fianoe Is Preparing .Himself for Duty In iha French Diplomatic Service. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/agents-encouraged-by-renting-volume-apartment-house-managers-report.html | AGENTS ENCOURAGED BY RENTING VOLUME; Apartment House Managers Report Demand for Suites Beyond Normal Expectations. EAST SIDE FLATS FAVORED But Fall House Hunters Also Show Liking for Rooms on West Side, Especially Along Central Park. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/attacks-higher-posts.html | Attacks Higher Posts. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/roosevelt-and-the-bonus.html | ROOSEVELT AND THE BONUS. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/john-r-freeman-engineer-is-dead-served-profession-56-years-in-china.html | JOHN R. FREEMAN, ENGINEER, IS DEAD; Served Profession 56 Years in China, Canada and Many Cities of This Country. PANAMA CANAL LOCKS AIDE Work In Fire Protection Engineering Won Him Presidency of Insurance Companies. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/to-fight-curb-on-press-united-states-will-oppose-restrictions-at.html | TO FIGHT CURB ON PRESS.; United States Will Oppose Restrictions at Radio Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/princeton-names-state-survey-aides-faculty-members-appointed-to.html | PRINCETON NAMES STATE SURVEY AIDES; Faculty Members Appointed to Direct Study of Operations of New Jersey Government. SEPARATE DUTIES ASSIGNED H.L. Lutz to Investigate Tax System -- Composite Report of Staff to Go to Moore in December. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/chamber-demands-fit-men-for-office-state-body-calls-on-leaders-here.html | CHAMBER DEMANDS FIT MEN FOR OFFICE; State Body Calls On Leaders Here to Pick Only Men of Proved Character. CITES CONDITIONS IN CITY Opposition to St. Lawrence Canal Is Recorded -- Workable Plan Asked for Hoover Debt Program. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mexican-state-bans-priests-as-citizens-vera-cruz-legislature-votes.html | MEXICAN STATE BANS PRIESTS AS CITIZENS; Vera Cruz Legislature Votes to End Civic Rights as Subjects of Vatican, INQUIRY ON PRELATE URGED majority Bloc in Congress Plans \| to Look Into Status of ! Archbishop Diaz. EXILED NUNCIO IN TEXAS oMgr. Rulz y Flores Hopes to Return to Mexico-Vatican Paper Sees Curb on Conscience. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/discord-at-geneva-feared.html | Discord at Geneva Feared. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/clock-company-in-receivership.html | Clock Company in Receivership. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/grain-land-estimate-rises-argentina-figures-1634000acre-increase.html | GRAIN LAND ESTIMATE RISES.; Argentina Figures 1,634,000-Acre Increase Despite Locust Dam. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/harnett-warns-motorists-on-autumn-driving-hazards.html | Harnett Warns Motorists On Autumn Driving Hazards | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/huey-long-balked-in-election-inquiry-committee-orders-operatives-to.html | HUEY LONG BALKED IN ELECTION INQUIRY; Committee Orders Operatives to Hunt for Evidence in Overton-Broussard Contest. BRIBE CHARGE IS MADE Senator Declares New Orleans Politician Had Offer of $1,000 to Testify to Frauds. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/john-d-ruden.html | JOHN D. RUDEN. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/shore-pollution-decried-engineers-heap-typhoid-spread-is-due-to.html | SHORE POLLUTION DECRIED.; Engineers Heap Typhoid Spread Is Due to Water Conditions. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/polo-game-planned-at-white-sulphur-match-between-zane-grey-and.html | POLO GAME PLANNED AT WHITE SULPHUR; Match Between Zane Grey and Guyan Teams on Oct. 16 Will Be First in State. THOMAS DYERS ENTERTAIN Give a Dinner Dance at Kates Mountain Club in Honor of Mrs. Dyer's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dar-officers-nominated.html | D.A.R. Officers Nominated. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/isabel-bishop-has-honor-place.html | Isabel Bishop Has Honor Place. | True | H.V.D. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/loan-will-leave-6000000-in-revolving-fund-for-city.html | Loan Will Leave $6,000,000 In Revolving Fund for City | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/judge-seaburys-fee.html | Judge Seabury's Fee. | True | LANGDON W. POST. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/two-hurt-in-london-riot.html | Two Hurt In London Riot. | True |  | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/football-changes-protect-players-aims-of-ban-against-flying-block.html | FOOTBALL CHANGES PROTECT PLAYERS; Aims of Ban Against Flying Block and Tackle Explained by Langford. USE OF HANDS CURTAILED Restrictions Placed on Striking Abovs Shoulders, Secretary of Rules Body States. | True | By William S. Langford. Secretary National Football Rules Committee. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/the-rex.html | THE REX. | True |  | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/penn-ends-hard-work-has-final-strenuous-practice-for-swarthmore.html | PENN ENDS HARD WORK.; Has Final Strenuous Practice for Swarthmore -- Tanseer on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/ottawa-accords-attacked.html | Ottawa Accords Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/chase-bank-shows-gains-since-june-total-resources-1855617000-on.html | CHASE BANK SHOWS GAINS SINCE JUNE; Total Resources $1,855,617,000 on Sept. 30, an Increase of $124,108,000. DECREASE FROM YEAR AGO Aggregate for First National Up $41,303,762 in Twelve Months -- Other Statements. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mckellar-assails-rfc-greatest-pork-barrel-senator-says-at-missouri.html | McKELLAR ASSAILS R.F.C.; "Greatest Pork Barrel," Senator Says at Missouri Rally. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/note-conversion-in-effect-creditors-of-central-west-public-service.html | NOTE CONVERSION IN EFFECT.; Creditors of Central West Public Service Get Interest. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/waldomiro-lima-takes-charge.html | Waldomiro Lima Takes Charge. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mt-sinai-trustees-honor-blumenthal-his-21-years-of-service-as.html | MT. SINAI TRUSTEES HONOR BLUMENTHAL; His 21 Years of Service as President of Hospital Praised at Dinner. SPECIAL BOOK PRESENTED Volume Contains Photographs of Early Buildings and Signatures of Officials. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/strawn-calls-for-hoover-holds-reelection-vital-to-nations-economic.html | STRAWN CALLS FOR HOOVER; Holds Re-election "Vital to Nation's Economic Welfare." | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hoover-considers-another-trip-west-returning-to-the-white-house-he.html | HOOVER CONSIDERS ANOTHER TRIP WEST; Returning to the White House, He Finds Advisers Insisting on More Addresses. PLEASED BY IOWA'S WARMTH More Messages Received, Congratulating Him on His Speech at Des Moines. TO TALK ON RADIO TODAY Nation-Wide Broadcast Has Been Arranged by Women's Division of the National Committee. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/the-obscure-faithful.html | THE OBSCURE FAITHFUL | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/court-speeds-plan-to-revamp-utility-will-consider-reorganization-of.html | COURT SPEEDS PLAN TO REVAMP UTILITY; Will Consider Reorganization of Public Utilities Consolidated on Oct. 19 TO END LONG RECEIVERSHIP Two Issues of First Mortgage Gold Bonds Not to Be Disturbed by Changes. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/benjamin-a-norton-arlington-mass-bank-trustee-once-a-boston-wool.html | BENJAMIN A. NORTON.; Arlington (Mass.) Bank Trustee Once a Boston Wool Merchant. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/our-course-undecided.html | Our Course Undecided. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-henry-phipps-in-hospital.html | Mrs. Henry Phipps in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/walker-withdraws-in-message-to-curry-declares-he-does-so-rather.html | WALKER WITHDRAWS IN MESSAGE TO CURRY; Declares He Does So "Rather Than Jeopardize Hopes of Democracy in Nation." NOT A SWAN SONG, HE SAYS Had Wired Leader Sept. 23 of Poor Physical Condition -- Sure He Could Be Elected. WALKER RETIRES IN CURRY MESSAGE | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/another-estimate.html | Another Estimate. | True | JOHN J. WILSON. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/clothing-and-other-things-needed.html | Clothing and Other Things Needed. | True | Mrs. ROBERT E. LIVINGSTON. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/fifth-avenue-association-an-account-of-its-founding-and-its-first.html | FIFTH AVENUE ASSOCIATION.; An Account of Its Founding and Its First President. | True | H.F.J. PORTER, M.E. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-york-milk-strike-ended-by-agreement-brooklyn-firm-promises-to.html | NEW YORK MILK STRIKE ENDED BY AGREEMENT; Brooklyn Firm Promises to Halt Price Cutting and Posts $2,500 Check to Reassure Farmers. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/glamour-is-lacking-at-garden-meeting-air-of-uncertainty-apparent-as.html | GLAMOUR IS LACKING AT GARDEN MEETING; Air of Uncertainty Apparent as Delegates Await Word From Curry on Candidate. CHIEFS SEEM IN DOUBT, TOO Engage in Quiet Conversation in Croups as if Awaiting for Some Portent. SESSION LATE IN STARTING Gasps Greet Order of Presiding Officer for a Roll-Call to Pick Temporary Chairman. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/lehman-expects-smiths-active-aid-confident-former-governor-will.html | LEHMAN EXPECTS SMITH'S ACTIVE AID; Confident Former Governor Will Make a Number of Speeches in His Behalf. SPENDS DAY IN HIS HOME Nominee for Governor Has Staff Busy Replying to Telegrams and Letters of Wen-Wishers. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/flynn-supports-obrien-battle-by-bronx-leader-on-floor-is-averted-by.html | FLYNN SUPPORTS O'BRIEN; Battle by Bronx Leader on Floor Is Averted by Walker Withdrawal. McKEE CHANCES DESTROYED Convention Action Determined by Long Parley of Leaders, Who Fail to Consult Smith. NOMINEE A FRIEND OF CURRY He Makes Plea for Harmony on National and State Slates -- Coup Strengthens Chief. CURRY PICKS O'BRIEN TO RUN FOR MAYOR | True | By James A. Hagerty.by James A. Hagerty. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/chicago-team-leaves-for-new-haven-game-stagg-says-maroons-have-even.html | CHICAGO TEAM LEAVES FOR NEW HAVEN GAME; Stagg Says Maroons Have Even Chance -- Students Give a Rousing Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/state-asks-stimson-to-act.html | State Asks Stimson to Act. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/10000-golf-play-dates-changed.html | $10,000 Golf Play Dates Changed. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rev-john-p-twell-death-occurs-as-he-is-driving-car-on-way-to.html | REV. JOHN P. TWELL; Death Occurs as He is Driving Car on Way to Relative's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/asks-queens-radio-permit-edwin-drillings-would-take-over-facilities.html | ASKS QUEENS RADIO PERMIT; Edwin Drillings Would Take Over Facilities Used by station WLBX. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/member-banks-cut-their-indebtedness-pay-6000000-of-borrowings-to.html | MEMBER BANKS CUT THEIR INDEBTEDNESS; Pay $6,000,000 of Borrowings to Federal Reserve in Week, System Reports. RESERVES GAIN $15,000,000 Loans to Brokers Are Increased $1,000,000, Rising to Total of $426,000,000. MEMBER BANKS CUT THEIR INDEBTEDNESS | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/years-second-double-rainbow-thrills-connecticut-residents.html | Year's Second Double Rainbow Thrills Connecticut Residents | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/wife-said-to-know-refuge.html | Wife Said to Know Refuge. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/grain-prices-break-lowest-of-season-only-december-wheat-holds.html | GRAIN PRICES BREAK LOWEST OF SEASON; Only December Wheat Holds -- December Oats Cheapest on Record. PEG' IS PULLED IN WINNIPEG Canada Said to Have Withdrawn Support to Prevent Losing Large Export Trade. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/midwest-students-lead-analysis-at-harvard-gives-them-highest.html | MID-WEST STUDENTS LEAD.; Analysis at Harvard Gives Them Highest Percentage on Honor Roll. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/france-gaining-says-claudel-on-arrival-envoy-greeted-here-as-dean.html | FRANCE GAINING, SAYS CLAUDEL ON ARRIVAL; Envoy Greeted Here as Dean of Diplomats as Result of Changes at Washington. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/donovan-stresses-economy-pledges-nominee-at-niagara-falls.html | DONOVAN STRESSES ECONOMY PLEDGES; Nominee at Niagara Falls Criticizes Roosevelt for Campaign of "Generalities." ADDRESSES MANY GROUPS He Meets Comrades of the World War -- Departs for Conferences Here Today. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/berthellyn-cup-golf-is-delayed-by-raw-miss-williams-2-up-on-mrs.html | BERTHELLYN CUP GOLF IS DELAYED BY RAW; Miss Williams 2 Up on Mrs. Hurd When Play Is Halted at Huntington Valley. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/900-anthracite-men-hired-in-pennsylvania-miners-to-resume-work.html | 900 ANTHRACITE MEN HIRED IN PENNSYLVANIA; Miners to Resume Work Today -- Iron Foundries and Bakers' Supply Houses Also Revive. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rain-brings-death-big-loss-upstate-farmer-swept-away-trying-to-ford.html | RAIN BRINGS DEATH, BIG LOSS UP-STATE; Farmer Swept Away Trying to Ford Swollen Creek at Greene in Automobile. SEVERAL BRIDGES DAMAGED Drought Is Broken In Five Eastern States by Heavy Downpour, Lasting for 48 Hours. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dr-vichert-decides-to-run-consents-after-refusing-to-head-the-state.html | DR. VICHERT DECIDES TO RUN; Consents After Refusing to Head the State Drys' Ticket. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/george-t-ferris.html | GEORGE T. FERRIS. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/assessments-cut-1000000-as-400-protest-in-mt-vernon.html | Assessments Cut $1,000,000 As 400 Protest in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/stock-exchange-wins-suit-mrs-raldiris-held-it-responsible-for-loss.html | STOCK EXCHANGE WINS SUIT; Mrs. Raldiris Held It Responsible for Loss Through Broker. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/wc-teagle-and-ek-mills-are-nominated-for-board-of-federal-reserve.html | W.C. Teagle and E.K. Mills Are Nominated For Board of Federal Reserve Bank Here | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/wets-back-martin-in-vermont.html | Wets Back Martin In Vermont. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/farmers-blockade-sioux-falls-roads-highway-pickets-turn-from.html | FARMERS BLOCKADE SIOUX FALLS ROADS; Highway Pickets Turn From Peaceful Persuasion to Halting Trucks Market Bound. WISCONSIN PLANT BOMBED Five Men Kidnap Watchman In Cooperative Milk Enterprise's Building and Destroy It. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/his-elegance-wins-at-danbury-show-mrs-gimbels-entry-captures-blue.html | HIS ELEGANCE WINS AT DANBURY SHOW; Mrs. Gimbel's Entry Captures Blue in Class for Hunters Exhibited Under Saddle. RAIN CUTS PROGRAM SHORT Two-thirds of Card Is Completed in Downpour -- Farrell's Moby Dick Among Victors. | True | By Henry R. Ilsley. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/miss-ellen-quinn-dies-suddenly-in-church-former-principal-of-st.html | MISS ELLEN QUINN DIES SUDDENLY IN CHURCH; Former Principal of St. Michael's Parochial School and Sister of One-Time President of Fordham. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/spain-notifies-cuba-she-aids-2-refugees-nine-more-political-leaders.html | SPAIN NOTIFIES CUBA SHE AIDS 2 REFUGEES; Nine More Political Leaders Hiding in Other Embassies and Legations Awaiting Safe Conducts. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/insull-believed-in-flight-samuel-and-son-thought-to-have-left.html | INSULL BELIEVED IN FLIGHT.; Samuel and Son Thought to Have Left France for New Refuge. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-james-buckhout.html | MRS. JAMES BUCKHOUT. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-lehrenkrauss-gets-decree.html | Mrs. Lehrenkrauss Gets Decree. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/output-of-flour-reduced-smaller-production-for-september-and-the.html | OUTPUT OF FLOUR REDUCED.; Smaller Production for September and the Quarter Reported. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/markets-in-london-park-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARK AND BERLIN; Trading Quiet on the English Exchange -- Tone Better in Late Dealings. FRENCH STOCKS DECLINE International Group Among the Heaviest Losers -- Prices Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/son-of-president-of-france-is-1ed-simple-ceremony-for-jean-le-brun.html | SON OF PRESIDENT OF FRANCE IS 1ED; Simple Ceremony for Jean Le- brun and Bernadette Marin in Rambouillet. PREMIER HERRIOT WITNESS Bridegroom an Electrical Engineer uBride Has Studied Law and Is a Tennis Enthusiast. | True | Wireless to THI NEW YORK TIMES | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/bonus-army-moves-to-organize-nation-uniontown-pa-convention-calls.html | BONUS ARMY MOVES TO ORGANIZE NATION; Uniontown (Pa.) Convention Calls for the Formation of Units in All Communities. SESSION A STORMY ONE George Kleinholz of Portland, Ore., Is Elected Vice Commander and Assistant to Waters. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/indian-princess-86-receives-decoration-from-king-george.html | Indian Princess, 86, Receives Decoration From King George | True | By the Canadian Press. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/prisoners-arrive-at-asuncion.html | Prisoners Arrive at Asuncion. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mae-west-signs-with-paramount.html | Mae West Signs With Paramount. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/sweatbox-torture-told-by-convicts-clad-in-stripes-they-testify-in.html | SWEATBOX TORTURE TOLD BY CONVICTS; Clad in Stripes, They Testify in Florida to Guards' Threats Against Maillefert. MOTHER IS NEAR COLLAPSE New Jersey Woman Sees Instruments Said to Have Caused Youth's Death in the Prison Camp. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/investor-buys-in-jackson-heights.html | Investor Buys in Jackson Heights. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/daniel-j-leary.html | DANIEL J. LEARY. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/york-harness-races-postponed.html | York Harness Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/tariff-history-secretary-stimson-seems-to-have-overlooked-earlier.html | TARIFF HISTORY.; Secretary Stimson Seems to Have Overlooked Earlier Events. | True | G.P. KIEVENAAR. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/iowa-bans-halsey-stuart-co.html | Iowa Bans Halsey, Stuart & Co. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/catholics-assail-puer-to-rico-report-federation-demands-hoover.html | CATHOLICS ASSAIL PUER TO RICO REPORT; Federation Demands Hoover Admonish Governor to Cease Advocating Birth Control. AN 'INSULT' TO MORAL LAWS Letter to President Holds Beverley Should 'Publicly Withdraw' His Statement on Subject. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/stock-values-drop-billion-dollars-in-month-while-loan-ratio-on.html | Stock Values Drop Billion Dollars in Month While Loan Ratio on Exchange Rises to 1.42% | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/party-chiefs-back-mrs-ferguson.html | Party Chiefs Back Mrs. Ferguson. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/honors-exjustice-holmes-geographic-board-names-for-him-alaskan.html | HONORS EX-JUSTICE HOLMES; Geographic Board Names for Him Alaskan Creek. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dawess-new-bank-opens-in-chicago-city-national-and-trust-has.html | DAWES'S NEW BANK OPENS IN CHICAGO; City National and Trust Has $4,000,000 Capital and $1,000,000 Surplus. IN OLD BANK'S OFFICES Institution Formed by Taking Over Some Departments of Central Republic. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/reserve-decreased-at-bank-of-england-practically-no-gain-of-gold.html | RESERVE DECREASED AT BANK OF ENGLAND; Practically No Gain of Gold, but L2,737,000 Increase in the Note Circulation. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/roosevelt-wont-comment-has-not-consulted-city-leaders-since.html | ROOSEVELT WON'T COMMENT.; Has Not Consulted City Leaders Since Decision, He Says. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hu-hanmin-condemns-geneva.html | Hu Han-min Condemns Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/turkish-premier-opens-bridge-over-euphrates-540-feet-long.html | Turkish Premier Opens Bridge Over Euphrates, 540 Feet Long | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-irving-benedict.html | MRS. IRVING BENEDICT. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/sisson-says-worst-of-slump-is-past-tells-bankers-at-los-angeles.html | SISSON SAYS WORST OF SLUMP IS PAST; Tells Bankers at Los Angeles That Turn Is Evident in Rise of Prices and End of Fear. SHOUP DEMANDS TAX CUTS Rail Head Asserts That Burden Equals Fair Return on Value of All Our Property. DUAL SYSTEM IS UPHELD Report Condemns Plan to Unify State and National Banks, Urging Federal Reserve Control. SISSON SAYS WORST OF SLUMP IS PAST | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/two-newcomers-will-start-for-colgate-against-niagara.html | Two Newcomers Will Start For Colgate Against Niagara | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/3-young-fishermen-saved-milford-conn-youths-rescued-from-li-sound.html | 3 YOUNG FISHERMEN SAVED.; Milford (Conn.) Youths Rescued From L.I. Sound After Boat Upsets. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/tories-eight-vote-for-indian-masses-british-party-conference-acts.html | TORIES EIGHT VOTE FOR INDIAN MASSES; British Party Conference Acts After Warning by Lord Lloyd of Vast Illiteracy. OTTAWA PACTS APPROVED But Australian Laborites and Manufacturers Join in Attacks on Accords of Imperial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/gheusi-named-to-head-paris-opera-comique-returns-to-wartime-post-on.html | GHEUSI NAMED TO HEAD PARIS OPERA COMIQUE; Returns to Wartime Post on the Resignation of Louis Masson -- Light Opera Prescribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/california-quarantines-parrots.html | California Quarantines Parrots. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rutgers-works-indoors-perfects-defense-against-nyu-formations.html | RUTGERS WORKS INDOORS.; Perfects Defense Against N.Y.U. Formations -- Grower at Guard. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/safety-is-stressed-in-paris-auto-show-chassis-are-stronger-and-use.html | SAFETY IS STRESSED IN PARIS AUTO SHOW; Chassis Are Stronger and Use of Shatterproof Class General in Grand Palais Exhibits. ECONOMY ALSO A FEATURE General Motors Holds a Display of Its Own -- Ford and Citroen Cars Win Much Attention. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/200-slain-in-manchuria-japanese-put-rebel-group-to-flight-after.html | 200 SLAIN IN MANCHURIA.; Japanese Put Rebel Group to Flight After Sungari Battle. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/closing-of-zoo-is-feared-philadelphia-mayor-is-told-that-100000-is.html | CLOSING OF ZOO IS FEARED; Philadelphia Mayor Is Told That $100,000 Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/canron-conquers-risque-at-laurel-vaughan-filly-closes-strongly-to.html | CANRON CONQUERS RISQUE AT LAUREL; Vaughan Filly Closes Strongly to Score by Head in the Anne Arundel Purse. CON AMORE THIRD AT WIRE Victor, With McCoy In the Saddle, Pays $9.70 and Covers the Six Furlongs' In 1:15. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/leonard-to-oppose-mlarnin-tonight-will-face-the-hardest-test-of.html | LEONARD TO OPPOSE M'LARNIN TONIGHT; Will Face the Hardest Test of Come-Back Campaign in Ten-Round Clash in Garden. COAST BOXER IS FAVORITE Punching Ability Is Expected to Prevail Against Rival's Skill -- Other Bouts Scheduled. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/lord-inchcape-left-7340000-estate-death-duties-total-3550000-345000.html | LORD INCHCAPE LEFT $7,340,000 ESTATE; Death Duties Total $3,550,000 -- $345,000 Annuity for Widow -- Lines' Officers Remembered. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/sugar-conference-breaks-up.html | Sugar Conference Breaks Up. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/william-s-fenn-sr-exbicyle-rider-dies-was-near-top-in-national.html | WILLIAM S. FENN SR., EX-BICYLE RIDER, DIES; Was Near Top in National Ranking of Sport in First Decade of the Present Century. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/address-of-secretary-hurley-at-davenport.html | Address of Secretary Hurley at Davenport | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/shaw-play-ends-in-london-too-true-to-be-good-poorly-received-closes.html | SHAW PLAY ENDS IN LONDON; " Too True to Be Good," Poorly Received, Closes After Six Weeks. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/warns-auto-toll-may-reach-50000-sj-williams-criticizes-indifference.html | WARNS AUTO TOLL MAY REACH 50,000; S.J. Williams Criticizes "Indifference" of Private Driver to Hazards of Motor Traffic. RAILWAY RECORD PRAISED " Safest Place Is on a Train," C.E. Hill Tells Delegates at the Capital Session. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/seeks-linthicums-seat-aj-kennedy-maryland-parole-commissioner-has.html | SEEKS LINTHICUM'S SEAT.; A.J. Kennedy, Maryland Parole Commissioner, Has Party Backing. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/state-communists-file-ticket.html | State Communists File Ticket. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/gain-in-french-rye-crop-expected.html | Gain in French Rye Crop Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/50000-bequests-to-churches-voided-court-rules-entire-estate-of-dr.html | $50,000 BEQUESTS TO CHURCHES VOIDED; Court Rules Entire Estate of Dr. F.W. Norris Must Go to His Widow. WILL DID NOT IDENTIFY HER Document Filed Before Rector's Second Marriage in 1929 -- T.C. Bent's Estate Accounted. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/alice-joyce-is-in-reno-actress-plans-to-divorce-jb-regan-jr-it-is.html | ALICE JOYCE IS IN RENO.; Actress Plans to Divorce J.B. Regan Jr., It Is Said -- Wed 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/dr-john-s-donaldson-sr.html | DR. JOHN S. DONALDSON SR. | True | Special to THE NEW YORE TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/changes-in-the-public-debt.html | CHANGES IN THE PUBLIC DEBT. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/obrien-in-speech-makes-party-appeal-in-thanking-convention-he-calls.html | O'BRIEN IN SPEECH MAKES PARTY APPEAL; In Thanking Convention He Calls for Election of Lehman and Roosevelt. SEES SWEEPING VICTORY Refers to Walker as "an Old Friend Whom We Respect for His Achievements." SURPRISED BY NOMINATION Surrogate Says He Was on the Bench When He Learned He Had Been Chosen by Leaders. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/seven-held-in-plot-to-dynamite-prison-michigan-official-says.html | SEVEN HELD IN PLOT TO DYNAMITE PRISON; Michigan Official Says Convicts, Guards and Women Planned Delivery at Jackson. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/fred-w-robertson.html | FRED W. ROBERTSON. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/orders-50000-tons-of-tin-plate.html | Orders 50,000 Tons of Tin Plate. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/bank-clearings-up-from-week-before-gain-of-1000000000-due-in-part.html | BANK CLEARINGS UP FROM WEEK BEFORE; Gain of $1,000,000,000 Due in Part to Quarterly and Monthly Settlements. OFF 45% FROM YEAR AGO Largest Decreases From 1931 Reported by New York, Boston, Chicago and Detroit. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/byron-rogers.html | BYRON ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/outboard-drivers-start-races-today-national-championship-regatta.html | OUTBOARD DRIVERS START RACES TODAY; National Championship Regatta Will Get Under Way at Bay City, Mich. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/threatened-asks-guard-elks-ruler-at-atlantic-city-reports.html | THREATENED, ASKS GUARD.; Elks' Ruler at Atlantic City Reports Mysterious Phone Calls. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-helene-lubitsch-is-wed.html | Mrs. Helene Lubitsch Is Wed. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/row-over-ritchie-visit-bridgeport-democratic-club-and-senator-plan.html | ROW OVER RITCHIE VISIT.; Bridgeport Democratic Club and Senator Plan Rival Receptions. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hitler-predicts-triumph-tells-nazi-leaders-party-will-gain-complete.html | HITLER PREDICTS TRIUMPH.; Tells Nazi Leaders Party Will Gain Complete Victory. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/light-work-finds-yale-squad-fresh-minor-injuries-however-are-likely.html | LIGHT WORK FINDS YALE SQUAD FRESH; Minor Injuries, However, Are Likely to Keep Heim and O'Connell on Sidelines. HALLETT GETS END BERTH Definitely Named to Start Against Chicago as Eleven Stages Drill on Signals. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/finds-outlook-fair-for-puerto-rico-cf-knox-of-department-of.html | FINDS OUTLOOK FAIR FOR PUERTO RICO; C.F. Knox of Department of Commerce Says It Is Not So Dark as After 1928 Storm. COFFEE CROP HURT LITTLE Sugar Harvest Likely to Be Average Despite Hurricane, He Asserts -- Credit to Be Restricted. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/moderation-wins-rebels-in-brazil-defeated-paulistans-pledge-aid-to.html | MODERATION WINS REBELS IN BRAZIL; Defeated Paulistans Pledge Aid to Reconstruction Plans of Regime. VOTE IN MAY PROMISED Vargas Government Considers Putting Volunteer Army to Work on Roads and Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/night-visit-angered-insull.html | Night Visit Angered Insull. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/moves-for-maine-recount-martin-will-ask-permission-to-inspect-every.html | MOVES FOR MAINE RECOUNT; Martin Will Ask Permission to Inspect Every Ballot, He says | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/smythe-is-invited-for-everest-climb-conqueror-of-kamet-and-three-of.html | SMYTHE IS INVITED FOR EVEREST CLIMB; Conqueror of Kamet and Three of His Companions Among the 11 Men Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/184-tee-off-today-in-st-louis-open-armour-1930-victor-and-hagen.html | 184 TEE OFF TODAY IN ST. LOUIS OPEN; Armour, 1930 Victor, and Hagen Among Pros Who Will Seek Golf Prize. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-dry-law-plan-meets-obstacle-officials-find-their-scheme-of.html | NEW DRY LAW PLAN MEETS OBSTACLE; Officials Find Their Scheme of Notifying Landlords Means Long Delays. SCHWARTZ VOICES DOUBT He and McCampbell Repeat Request for Appeal to Supreme Court. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/columbia-reaches-pear-of-its-form-thorough-drill-on-defense-held.html | COLUMBIA REACHES PEAR OF ITS FORM; Thorough Drill on Defense Held With the Reserves Using Princeton's Plays. TOMB HURLS MANY AERIALS Rivero and Schwartz Alert Blockers -- 40,000 Will See Game at Baker Field. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/fails-to-lift-bank-writ-court-continues-restraint-on-jersey-bureau.html | FAILS TO LIFT BANK WRIT.; Court Continues Restraint on Jersey Bureau in Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/300000-are-thrown-into-szechuan-war-front-is-135-miles-wide-as-five.html | 300,000 ARE THROWN INTO SZECHUAN WAR; Front Is 135 Miles Wide as Five Divisions Are Sent In From Chinese Red Battle Area. SHANTUNG TOWNS RAVAGED Thousands of Refugees Pour Into Chefoo -- Non-Intervention of Nanking Condemned. | True | By Hallett Abend.by Cable To the New York Times. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/291-used-cars-sold-for-every-100-new-ones-in-july-as-result-of.html | 291 Used Cars Sold for Every 100 New Ones In July as Result of Federal Excise Tax | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/british-labor-asks-laid-nationalizing-party-conference-backs-move.html | BRITISH LABOR ASKS LAID NATIONALIZING; Party Conference Backs Move for Introduction of Planning in Agriculture. URGES COMMODITY BOARDS They Would Have Power to Purchase or Control Imports -- Jobless in Riot in London. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/2-dogshow-blues-to-giralda-farm-pointer-beagle-entries-win-as.html | 2 DOG-SHOW BLUES TO GIRALDA FARM; Pointer, Beagle Entries Win as Danbury Event Opens -- Great My Own Scores. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hackensack-firm-to-build-plant.html | Hackensack Firm to Build Plant. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/urges-goelet-reconsider-county-legion-commander-asks-him-to-stay.html | URGES GOELET RECONSIDER; County Legion Commander Asks Him to Stay Within Ranks. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-lairds-92-wins-takes-low-gross-honors-in-golf-tourney-held-in.html | MRS. LAIRD'S 92 WINS.; Takes Low Gross Honors in Golf Tourney Held in Driving Rain. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/chattanooga-wins-in-mexico-city-52-evens-baseball-series-with.html | CHATTANOOGA WINS IN MEXICO CITY, 5-2; Evens Baseball Series With Aztecas by Three-Run Rally in Ninth Inning. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/new-yorkers-get-tax-credits.html | New Yorkers Get Tax Credits. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/to-honor-linthicum-colleagues-named-by-garner-to-attend-funeral.html | TO HONOR LINTHICUM.; Colleagues Named by Garner to Attend Funeral Tomorrow. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/shantung-villages-burned.html | Shantung Villages Burned. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/walker-may-aid-ticket-indicates-he-would-be-willing-to-help-if.html | WALKER MAY AID TICKET.; Indicates He Would Be Willing to Help if Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/back-macdonald-cabinet.html | Back MacDonald Cabinet. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mills-backs-tariff-as-vital-to-nation-in-san-francisco-speech-he.html | MILLS BACKS TARIFF AS VITAL TO NATION; In San Francisco Speech He Says That Democrats Would Aid Foreign Producers. CITES CHEAP LABOR ABROAD Secretary Pleads for Re-election of Hoover to Guard Interests of Farmers and Workers. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/help-for-professor-keesom.html | Help for Professor Keesom. | True | H.A. CAMPO. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/canadian-banker-honored-cr-howards-twentyfive-years-in-service.html | CANADIAN BANKER HONORED; C.R. Howard's Twenty-five YearS in Service Celebrated. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/suits-charge-fraud-in-700000-policies-late-merrittchapmanscott-head.html | SUITS CHARGE FRAUD IN $700,000 POLICIES; Late Merritt-Chapman-Scott Head, W.H. Baker, Accused of Concealing Ailments. HIS COMPANY WINS POINT Beneficiary of Insurance Obtains Ruling Barring Ten Insurers From Courts of Other States. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/smith-men-back-roosevelt-special-to-the-new-york-times.html | Smith Men Back Roosevelt.; Special to THE NEW YORK TIMES. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/exhibition-of-paintings-by-contemporary-american-artists-opens-at.html | Exhibition of Paintings by Contemporary American Artists Opens at the Milch Galleries. | True | By Edward Alden Jewell. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/attacks-roosevelt-on-bond-sales.html | Attacks Roosevelt on Bond Sales. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/colby-sees-hoover-no-victim-of-panic-president-has-failed-instead.html | COLBY SEES HOOVER NO 'VICTIM' OF PANIC; President Has Failed Instead for Lack of Right Qualities, He Tells St. Louisans. LIKE FLINT' AGAINST RELIEF Plight of Banks and Railroads Stirred Him 'Most Deeply' -- Roosevelt Is Praised. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/may-rename-fruit-punch-ontario-wctu-holds-suggestion-of-liquor.html | MAY RENAME FRUIT PUNCH.; Ontario W.C.T.U. Holds Suggestion of Liquor Harmful to Youth. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/conversations-continne.html | Conversations Continne. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/copper-prices-weaken-580c-to-585c-abroad-nominally-6-14c-in.html | COPPER PRICES WEAKEN.; 5.80c to 5.85c Abroad -- Nominally 6 1/4c in Domestic Market. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/stocks-become-inactive-again-decline-is-checked-bonds-move-little.html | Stocks Become Inactive Again, Decline Is Checked -- Bonds Move Little, Wheat Recedes. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/russian-a-general-in-paraguay.html | Russian a General in Paraguay. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/offer-625000-for-club-thomas-co-file-bid-for-311-acres-of-phelps.html | OFFER $625,000 FOR CLUB.; Thomas & Co. File Bid for 311 Acres of Phelps Manor Property. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mkee-will-not-test-nomination-in-court-mayor-says-he-questioned-the.html | M'KEE WILL NOT TEST NOMINATION IN COURT; Mayor Says He Questioned the Legality of Action After Oct. 4, but Did Not Plan to Sue. SILENT ON HIS OWN PLANS But Asserts He Will Have Some Comment Later on Action of the Convention. REPUBLICANS WEIGH AID Donovan May Attend Conference Today or Tomorrow at Which Support of McKee Will Be Decided. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/drought-broken-in-5-states-north-carolina-virginia-west-virginia.html | DROUGHT BROKEN IN 5 STATES.; North Carolina, Virginia, West Virginia, Maryland, Pennsylvania Aided | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/connecticut-items-new-york-bank-executives-get-residential.html | CONNECTICUT ITEMS.; New York Bank Executives Get Residential Properties. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/city-bond-market-is-nervous-trading-slight-in-uncertainty.html | City Bond Market Is Nervous; Trading Slight in Uncertainty | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/institute-plan-aims-at-marital-success-family-relations-association.html | INSTITUTE PLAN AIMS AT MARITAL SUCCESS; Family Relations Association Maps Program to Prevent Domestic Calamities. CASE STUDY ADVOCATED Conference Method Assailed as Failing to Avert Break-Ups 'Before Lawyer Arrives.' TESTS FOR COUPLES URGED Physical, Mental, Religious and Economics Examination Before Marriage Is Proposed. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/two-quit-ecuador-cabinet-socialists-are-quickly-replaced.html | TWO QUIT ECUADOR CABINET; Socialists Are Quickly Replaced -- Conservatives Name Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/-lucky-tillicum-pocket-pieces-to-aid-the-roosevelt-campaign.html | ' Lucky Tillicum' Pocket Pieces To Aid the Roosevelt Campaign | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/the-recreation-amendment.html | The Recreation Amendment. | True | R.C. HILL. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/assails-tax-sale-laxity-darby-at-jersey-meeting-criticizes.html | ASSAILS TAX SALE LAXITY.; Darby, at Jersey Meeting, Criticizes Temporizing by Municipalities. | True | Special to THE NEW TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/pinchot-fills-utility-post-cj-goodnough-speaker-of-house-named-to.html | PINCHOT FILLS UTILITY POST; C.J. Goodnough, Speaker of House, Named to Succeed Collins. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/rain-hampers-dartmouth-final-intensive-drill-cut-short-baldwin-to.html | RAIN HAMPERS DARTMOUTH.; Final Intensive Drill Cut Short -- Baldwin to Start at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-gann-in-jersey-hails-hoover-stand-tells-1000-republican-women.html | MRS. GANN IN JERSEY HAILS HOOVER STAND; Tells 1,000 Republican Women He Is First President to Face Financial Crisis Alone. ASSAILS GARNER PLAN Makes Plea for Re-election on Basis of "Constructive Program of Reconstruction." | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mrs-le-grand-lockwood-is-86.html | Mrs. Le Grand Lockwood Is 86. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/other-weddings-mooreutabb.html | Other Weddings; MooreuTabb. | True | Special to THB NBW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/democrats-report-new-gains-in-maine-three-leaders-of-that-state-say.html | DEMOCRATS REPORT NEW GAINS IN MAINE; Three Leaders of That State Say Majorities Will Be Bigger Than in September. BIG LEHMAN VOTE SEEN Farley Predicts His Plurality In City Will Be 750,000 -- Norris to Open Roosevelt Tour Oct. 17. | True | | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/obrien-led-in-fight-for-hylan-policies-as-corporation-counsel-he.html | O'BRIEN LED IN FIGHT FOR HYLAN POLICIES; As Corporation Counsel He Was Proud to Be "Battering Ram" Against "the Interests." SURROGATE SINCE 1923 Native of Massachusetts Came Here in 1897 and Entered Service of City in 1901. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/alonzo-j-giauque-retired-fight-agent-of-michigan-central-railroad.html | ALONZO J. GIAUQUE.; Retired Fight Agent of Michigan Central Railroad in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/filipino-hostility-a-surprise-to-hare-author-of-independence-bill.html | FILIPINO HOSTILITY A SURPRISE TO HARE; Author of Independence Bill Says There Was No Opposition at Hearings on Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hartford-nears-red-cross-quota.html | Hartford Nears Red Cross Quota. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/miles-bath-dead-long-newspaper-man-served-new-york-city-news.html | MILES BATH DEAD; LONG NEWSPAPER MAN; Served New York City News Association at Bellevue for 25 Years -- Once Telegrapher. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/roosevelt-gains-in-the-digest-poll-now-has-5075-of-798089-votes-to.html | ROOSEVELT GAINS IN THE DIGEST POLL; Now Has 50.75% of 798,089 Votes to Hoover's 40.82%, Carrying 14 of 20 States. TAKES LEAD IN NEW YORK President Ahead in New England and New Jersey -- Norman Thomas Receives 6.65% of Total. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/civic-groups-ask-action-on-budget-call-on-board-of-estimate-to-show.html | CIVIC GROUPS ASK ACTION ON BUDGET; Call on Board of Estimate to Show What It Intends to Do to Reduce Outlays. URGE BERRY TO CUT HARD Alien Holds $16,717,385 Reduction Misleading -- Says Children and Needy Are the Sufferers. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/philharmonic-led-by-toscanini-again-vast-audience-in-carnegie-hall.html | PHILHARMONIC LED BY TOSCANINI AGAIN; Vast Audience in Carnegie Hall Acclaims Conductor Now Fully Restored to Health. INTRODUCES NEW WORKS His Unrivaled Performance of Debussy's Masterpiece "La Mer" Brings an Ovation. | True | By Olin Downes. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/sir-john-crosbie-statesman-dead-held-several-offices-in-cabinet-of.html | SIR JOHN CROSBIE, STATESMAN, DEAD; Held Several Offices in Cabinet of Newfoundland, Entering the Political Field in 1908. _____, i | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/hines-leads-university-of-north-carolina-to-two-middle-atlantic-net.html | Hines Leads University of North Carolina To Two Middle Atlantic Net Championships | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/harvard-berth-due-for-schumann-freshman-end-of-1931-displays-skill.html | HARVARD BERTH DUE FOR SCHUMANN; Freshman End of 1931 Displays Skill as Crimson Tests New Hampshire Plays. CRANE ALSO IMPRESSIVE First Varsity Has Driving Workout on Signals -- New Plays Added to Its Repertoire. | True | Special to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/cotton-cloth-index-highest-since-early-may-demand-for-finished.html | Cotton Cloth Index Highest Since Early May; Demand for Finished Fabrics Has Held Well | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/paris-prices-down-sharply.html | Paris Prices Down Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/reserves-tested-by-army-winn-gooch-harrell-and-martz-tried-in.html | RESERVES TESTED BY ARMY; Winn, Gooch, Harrell and Martz Tried in Varsity Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/m-j-insull-yields-to-canadian-police-jailed-on-warrant-obtained-by.html | M. J. INSULL YIELDS TO CANADIAN POLICE; Jailed on Warrant Obtained by Illinois Prosecutor, Pending Removal for Trial. EXTRADITION STEP TAKEN Acting Governor Asks Stimson to Request Brothers' Return -- Samuel Believed Out of France. M.J. INSULL YIELDS TO CANADIAN POLICE | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/would-have-britain-scrap-idle-tonnage-chamber-of-shipping-to.html | WOULD HAVE BRITAIN SCRAP IDLE TONNAGE; Chamber of Shipping to Explore Possibility of Reduction by Half or One-third. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/closing-of-classes-for-adults-scored-jobless-students-protest-at.html | CLOSING OF CLASSES FOR ADULTS SCORED; Jobless Students Protest at City Hall, but McKee Says He Lacks Power to Act. SOCIAL INJUSTICE IS SEEN Thousands Who Were Using Idle Time to Learn Trade Said to Face Misery and Hopelessness. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/warner-w-westervelt.html | WARNER W. WESTERVELT. | True | Special to THE New YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/mayor-for-21-years-to-quit-trenton-post-fw-donnelly-announces-his.html | MAYOR FOR 21 YEARS TO QUIT TRENTON POST; F.W. Donnelly Announces His Retirement on Nov. 1. -- Made His City a Seaport. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/a-lever-to-liftrestrictions.html | A Lever to Lift-Restrictions. | True | STANLEY A. HITTNER. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/navy-awards-turbine-repair-job.html | Navy Awards Turbine Repair Job. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/yacht-racing-on-greatest-scale-in-history-looms-for-12-meters.html | Yacht Racing on Greatest Scale In History Looms for 12 Meters; Conditions Announced in Competition for North American Y.R.U. Cup -- No Limit Placed on the Number of Challenging Nations -- First Five-Race Series is Sight Next Fall. | True | By James Robbins. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/green-urges-support-for-sharework-move-head-of-af-of-l-declares.html | GREEN URGES SUPPORT FOR 'SHARE-WORK' MOVE; Head of A.F. of L. Declares That Equitable Distribution of Jobs Will Spur Recovery. | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/manufacturing-curb-here-barred.html | Manufacturing Curb Here Barred. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/t-crawford-cook.html | T. CRAWFORD COOK. | True | Special to THB NBVT YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/blisses-hosts-in-buenos-aires.html | Blisses Hosts In Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 167824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/farrell-criticizes-the-ottawa-pacts-they-interrupt-natural-flow-of.html | FARRELL CRITICIZES THE OTTAWA PACTS; They Interrupt Natural Flow of Goods, Declares Report to National Chamber. LOSSES TO US POINTED OUT Advantage Was With Canada Under Old System, He Says, Stressing "Community of Interests." Special to THE NEW YORK TIMES. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/the-ja-dunbars-have-a-daughter.html | The J.A. Dunbars Have a Daughter | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/tallman-annexes-golf-crown.html | Tallman Annexes Golf Crown. | True | | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/alabama-legalizes-near-beer-over-veto-of-the-governor.html | Alabama Legalizes Near Beer Over Veto of the Governor | True | Special to THE NEW YORK TIMES. | C1B 167824 |
| 1932-10-07 | 1932-10-07 | https://www.nytimes.com/1932/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167824 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/thomas-says-poverty-is-an-incentive-to-war-worlds-stale-creates.html | THOMAS SAYS POVERTY IS AN INCENTIVE TO WAR; World's Stale Creates Desire for Conflict, He Declares in San Francisco Speech. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/recovery-of-cubanamerican-commerce-is-sought-by-committee-organized.html | Recovery of Cuban-American Commerce Is Sought by Committee Organized Here | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-helene-macy-makes-her-debut-introduced-by-her-mother-at-home.html | MISS HELENE MACY MAKES HER DEBUT; Introduced by Her Mother at Home at First Debutante Party in City This Season. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/sw-straus-co-put-into-a-receivership-court-finds-it-violated-martin.html | S.W. STRAUS & CO. PUT INTO A RECEIVERSHIP; Court Finds It Violated Martin Act by Misleading Investors as to Status of Bonds. COMPANY TO TAKE APPEAL Practices Dropped, It Says -- Bondholders Win in Appellate Division in Two Other Cases. S.W. STRAUS & CO. PUT INTO A RECEIVERSHIP | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/two-killed-by-wild-auto-suffolk-farmer-hit-and-rider-hurled-from.html | TWO KILLED BY WILD AUTO.; Suffolk Farmer Hit and Rider Hurled From Seat. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/changes-among-brokers-carl-forsch-to-become-a-partner-in-koch-co-jb.html | CHANGES AMONG BROKERS.; Carl Forsch to Become a Partner in Koch & Co. -- J.B. Palmer Retires. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/fordham-to-face-first-major-rival-drills-for-three-hours-in-final.html | FORDHAM TO FACE FIRST MAJOR RIVAL; Drills for Three Hours in Final Workout for the Game With Strong Bucknell Team. 30,000 CROWD EXPECTED Opponents Only Eleven to Down Maroon Last Year -- Keenan to Play Right End. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/query-candidates-on-saloons-return-methodist-group-headed-by-cannon.html | QUERY CANDIDATES ON SALOON'S RETURN; Methodist Group, Headed by Cannon, Asks Stand of Hoover and Roosevelt. INQUIRES ON ENFORCEMENT Hoover Requested to Tell Whether He Would Sign or Veto Modification Measure. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/liberal-civic-league-for-roosevelt.html | Liberal Civic League for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/movie-bomb-plots-go-to-grand-jury-bronx-prosecutor-vows-to-get-men.html | MOVIE BOMB PLOTS GO TO GRAND JURY; Bronx Prosecutor Vows to Get Men Who Endangered Lives of 3,000 in Theatre. WARNS OPERATORS' UNIONS They 'Will Be Smashed' if Found to Be to Blame, Says McLaughlin -- Mulrooney a Witness. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/duganuworkman.html | DuganuWorkman. | True | Special to THB NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/j-bullard-blair.html | J. BULLARD BLAIR. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/slight-rally-in-berlin.html | Slight Rally in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/has-new-cancer-method-italian-doctor-describes-in-trinidad-a.html | HAS NEW CANCER METHOD.; Italian Doctor Describes in Trinidad a Vaccination Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/durant-republican-to-vote-for-roosevelt-wants-hoover-to-retire-to.html | Durant, Republican, to Vote for Roosevelt; Wants Hoover to "Retire to Private Life" | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/cornell-players-on-edge-only-one-lineman-expected-to-be-missing-in.html | CORNELL PLAYERS ON EDGE.; Only One Lineman Expected to Be Missing in Game With Richmond. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harry-a-berwind-coal-operator-dead-associated-for-more-than-forty.html | HARRY A. BERWIND, COAL OPERATOR, DEAD; Associated for More Than Forty Years With Family's Mining o Company in Philadelphia. | True | Special to THE NEW TCTKK Tdiss. '-1 | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/gershwin-to-lead-musicians-concert-composer-to-conduct-for-his.html | GERSHWIN TO LEAD MUSICIANS CONCERT; Composer to Conduct for His "Cuban Overture" and Appear as Piano Soloist Nov. 1. EVENT AT METROPOLITAN Sandor Harmati and William Daly Also to Direct Symphony Group In Opening Performance. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/walker-at-sea-gets-offer-of-two-jobs-each-said-to-carry-salary-of.html | WALKER AT SEA GETS OFFER OF TWO JOBS; Each Said to Carry Salary of $5,000 a Week -- One From Radio Executive. HE FELICITATES O'BRIEN " Perfect Nomination, Very Happy," Message Says -- Plans to Visit Maharajah In India. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/gaiety-gregor-first-in-trot-at-danbury-steps-first-two-miles-in-210.html | GAIETY GREGOR FIRST IN TROT AT DANBURY; Steps First Two Miles in 2:10 Each to Win in Straight Heats -- Laurel Nancy Scores. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/not-found-in-florence-or-rome.html | Not Found in Florence or Rome. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/kozak-vanquishes-runyan-by-2-and-1-beats-title-defender-in.html | KOZAK VANQUISHES RUNYAN BY 2 AND 1; Beats Title Defender in Metropolitan P.G.A. Play After Halting Mayo. KLEIN ALSO GAINS FINAL Turns, Back Joe Turnesa. in Morning, Then Scores Over Ciucl in Close Match, 1 Up. | True | By William D. Richardson. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/the-bars-protest.html | THE BAR'S PROTEST. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/jobsharing-drive-opens-offices-here-watson-appeals-to-employers-to.html | JOB-SHARING DRIVE OPENS OFFICES HERE; Watson Appeals to Employers to Look on Plan as a Means of Aiding Business. OFFERS TECHNICAL ADVICE Experience of Kindred Enterprises in Absorbing Added Help to Be Available Where Needed. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/yale-and-chicago-drill-in-secret-put-on-finishing-touches-in-bowl.html | YALE AND CHICAGO DRILL IN SECRET; Put on Finishing Touches In Bowl at New Haven for Their Intersectional Game. 25,000 TO SEE THE BATTLE Elis, Refreshed From Light Program of the Week, 2-to-1 Favorites to Defeat Maroons. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/grace-moore-plans-return-to-theatre-metropolitan-soprano-expects-to.html | GRACE MOORE PLANS RETURN TO THEATRE; Metropolitan Soprano Expects to Appear in "The Dubarry" at Cohan Theatre Next Month. WILL HAVE TITLE ROLE Operetta, Which Was Success in London and Berlin, Will Be Produced by Tillie Leblang. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/w-b-warner-dead-maryland-politician-exsecretary-to-representative.html | W. B. WARNER DEAD; MARYLAND POLITICIAN; Ex-Secretary to Representative Talbott Appointed Appraiser at Baltimore by Wilson. , | True | Special to THK NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/british-army-airman-dies-to-save-comrades-tells-5-to-jump-as-he.html | British Army Airman Dies to Save Comrades; Tells 5 to Jump as He Fights to Control Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/o-prunes-o-lemons.html | O PRUNES, O LEMONS! | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/britain-will-save-more-on-her-loans-chamberlain-reveals-plan-to-cut.html | BRITAIN WILL SAVE MORE ON HER LOANS; Chamberlain Reveals Plan to Cut Interest Payments Further as Soon as Possible. PRAISES REVENUE TARIFF Conservatives Then Vote Against Any Attempt to Return to Gold Standard in Near Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/close-ashokan-feeder-as-reservoir-fills-watchers-cut-off-supply.html | CLOSE ASHOKAN FEEDER AS RESERVOIR FILLS; Watchers Cut Off Supply From Gilboa Dam When Wateline Mounts From Rains. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/edge-sees-menace-in-roosevelt-views-ambassador-says-governors.html | EDGE SEES MENACE IN ROOSEVELT VIEWS; Ambassador Says Governor's 'Bargaining Tariff' Would Add to Unemployment. RADICAL' TIES DENOUNCED Democratic Candidate's Support of Norris Said to Belie His Avowed Conservatism. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/thomas-resting-after-operation.html | Thomas Resting After Operation. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/urges-modernizing-park-departments-association-advises-council-of.html | URGES MODERNIZING PARK DEPARTMENTS; Association Advises Council of Experts and Engineers Study Reorganization. FLUSHING PROJECT VETOED " Serious Situation" Seen in Bungalow Colony on Staten Island -- Speed on Reservoir Asked. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/upperland-takes-two-blue-ribbons-mrs-franks-gelding-scores-in.html | UPPERLAND TAKES TWO BLUE RIBBONS; Mrs. Frank's Gelding Scores in Hunter Events on First Day of Orange Horse Show. MARGATE ALSO WINS TWICE Miss Noyes's Miss Pep Victor in Harness Pony Class -- Riding Honors to Miss Keuneke. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/the-bloomer-girl-wins-pace-at-york-captures-first-two-brushes-to.html | THE BLOOMER GIRL WINS PACE AT YORK; Captures First Two Brushes to Annex 2:08 Event at the County Fair. NIGHT RETREAT TRIUMPHS Shows the Way to Field of Nine in Two-Mile Steeplechase Over Heavy Track. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/cotton-prices-hold-in-limited-trading-frosts-in-the-south-are.html | COTTON PRICES HOLD IN LIMITED TRADING; Frosts in the South Are Offset by Outside Weakness as Crop Report Is Awaited. END EVEN TO 3 POINTS UP Cold Wave Has Lessened Prospects of a Top Yield in Parts of Belt, Is Belief Here. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/fleet-sails-in-race-at-night-on-sound-yachts-set-out-from-new.html | FLEET SAILS IN RACE AT NIGHT ON SOUND; Yachts Set Out From New Rochrlle in Cruising Event Around Stratford Shoal. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mills-says-nation-depends-on-hoover-secretary-extols-leadership.html | MILLS SAYS NATION DEPENDS ON HOOVER; Secretary Extols Leadership That "Did Not Fail" in Fight Against World Depression. CITES RESTORING OF CREDIT In San Francisco and Oakland Speeches He Assails Roosevelt for Charges Against R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/monaco-to-drop-stamps-will-use-french-issues-in-economy-move.html | MONACO TO DROP STAMPS; Will Use French Issues in Economy Move, Philatelists Hear. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/hillquit-prepares-to-oppose-dbrien-calls-latter-understudy-for.html | HILLQUIT PREPARES TO OPPOSE D'BRIEN; Calls Latter Understudy for Walker, Bent on Drive for "Vindication." NEW TAMMANY DEAL SEEN Socialist Candidate Predicts Weak Republican Will Be Picked to Safeguard Democratic Ticket. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/major-herbert-smith-medical-inspector-for-national-guard-in-four.html | MAJOR HERBERT SMITH.; Medical Inspector for National Guard In Four Western States. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/wyoming-to-vote-on-repeal.html | Wyoming to Vote on Repeal. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/our-exports-to-jamaica-drop.html | Our Exports to Jamaica Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/loeb-jr-fights-alimony-says-in-answer-to-wifes-suit-he-is-virtually.html | LOEB JR. FIGHTS ALIMONY.; Says, in Answer to Wife's Suit, He Is Virtually Without Funds. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/hunter-title-goes-to-paynes-entry-lough-ennell-scores-in.html | HUNTER TITLE GOES TO PAYNE'S ENTRY; Lough Ennell Scores in Sweep-stakes and Takes Championship at Danbury Fair. EASTERN STAR IS A VICTOR Triumphs in Saddle Competition -- Silver Dare Wins Trophy Presented by Mrs. Gimbel. | True | By Henry K. Ilsley. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/home-loan-heads-draft-final-plans-officers-after-capital-conference.html | HOME LOAN HEADS DRAFT FINAL PLANS; Officers, After Capital Conference, Expect to Perfect Details With Directors Next Week. 10 MEETINGS SCHEDULED Fort Declares Subscriptions Are Satisfactory -- Banks Aim to Liquefy Mortgages Speedily. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-fixel-is-married-weds-bd-abrahams-of-new-york-in-atlantic-city.html | MISS FIXEL IS MARRIED.; Weds B.D. Abrahams of New York in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/spurt-in-iodine-imports-august-trade-exceeding-1931-total-puzzles.html | SPURT IN IODINE IMPORTS.; August Trade, Exceeding 1931 Total, Puzzles Officials. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/sweatbox-cruelty-told-oh-the-stand-fellowconvict-testifies-that.html | SWEATBOX CRUELTY TOLD OH THE STAND; Fellow-Convict Testifies That Guard Laughed During Youth's Struggles. OFFICER DESCRIBES INQUIRY Floridian Tells of Admission That Jersey Youth Died With Chain Around His Neck. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/against-bailing-martin-insull.html | Against Bailing Martin Insull. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/city-convention-tonight-republican-leaders-find-prominent-men-are.html | CITY CONVENTION TONIGHT; Republican Leaders Find Prominent Men Are Reluctant to Run. ONE HOPE IS McANENY He Is Reported to Have Backing of the Citizens Union and Committee of 1,000. DR. BUTLER IS MENTIONED Harvey Shuns Mayoralty Race, Saying That He Was Member of One 'Lost Battalion.' M'ANENY CHIEF HOPE OF THE REPUBLICANS | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/5-jockeys-injured-in-chase-at-laurel-two-rushed-to-hospital-while.html | 5 JOCKEYS INJURED IN CHASE AT LAUREL; Two Rushed to Hospital, While Three Others Are Treated at the Track. SPECKLED BEAUTY II WINS Leads Luckite and Huffy in 2-Mile Test -- Glastonbury Beats Siskin by Nose in Feature. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/disabled-men-fight-demand-for-bonds-200-veterans-in-dugout-who-earn.html | DISABLED MEN FIGHT DEMAND FOR BONDS; 200 Veterans in Dugout, Who Earn Livelihood at Crafts, See Harm in Payment. DENOUNCE IDEA AS SELFISH Unanimously Adopt a Resolution Expressing Their Willingness to Sacrifice for Nation Again. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mkee-will-not-run-as-an-independent-refuses-bid-by-civic-groups-to.html | M'KEE WILL NOT RUN AS AN INDEPENDENT; Refuses Bid by Civic Groups to Enter Race for Mayor, Despite Promise of Republican Aid. DISAVOWS POLITICAL AIMS Friends Urged Acceptance and Express Hopes for His Chances in 1933 Election. HE FELICITATES O'BRIEN Declares He Will Make Every Effort to Further Economy Program While in Office. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/trust-shares-to-be-exchanged.html | Trust Shares to Be Exchanged. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/demand-abolition-of-lords.html | Demand Abolition of Lords. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mlarnin-is-victor-by-knockout-in-6th-vancouver-boxer-stops-leonard.html | M'LARNIN IS VICTOR BY KNOCKOUT IN 6TH; Vancouver Boxer Stops Leonard, Referee Ending the Fight in Garden Ring. LOSER BADLY BATTERED Former Lightweight Champion Floored for Count of Nine in the Second Round. NOTABLES SEE THE BATTLE McGraw, Dempsey and Parley in Crowd of 22,000 That Jams the Huge Arena. | True | By James' P. Dawson. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/another-view.html | Another View. | True | BENNO LEWINSON. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/secretary-millss-100-check-finds-way-to-roosevelt-fund.html | Secretary Mills's $100 Check Finds Way to Roosevelt Fund | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/dead-in-puerto-rican-storm-233.html | Dead In Puerto Rican Storm 233. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/sails-to-inspect-santos-coffee.html | Sails to Inspect Santos Coffee. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/iona-school-beats-horace-mann-120-triumphs-on-losers-gridiron-as.html | IONA SCHOOL BEATS HORACE MANN, 12-0; Triumphs on Loser's Gridiron as Hoctor and Zarega Tally in Second Period. MOUNT ST. MICHAEL'S WINS Blanks All Hallows Football Team by Score of 31 to 0 -- Results of Other Games. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-jane-murtagh-to-be-bride-today-her-marriage-to-s-a-mccain-will.html | MISS JANE MURTAGH TO BE BRIDE TODAY; Her Marriage to S. A. McCain Will Take Place in Church at West Chester, Pa. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/former-laborites-barred.html | Former Laborites Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/night-club-escapades.html | Night Club Escapades. | True | M.H. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/engineering-awards-rise-above-average-construction-contracts-in.html | ENGINEERING AWARDS RISE ABOVE AVERAGE; Construction Contracts in Country Show a Large Gain Over Preceding Weeks. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/senator-glass-contradicts-the-president-on-gold-standard-here.html | Senator Glass Contradicts the President On Gold Standard Here Having Been in Peril; GLASS CONTRADICTS PRESIDENT ON GOLD | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/trebled-arms-fund-expected-in-japan-newspapers-declare-army-and.html | TREBLED ARMS FUND EXPECTED IN JAPAN; Newspapers Declare Army and Navy Will Ask for Total of About 1,100,000,000 Yen. HOOVER'S MESSAGE HAILED Condolence on Fliers Is Termed a Graceful Gesture -- 200 Japanese Held as Hostages. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/germany-states-conditions.html | Germany States Conditions. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/baldwin-defends-ottawa-pacts.html | Baldwin Defends Ottawa Pacts. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harvard-jayvees-in-tie-play-66-game-with-eleven-from-coast-guard.html | HARVARD JAYVEES IN TIE.; Play 6-6 Game With Eleven From Coast Guard Destroyer Herndon. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/no-peace-without-power-international-police-force-again-suggested.html | NO PEACE WITHOUT POWER.; International Police Force Again Suggested as Means to End. | True | BENJ. REUBEN. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/prominent-cuban-flees-de-la-torre-escapes-guards-on-return-from.html | PROMINENT CUBAN FLEES.; De la Torre Escapes Guards on Return From Artemisa Trial. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/donovan-is-greeted-warmly-on-return-war-comrades-of-69th-welcome.html | DONOVAN IS GREETED WARMLY ON RETURN; War Comrades of 69th Welcome the Republican Candidate for Governor at the Station. ECONOMY ISSUE STRESSED He Proposes Rule of Reason in Tax Reduction, but Warns Against "Hysteria." OPENS CAMPAIGN MONDAY Will Speak at Jamaica High School That Night and With Coolidge at Garden Rally on Tuesday. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/details-of-the-loans-made-during-august-by-the-reconstruction.html | Details of the Loans Made During August by the Reconstruction Corporation | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/soninlaw-is-elverson-kin.html | Son-In-Law Is Elverson Kin. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-allen-taylor.html | MRS. ALLEN TAYLOR. | True | ] Special to TSH NEW TOES. TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/lays-fraud-to-inventor-backer-of-french-airplane-expert-says-device.html | LAYS FRAUD TO INVENTOR.; Backer of French Airplane Expert Says Device Is Impracticable. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/japanese-capture-outpost.html | Japanese Capture Outpost. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/smith-to-aid-ticket-in-tour-of-5-states-to-speak-here-3-times-and.html | SMITH TO AID TICKET IN TOUR OF 5 STATES; To Speak Here 3 Times and in Massachusetts, Rhode Island, Connecticut and Jersey. ROOSEVELT ENTENTE GAINS Two Men Reported in Closer Accord Than Ever -- Lehman Campaign Takes Form. SMITH TO AID TICKET IN TOUR OF 5 STATES | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/artists-night-at-festival-grace-moore-and-althouse-sing-in.html | ARTIST'S NIGHT AT FESTIVAL; Grace Moore and Althouse Sing in Worcester (Mass.) Event. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/a-kmgsley-service-tumffiu-mon0ay-bishop-manning-to-officiate-m-st.html | a &KMGSLEY SERVICE T(uMffiU> MON0AY; Bishop Manning to Officiate m St. Bartholomew'suhnrch--Bttrial to Be in Burlington, Vt. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/amendment-no-1-proposal-regarding-state-forests-is-viewed-as.html | AMENDMENT NO. 1.; Proposal Regarding State Forests Is Viewed as Vicious. | True | HAROLD A. CAPARN. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/plan-more-power-for-british-lords-conservative-party-conference.html | PLAN MORE POWER FOR BRITISH LORDS; Conservative Party Conference Votes for Barrier Against Socialist Program. BALDWIN SEES TRADE RISE Tory Chief Defends the Accords Made at Ottawa, Forecasting Other Commercial Pacts. LABORITES CONDEMN LORDS Leicester Convention Decides to Bar MacDonald, Snowden and Others From Rejoining Fold. | True | By Wireless To the New York Times. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/banks-to-extend-aid-to-french-exporters-will-discount-bills-issued.html | BANKS TO EXTEND AID, TO FRENCH EXPORTERS; Will Discount Bills Issued by Compensation Office Against Frozen Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-martha-cramer-o.html | MISS MARTHA CRAMER: o- | True | Special to THB N1/2w TORS Truss. v | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/liverpools-cotton-week-british-stocks-reduced-imports-from-america.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced -- Imports From America Increase. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/old-religious-issue-raised-farley-says-republicans-revive-it-on.html | OLD RELIGIOUS ISSUE RAISED, FARLEY SAYS; Republicans Revive It on Different Angle but With Same Aim, He Tells Rhode Islanders. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/reopen-fight-on-prr-brooklyn-groups-press-appeal-against-freight.html | REOPEN FIGHT ON P.R.R.; Brooklyn Groups Press Appeal Against Freight Pick-Up Plan. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/jersey-school-cornerstone-laid.html | Jersey School Cornerstone Laid. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/foreign-currencies-gain-over-dollar-rise-attributed-partly-to.html | FOREIGN CURRENCIES GAIN OVER DOLLAR; Rise Attributed Partly to European Liquidations in Stock Market Here. BANKERS ARE UNDISTURBED Monetary Gold Holdings Continue to Increase, With Addition of $948,300 in Day. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-hoover-lauds-girl-scout-relief-in-speech-to-convention-she.html | MRS. HOOVER LAUDS GIRL SCOUT RELIEF; In Speech to Convention She Praises Spread of Fight on Depression Distress. HAILS RISE OF MEMBERS She Views Pageantry at Virginia Beach After Arrival by Boat -- Asks Delegates to Visit Her Today. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/will-of-reyilds-omits-miss-holman-drawn-before-divorce-from-first.html | WILL OF REYILDS OMITS MISS HOLMAN; Drawn Before Divorce From First Wife, No Codicil Was Added, Bank Declares. \$50,000 LEFT TO DAUGHTER Similar Bequests to First Wife and A.B. Walker -- Sisters and Brother Share \$20,000,000. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/buses-vs-trolley-cars-many-advantages-seen-in-substitution-of.html | BUSES VS. TROLLEY CARS.; Many Advantages Seen in Substitution of Former Conveyances. | True | WILLIAM H. BIRD. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/first-chaco-air-duel-reported-by-bolivia-two-paraguayan-planes-are.html | FIRST CHACO AIR DUEL REPORTED BY BOLIVIA; Two Paraguayan Planes Are Declared to Have Shown Fight but to Have Been Chased Off. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/ijshanleydea-exrestaorateur-succumbsto-pneumonia-at-73-ufirst-to.html | IJ.SHANLEYDEA]); EX^RESTAORATEUR; Succumbs'to Pneumonia at 73 - uFirst to Introduce Cabaret Features Here. HAD CELEBRATED PATRONS; ... . uuuuuuu;uuuuuuuuuuuu-T .. .. .1 Leaders ' of ' Fashion,' Sports, the Stage, Arts and Finance .Drawn , by Good-Food ,and-Vyines. | True | I special to THI Hiw YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/text-of-president-hoovers-address-to-the-women-of-america.html | Text of President Hoover's Address to the Women of America | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/ossining-7-mount-kisco-6.html | Ossining, 7; Mount Kisco, 6. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bride-honored-for-war-work.html | Bride Honored for War Work. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/holdup-scare-at-bank-alarm-goes-off-accidentally-and-brings-15.html | HOLD-UP SCARE AT BANK.; Alarm Goes Off Accidentally and Brings 15 Police Radio Cars. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/-joseph-wtlber-coryi.html | ! JOSEPH WtLBER CORYí | True | Special to THE NBW YORK TIMES. I | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/manhattan-houses-under-new-control-fraternity-rents-fourstory.html | MANHATTAN HOUSES UNDER NEW CONTROL; Fraternity Rents Four-Story Dwelling Near City College, With Purchase Option. DEAL IN WEST 52D STREET Recorded Papers Show Details of Other Transactions -- Plaintiffs Bid In Realty at Auction Sales. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/war-flames-flare-in-4-areas-of-china-szechwan-governors-troops.html | WAR FLAMES FLARE IN 4 AREAS OF CHINA; Szechwan Governor's Troops Repel Liu and Allies in Pitched Battle at Chengtu. REDS REPORT VICTORIES Say They Crushed Two Government Divisions In Hupeh -- 19th Route Army In Clash In Fuklen. | True | By Hallett Abend.by Cable To the New York Times. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-members-of-produce-exchange.html | New members of Produce Exchange. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/population-peak-forecast-for-1970-life-insurance-experts-hold.html | POPULATION PEAK FORECAST FOR 1970; Life Insurance Experts Hold Nation's 150,000,000 Will Then Be Stationary. TURNING POINT WAS IN 1930 Gradual Decline Seen In Rate as Curb on Immigration Alters Public's Age Distribution. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/snowden-says-norman-is-a-great-statesman-reviewing-book-on-head-of.html | SNOWDEN SAYS NORMAN IS A GREAT STATESMAN; Reviewing Book on Head of Bank of England, He Points to Aid to Stricken Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/elise-bgranberry-1ed-to-g-c-begket-_____-ceremony-at-brides.html | ELISE B.GRANBERRY 1ED TO G, C, BEGKET; ^_____^ ( Ceremony at Bride's Home in Greenwich, Conn., Performed - o' by the Rev. Dr. Dorrance. RELATIVES ONLY PRESENT ' Jean Becket and Marjorie Fitch the BridesmaidsuR. W. Beeket His I Brother's Best Man. | True | r Special to THE New YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/gen-macarthur-home-from-abroad.html | Gen. MacArthur Home From Abroad | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/prelate-arrested-in-mexican-dispute-mgr-diaz-reported-to-have.html | PRELATE ARRESTED IN MEXICAN DISPUTE; Mgr. Diaz Reported to Have Violated Law Requiring Priests to Register. VERA CRUZ OUSTING PRIESTS Moves to Evict Disfranchised Clerics From Thirteen Churches Allowed to Function in State. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-vare-annexes-two-golf-matches-defeats-mrs-federman-and-miss.html | MRS. VARE ANNEXES TWO GOLF MATCHES; Defeats Mrs. Federman and Miss Stifel to Gain Final in Berthellyn Cup Play. MISS QUIER ALSO SCORES Triumphs Over Miss Brooks and Mrs. Hurd on Links of Huntingdon Valley Club. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/railroads-building-and-loan-associations-and-insurance-companies.html | Railroads, Building and Loan Associations and Insurance Companies Shared Grants; Large Amounts of Loans Granted by R.F.C. Not Drawn Upon | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/jarthur-soule-macdonald-lawyer-and-editor-of-putnam-conn-patriot.html | jARTHUR SOULE MACDONALD; Lawyer and Editor of Putnam (Conn.) Patriot. | True | Special to THE NEW YORE TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-anne-h-hope-bride-wed-to-james-w-allison-at-vir-ginia.html | MRS. ANNE H. HOPE BRIDE.; Wed to James W. Allison at Vir- ginia Theological Seminary . | True | I Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/the-senators-message.html | The Senator's Message. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/leaves-american-gas-association.html | Leaves American Gas Association. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/guardian-life-officer-elected.html | Guardian Life Officer Elected. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/army-and-carleton-ready-for-contest-each-squad-has-light-workout-at.html | ARMY AND CARLETON READY FOR CONTEST; Each Squad Has Light Workout at West Point -- Signal Drill and Passing on Program. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/1474606-is-lent-by-rfc-for-relief-north-carolina-florida-west.html | $1,474,606 IS LENT BY R.F.C. FOR RELIEF; North Carolina, Florida, West Virginia and Texas Win Aid to Last Until Nov. 15. FARM CREDIT BANKS READY Crop Producers and Stockmen Will Get Loans Without the Help of Intermediate Agencies. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/tells-of-his-flight-to-lake-in-volcano-glacier-priest-visiting-here.html | TELLS OF HIS FLIGHT TO LAKE IN VOLCANO; " Glacier Priest," Visiting Here, Was Marooned in Erupting Aniakchak in Alaska. MELTED COPPER ON LAVA Father Hubbard and Students Also Made First Winter Ascent of Mount Katmai With Dog's Aid. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mkee-rejects-all-pleas-is-opposed-to-confusion-of-city-and-national.html | M'KEE REJECTS ALL PLEAS; Is Opposed to Confusion of City and National Issues in Election. SMITH ENDORSES NOMINEE Lehman Adds His Support, and Walker Sends a Good-Will Message. TAMMANY READY FOR DRIVE Surrogate Shuns Controversial Issues -- City Bonds Almost Back to Level of Walker Regime. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harvard-soccer-victor-clos-registers-both-goals-in-20-triumph-over.html | HARVARD SOCCER VICTOR.; Clos Registers Both Goals in 2-0 Triumph Over Amherst. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/city-college-to-seek-its-initial-victory-to-face-low-ell-textile-on.html | CITY COLLEGE TO SEEK ITS INITIAL VICTORY; To Face Low ell Textile on Rivals' Gridiron -- Third Game of Series Begun in 1929. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/important-games-on-football-card-columbia-and-princeton-renew.html | IMPORTANT GAMES ON FOOTBALL CARD; Columbia and Princeton Renew Relations Today -- Other New York Teams in Action. INTEREST IN YALE-CHICAGO New Hampshire Unlikely to Extend Harvard, but Army and Navy Look for Struggles. NOTRE DAME TO MAKE BOW Exciting Contests in Prospect Among Big Ten Teams, as Well as in South and West. | True | By Robert F. Kelley. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/french-budget-deficit-reaches-200000000-cabinet-council-considers.html | FRENCH BUDGET DEFICIT REACHES $200,000,000; Cabinet Council Considers Cuts in Salaries of Government Employees and Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/col-glasgow-dead-spanish-war-veteran-attached-to-kansas-artillery.html | COL GLASGOW DEAD; SPANISH WAR VETERAN; Attached to Kansas Artillery School for Ten Years u Once Instructor at Military School. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/what-of-the-east.html | What of the East? | True | MARTIN H. BIRCKICHT. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/elected-on-154th-ballot-dr-meyer-c-ellenstein-chosen-a-city.html | ELECTED ON 154TH BALLOT.; Dr. Meyer C. Ellenstein Chosen a City Commissioner of Newark. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/big-lake-wheat-cargoes-1455000-bushels-cleared-with-fleet-on-way-to.html | BIG LAKE WHEAT CARGOES.; 1,455,000 Bushels Cleared, With Fleet on Way to Fort William. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/heads-service-star-legion.html | Heads Service Star Legion. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-plan-thaws-german-credits-method-of-circumventing-the.html | NEW PLAN THAWS GERMAN CREDITS; Method of Circumventing the Standstill Accord Comes to Light in Paris. CREDITORS TAKE 25% LOSS Syndicate Then Finances Sales of Goods to France With Bought Credits, Underselling Rivals. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/900000-for-depositors-six-closed-pennsylvania-banks-to-make.html | $900,000 FOR DEPOSITORS.; Six Closed Pennsylvania Banks to Make Payments Soon. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/crime-and-scandal.html | Crime and Scandal. | True | A.D.S. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/colombia-on-edge-for-princeton-fray-pioneer-football-rivals-will.html | COLOMBIA ON EDGE FOR PRINCETON FRAY; Pioneer Football Rivals Will Resume Series Before 40,000 Onlookers at Baker Field. LIONS ARE FAVORED TO WIN Final Rehearsal of Plays Is Staged at Scene of Battle -- Colonel Donovan Will Attend. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/urges-business-zone-for-first-av-area-civic-group-begins-survey-of.html | URGES BUSINESS ZONE FOR FIRST AV. AREA; Civic Group Begins Survey of Section Between 23d and 35th Streets. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/davis-and-elkins-prevails-tinney-adds-point-after-own-touchdown-to.html | DAVIS AND ELKINS PREVAILS.; Tinney Adds Point After Own Touchdown to Beat New River, 7-8. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/technicalities-may-cause-delay.html | Technicalities May Cause Delay. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/league-discusses-freedom-of-press-debate-centres-on-a-report-by.html | LEAGUE DISCUSSES FREEDOM OF PRESS; Debate Centres on a Report by Journalists at Geneva Urging Reforms. LOWER TARIFFS ARE ASKER Lord Cecil Supports Proposals for Reduced Wireless Rate and for Making All Sessions Public. | True | Wireless to THE NEW YOKE TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/jaies-hazen-hybe-again-weds-is-paris-third-bride-is-mine-andre.html | JAIES HAZEN HYBE AGAIN WEDS IS PARIS; Third, Bride Is Mine. Andre Thome, Widow of French Dep- uty Who Was Killed at Verdun. 9 BRIDE ACTIVE IN SOCIETY Her Son- in-Law, Raymond Pate- notre, \s Grandson' of Publisher of Philadelphia Inquirer. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/trail-of-insulls-leads-into-italy-samuel-and-son-traced-to-turin.html | TRAIL OF INSULLS LEADS INTO ITALY; Samuel and Son Traced to Turin, Where They Took Train for Florence. CABLE IN CODE RECEIVED Turin Hotel forwards It to Rome -- $10,000 for Extradition of Brothers Voted in Chicago. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/topics-of-interest-to-the-churchgoer-bishop-manning-to-address-the.html | TOPICS OF INTEREST. TO THE CHURCHGOER; Bishop Manning to Address the Negro Church Leaders at Cathedral Friday. O'BRIEN TO BE AT RED MASS Catholic Lawyers' Service 'Will Be Held Thursday -- Harvest Festival Planned by Lutherans. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/seatrain-service-gets-under-way-new-ship-with-loaded-freight-cars.html | SEATRAIN SERVICE GETS UNDER WAY; New Ship With Loaded Freight Cars Leaves as Board's Decision Is Learned. VARIETY OF CARGO ABOARD Most of It Going to New Orleans -- Brush Declares Line Will Give Added Trade to Railroads. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/slated-for-irish-post-stephen-omara-held-likely-to-become-governor.html | SLATED FOR IRISH POST.; Stephen O'Mara Held Likely to Become Governor General. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/roosevelt-denies-school-salary-cut-rumors-will-not-call-special.html | Roosevelt Denies School Salary Cut Rumors; Will Not Call Special Session to Slash Rates | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/hall-reaches-final-in-virginia-net-play-defeats-clothier-61-62-at.html | HALL REACHES FINAL IN VIRGINIA NET PLAY; Defeats Clothier, 6-1, 6-2, at Hot Springs -- MacPherson Also Gains Last Round. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/the-pity-of-it.html | THE PITY OF IT. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/coolidge-inquiry-on-railways-opens-at-organization-meeting-in.html | COOLIDGE INQUIRY ON RAILWAYS OPENS; At Organization Meeting in Smith's Office Dr. Moulton Is Named Chief Investigator. AIMS AT EARLY REPORT Effort Will Be Made to Reach Conclusions in Time to Go Before Next Congress. COST IS PUT AT $40,000 Former President Says Every Problem Will Be Considered -- Witnesses to Be Heard. COOLIDGE INQUIRY ON RAILWAYS OPENS | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, Despite Continental Selling -- Credit Easy. FRENCH LIST GOES LOWER Trading Featured by Weakness in Royal Dutch Oil -- Gains Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/oldtime-spirit-urged-by-mrs-gann-she-warns-of-destructive.html | OLD-TIME' SPIRIT URGED BY MRS. GANN; She Warns of "Destructive Democratic Measures" in Brooklyn Address. CALLS HOOVER ONLY HOPE Sees "Disaster" in Roosevelt's Tariff Proposals -- Wickersham Assails Governor's Record. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/herriot-receives-davis.html | Herriot Receives Davis. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/gains-in-foreign-trade.html | GAINS IN FOREIGN TRADE. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/substitution-rule-favors-the-player-athletes-may-return-to-game-any.html | SUBSTITUTION RULE FAVORS THE PLAYER; Athletes May Return to Game Any Time Save Quarter in Which They Left. SWITCHES ARE REGULATED No Penalty for Removal of Injured Men, Says Langford of National Football Committee. | True | By William S. Langford. Secretary, National Football Rules Committee. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/78372000-bonds-marketed-in-week-broadening-investment-interest-seen.html | $78,372,000 BONDS MARKETED IN WEEK; Broadening Investment Interest Seen in the Variety of New Offerings. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/12000-see-detroit-turn-back-w-and-j-titan-eleven-triumphs-by-70-on.html | 12,000 SEE DETROIT TURN BACK W. AND J.; Titan Eleven Triumphs by 7-0 on McCracken's Touchdown in the Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/democracy-for-peace-republican-tariff-policy-viewed-as-world-danger.html | DEMOCRACY FOR PEACE.; Republican Tariff Policy Viewed as World Danger. | True | PHILIP H. GOEPP. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harvard-athletic-receipts-this-year-put-at-925000-football.html | Harvard Athletic Receipts This Year Put At $925,000, Football Providing $775,000 | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/balloonists-returning-on-zeppelin.html | Balloonists Returning on Zeppelin. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/germany-blocks-vote-on-league-official-small-nations-aid-in-move-to.html | GERMANY BLOCKS VOTE ON LEAGUE OFFICIAL; Small Nations Aid in Move to Get Better Representation in Secretariat. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/abitibi-canyon-plan-gains-bond-deposits-indicate-ontario-government.html | ABITIBI CANYON PLAN GAINS.; Bond Deposits Indicate Ontario Government Will Finish Work. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/takes-shipscrapping-bid-board-accepts-baltimore-concerns-offer-on.html | TAKES SHIP-SCRAPPING BID.; Board Accepts Baltimore Concern's Offer on 124 Vessels. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/wheat-and-ryefall-to-1932-low-marks-liquidation-of-major-grain-is.html | WHEAT AND RYEFALL TO 1932 LOW MARKS; Liquidation of Major Grain Is General, December Reaching 49 1/4 Cents. LIVERPOOL SPREAD WIDENS May and July Corn at New Bottom Levels for Season -- Oats End Even -- Rya Loses 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/stenographer-wins-4000-in-suit.html | Stenographer Wins $4,000 in Suit | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/paris-press-assails-germany.html | Paris Press Assails Germany. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mary-b-reed-a-debutante.html | Mary B. Reed a Debutante. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/portraits-coming-here-three-hoppners-and-two-romneys-to-be-sold-in.html | PORTRAITS COMING HERE.; Three Hoppners and Two Romneys to Be Sold in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/the-judiciary-deal-reasons-why-senator-hofstadter-is-asked-to.html | THE JUDICIARY "DEAL"; Reasons Why Senator Hofstadter Is Asked to Decline Tammany Support | True | HERBERT N. STRAUS. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/coolidge-amused-by-rumors-linking-him-to-all-open-posts.html | Coolidge Amused by Rumors Linking Him to All Open Posts | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/temple-sets-back-w-virginia-1413-hands-mountaineer-eleven-its-third.html | TEMPLE SETS BACK W. VIRGINIA, 14-13; Hands Mountaineer Eleven Its Third Straight Defeat as 15,000 Look On. LOSERS MAKE LATE RALLY Score in Fourth Quarter on 52-Yard Pass Play -- Owls Lead in First Downs, 14 to 5. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/county-trust-plans-to-have-its-capital-banks-board-alfred-e-smith.html | COUNTY TRUST PLANS TO HAVE ITS CAPITAL; Bank's Board, Alfred E. Smith Chairman, Urges Cut From $4,000,000 to $2,000,000. $1,900,000 FOR HOLDERS $800,000 Cash and $1,100,000 Certificates of Subsidiary to Be Given. BALLOTING SET FOR OCT. 18 Satisfactory Earnings on Present Capital Called Impossible at Prevailing Money Rates. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/backs-roosevelt-on-power-stand-popular-government-league-by-90-per.html | BACKS ROOSEVELT ON POWER STAND; Popular Government League, by 90 Per Cent Vote, Gives Up Its Non-Partisan Position. HOOVER POLICIES ASSAILED Head of Group, in Telegram to the Governor, Styles President a 'Servant of Private Utilities.' | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/urge-uniform-code-to-cut-car-mishaps-safety-congress-delegates-at.html | URGE UNIFORM CODE TO CUT CAR MISHAPS; Safety Congress Delegates at Capital Also Ask Strong Laws on Driver's License. DANCERS IN HOME LISTED " Abominable High Chair" Is Mentioned, in Plea That Parents Be Taught to Avoid Perils to Children. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/paris-still-awaiting-word.html | Paris Still Awaiting Word. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bonds-dip-further-on-stock-exchange-domestic-and-foreign-groups.html | BONDS DIP FURTHER ON STOCK EXCHANGE; Domestic and Foreign Groups Lose Ground as Volume of Trading Increases. FEDERAL LIST IRREGULAR Some Rail and Utility Issues Under Selling Pressure In Curb Market. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/french-army-team-to-ride-in-us-show-horsemen-again-will-compete-in.html | FRENCH ARMY TEAM TO RIDE IN U.S. SHOW; Horsemen Again Will Compete in National Exhibition in the Garden, Nov. 9-15. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/chinese-leader-scores-report.html | Chinese Leader Scores Report. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/a-chance-for-the-republicans.html | A Chance for the Republicans. | True | ANNIE S. PECK. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/darwin-p-kingsley.html | DARWIN P. KINGSLEY. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/rex-enters-harbor-amid-triumphal-din-whistles-blow-fireboats-spout.html | REX ENTERS HARBOR AMID TRIUMPHAL DIN; Whistles Blow, Fireboats Spout and Crowds Ashore Cheer as New Liner Reaches Port. PASSENGERS PRAISE SHIP Indulgent Over the Gibraltar Delay, but Agree She Was Not Quite Ready to Sail. OCEAN SPEED 24.7 KNOTS Fastest of Italian Vessels Made No Effort to Beat Europa Mark -- Open to Public Tomorrow. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/organizes-against-trucks-railroad-and-taxpayers-association-is.html | ORGANIZES AGAINST TRUCKS; Railroad and Taxpayers' Association Is Formed In Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-robins-thinks-husband-kidnapped-guest-at-white-house-she.html | MRS. ROBINS THINKS HUSBAND KIDNAPPED; Guest at White House, She Maintains Belief in Face of futile Search. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-reich-economic-program-brings-drop-of-163000-in-idle.html | New Reich Economic Program Brings Drop of 163,000 in Idle | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/record-for-us-steel-in-number-of-holders-increase-in-the-last.html | RECORD FOR U.S. STEEL IN NUMBER OF HOLDERS; increase in the Last Quarter, However, Was Smallest Since Fourth Period of 1928. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/jeanne-dusseau-sings.html | Jeanne Dusseau Sings. | True | H.T. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/debts-of-riordan-exceed-his-estate-court-sanctions-settlement-of.html | DEBTS OF RIORDAN EXCEED HIS ESTATE; Court Sanctions Settlement of $179,935 Claim Against Former Banker for $77,500. MONEY IS DUE ON NOTES State Banking Deputy Reports Assets Are Insufficient to Pay $150,000 Expenses. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/davis-is-in-london-to-push-hoover-plan-sees-it-as-way-to-break.html | DAVIS IS IN LONDON TO PUSH HOOVER PLAN; Sees It as Way to Break Geneva Arms Deadlock -- Naval Cuts, Economics to Be Discussed. PARIS FORMS NEW SCHEME Hopes to End German Clash by Reductions -- Herriot Receives Our Representative. DAVIS IS IN LONDON TO PUSH ARMS PLAN | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/audience-walks-out-on-stokowski-music-most-of-those-who-attend.html | AUDIENCE WALKS OUT ON STOKOWSKI MUSIC; Most of Those Who Attend First Philadelphia Concert Refuse to Hear "Jungle" Twice. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/albert-a-chittenden-civil-war-veteran-90-was-long-active-in-loyal.html | ALBERT A. CHITTENDEN.; Civil War Veteran, 90, Was Long Active in Loyal Legion. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/john-gilbert-as-a-philandering-and-blackmailing-chauffeur-in-a.html | John Gilbert as a Philandering and Blackmailing Chauffeur in a Story He Wrote and Sold for $1. | True | By Mordaunt Hall. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/fredric-l-merriam-one-of-executors-of-estate-of-ag-vanderbilt-a.html | FREDRIC L. MERRIAM.; One of Executors of Estate of A.G. Vanderbilt, a Lusitania Victim. | True | Special to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/47-scholarships-given-at-columbia-sectional-alumni-clubs-award.html | 47 SCHOLARSHIPS GIVEN AT COLUMBIA; Sectional Alumni Clubs Award Tuition to 16 First-Year Students in College. 18 IN LAW SCHOOL NAMED Thirteen Engineering Prizes Presented -- Some Go to Persons Taking Up Graduate Work. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/ruling-made-on-tax-on-bonds-deposited-with-committees.html | Ruling Made on Tax on Bonds Deposited With Committees | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/cyrus-o-marter.html | CYRUS O. MARTER. | True | I Special to THE NEW YORK TIMES. I | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/death-rate-in-city-lowest-on-record-total-since-jan-1-is-55987-a.html | DEATH RATE IN CITY LOWEST ON RECORD; Total Since Jan. 1 Is 55,987, a Decrease of 3,576 From Period in 1931. DIPHTHERIA IS "ONLY BLOT" Increase in Disease Here Is Result of Neglect by Parents, Wynne Says. SUICIDES SHOW INCREASE But General Acts of Violence Are Down -- Heart Disease Took 13,791 Lives. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/american-skipper-nearly-drowns.html | American Skipper Nearly Drowns. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/donovan-to-speak-in-white-plains.html | Donovan to Speak in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/hobart-to-play-kenyon-ready-for-its-first-football-game-on-home.html | HOBART TO PLAY KENYON.; Ready for Its First Football Game on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/realty-exchanged-in-jersey-centres-jersey-city-taxpayer-croup-is.html | REALTY EXCHANGED IN JERSEY CENTRES; Jersey City Taxpayer Croup Is Traded for West New York Corner Flat. BANKRUPTS HOLDING SOLD Residences Acquired in Foreclosure Are Purchased From Banks -- Brooklynites in Three Deals. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/fuller-exbroker-shot-in-florida-found-with-a-wound-believed.html | FULLER, EX-BROKER, SHOT IN FLORIDA; Found With a Wound Believed Self-inflicted in Miami Home He Was About to Lose. JAILED HERE WITH McGEE Served in Sing Sing With Associate for Bucketing That Led to $4,000,000 Failure. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-rail-traffic-group-in-east-begins-work-with-discussion-of-rate.html | New Rail Traffic Group in East Begins Work With Discussion of Rate Controversies | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/walker-told-plans-in-paris.html | Walker Told Plans in Paris. | True | By Wireless To the New York Times. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/panama-cuts-its-payroll-new-regime-says-economy-forces-discharge-of.html | PANAMA CUTS ITS PAYROLL; New Regime Says Economy Forces Discharge of Hundreds. | True | Special Cable to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/peace-in-brazil.html | PEACE IN BRAZIL. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/brouillard-is-beaten-outpointed-by-callahan-before-18000-in-boston.html | BROUILLARD IS BEATEN.; Outpointed by Callahan Before 18,000 In Boston Garden. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/carnera-stops-sandwina-knocks-out-german-in-fourth-round-at-tampa.html | CARNERA STOPS SANDWINA.; Knocks Out German in Fourth Round at Tampa. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/consolidated-oil-listed-on-coast.html | Consolidated Oil Listed on Coast. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/indiana-bank-closed-state-examiner-acts-after-the-cashier.html | INDIANA BANK CLOSED.; State Examiner Acts After the Cashier Disappears. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/lancashire-pay-cut-set-textile-employers-propose-84-per-cent.html | LANCASHIRE PAY CUT SET.; Textile Employers Propose 8.4 Per Cent Reduction for 200,000. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/notice-to-italy-requested.html | Notice to Italy Requested. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/asks-hoover-to-call-parley.html | Asks Hoover to Call Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-low-record-interest-of-19-for-treasury-bills.html | New Low Record Interest Of .19% for Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/will-rogers-thinks-mexico-the-most-civilized-country.html | Will Rogers Thinks Mexico The Most Civilized Country | True | WILL ROGERS. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/recalls-land-boom-in-nations-capital-am-sakolski-in-book-on-real.html | RECALLS LAND BOOM IN NATION'S CAPITAL; A.M. Sakolski, in Book on Real Estate Speculation, Reveals Patriots' Part in Sales. TELLS OF FAMOUS FRAUDS Finds Patrick Henry, Harry Lee and Aaron Burr Had Hands in Deals That Were Open to Criticism. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harvard-to-start-a-veteran-eleven-same-lineup-that-faced-buffalo.html | HARVARD TO START A VETERAN ELEVEN; Same Line-Up That Faced Buffalo Last Week to Take Field Against New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/dartmouth-to-test-new-type-of-attack-lafayette-to-get-first-view-of.html | DARTMOUTH TO TEST NEW TYPE OF ATTACK; Lafayette to Get First View of Coach Cannell's Line and Back Field Shift. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/tablet-bares-fiscal-crash-in-ancient-syria-guilty-minister-fled.html | Tablet Bares Fiscal Crash in Ancient Syria; Guilty Minister Fled Realm in 2000 B.C. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/dayton-eleven-in-front-2114.html | Dayton Eleven in Front, 21-14. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/lamps-for-exmayor-hylan.html | Lamps for Ex-Mayor Hylan. | True | HERMAN JAFFE. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/philadelphia-pa.html | Philadelphia, Pa. | True | Special to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/trimble-discloses-rfc-august-loans-186209310-total-second-report-to.html | TRIMBLE DISCLOSES R.F.C. AUGUST LOANS; $186,209,310 TOTAL; Second Report to House Is Made Public Despite Pomerene's Warning of 'Danger.' BANKS LEAD IN BORROWING They Obtain $85,057,605 of $122,277,641 Going to Financial Institutions. HOUSE CLERK CITES LAW His Son Acts as Counsel, Quoting House Leader to Counter Corporation's Brief. TRIMBLE DISCLOSES R.F.C. AUGUST LOANS | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/wilson-g-harvey-former-governor-of-south-carolina-stricken-in-tampa.html | WILSON G. HARVEY.; Former Governor of South Carolina Stricken in Tampa at 66. | | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/abyssinian-ruler-asked-to-free-foe-haile-selassie-torn-between.html | ABYSSINIAN RULER ASKED TO FREE FOE; Haile Selassie Torn Between Mercy and Prudence by Plea of Predecessor's Wife. EX-EMPEROR LED REVOLT Ousted by Present Christian King, Moslem Escaped From Exile to Attempt to Regain Throne. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/hoover-to-dedicate-soldier-tomb.html | Hoover to Dedicate Soldier Tomb. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/2yearold-murder-to-be-reinvestigated-roosevelt-acts-in-case-of.html | 2-YEAR-OLD MURDER TO BE REINVESTIGATED; Roosevelt Acts in Case of Germond Family on Petition of Dutchess County Residents. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/oklahoma-aggies-down-drake.html | Oklahoma Aggies Down Drake. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/expand-steel-operations-plants-in-shenango-valley-increase-output.html | EXPAND STEEL OPERATIONS.; Plants in Shenango Valley Increase Output to Meet New Orders. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/medalie-defers-word-on-resigning-office-candidate-opens-drive-today.html | MEDALIE DEFERS WORD ON RESIGNING OFFICE; Candidate Opens Drive Today as Several Are Mentioned to Succeed Him. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/us-poloists-triumph-in-chile.html | U.S. Poloists Triumph in Chile. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/says-obrien-choice-pleases-roosevelt-friend-reports-him-as-feeling.html | SAYS O'BRIEN CHOICE PLEASES ROOSEVELT; Friend Reports Him as Feeling That It Will Hold Tammany in Line for Entire Ticket. JAMES A. REED A CALLER Ex-Senator Works Out Plan to Follow Up Hoover --Mine Union Chiefs Confer on Unemployment. | True | From A Staff Correspondent. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/soviet-denounces-the-lytton-report-sees-attempt-at-a-compromise-at.html | SOVIET DENOUNCES THE LYTTON REPORT; Sees Attempt at a Compromise at Expense of China and, Secondarily, of Russia. HOLDS PROJECT WILL FAIL Pravda Says "Knot Will Be Cut by War" -- Ex-Premier of China Asks Hoover to Call Parley. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/buhot-realistic-etchings.html | Buhot Realistic Etchings. | True | H.V.D. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/nyu-and-rutgers-ready-for-combat-rivals-in-form-for-30th-came-of.html | N.Y.U. AND RUTGERS READY FOR COMBAT; Rivals in Form for 30th Came of Their Series, Deadlocked as to Victories. VIOLET DRILLS AT STADIUM Scarlet Team Practices on Campus and Will Arrive Today -- 12,000 to View the Contest. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/says-attics-hide-historical-riches-dr-flick-urges-historians-to-use.html | SAYS ATTICS HIDE HISTORICAL RICHES; Dr. Flick Urges Historians to Use This 'Buried Treasure' to Give Meaning to Past. GROUP NAMES 2 FELLOWS State Association Delegates in Convention at Southampton on Tour of Long Island Sites. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/japanese-report-3640-rebels-slain-in-manchuria-in-month.html | Japanese Report 3,640 Rebels Slain in Manchuria in Month | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bankers-made-honorary-sheriffs.html | Bankers Made Honorary Sheriffs. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/banking-department-permits-capital-rise-nassausuffolk-bond-and.html | BANKING DEPARTMENT PERMITS CAPITAL RISE; Nassau-Suffolk Bond and Mortgage Co. Increases Total to $1,500,000 From $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-morrow-heads-class-at-smith.html | Miss Morrow Heads Class at Smith. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/criticize-pinchot-on-aid-some-welfare-workers-deplore-use-of-rfc.html | CRITICIZE PINCHOT ON AID.; Some Welfare Workers Deplore Use of R.F.C. Funds on Roads. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/steady-progress-noted-in-business-bradstreets-reports-textiles-5.html | STEADY PROGRESS NOTED IN BUSINESS; Bradstreet's Reports Textiles 5 Continue to Lead in Light Manufacturing. DUN'S REVIEW OPTIMISTIC Finds Calls on Finishing Plants More Insistent Than at Any Time Earlier This Year. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/woman-in-auto-killed-judge-hurt-in-crash-jersey-supreme-court.html | WOMAN IN AUTO KILLED, JUDGE HURT IN CRASH; Jersey Supreme Court Justice Charged With Manslaughter in Fatal Road Mishap. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/reception-held-for-bacon-suffolk-voters-attend-meeting-at-home-of.html | RECEPTION HELD FOR BACON; Suffolk Voters Attend Meeting at Home of Mrs. Marshall Field. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/stocks-resume-the-decline-as-volume-of-trading-increases-slightly.html | Stocks Resume the Decline as Volume of Trading Increases Slightly -- Bonds Also Weak. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/ja-farrell-to-teach-foreign-trade-class-former-steel-corporation.html | J.A. FARRELL TO TEACH FOREIGN TRADE CLASS; Former Steel Corporation Head Will Conduct Coarse at Georgetown University. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/david-f-clark-special-to-thd-niw-york-times.html | DAVID F. CLARK. Special to THD Niw YORK TIMES. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/kahn-ill-to-testify-at-his-home-in-suit-physicians-tell-court.html | KAHN ILL, TO TESTIFY AT HIS HOME IN SUIT; Physicians Tell Court Banker's Condition Keeps Him From Attending Libel Trial. ACTION BROUGHT BY SINGER Defendant Reported Bedridden by "High Blood Pressure With Complicating Pulmonitls." | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bakers-give-37pound-cake-to-mckee-for-budget-efforts.html | Bakers Give 37-Pound Cake To McKee for Budget Efforts | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/samuel-t-smith-industrialist-dies-i-o-o-i-o-vice-president-of.html | SAMUEL t. SMITH, INDUSTRIALIST, DIES I - '- *o o i *. o -.; Vice President of National -Mailed- j ble and Steel Castings Is' . o - o ** .- p Victim of a Heart Attack. : i | True | Special to THE NEW YORK TIMEB. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/crash-death-held-accidental.html | Crash Death Held Accidental. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/search-for-pictures-of-kehaya-robbers-banker-and-wife-visit-rogues.html | SEARCH FOR PICTURES OF KEHAYA ROBBERS; Banker and Wife Visit Rogue's Gallery in Vain -- Value of Loot Put at $27,000. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/earl-beatty-and-sons-here-on-a-vacation-british-admiral-going-to.html | EARL BEATTY AND SONS HERE ON A VACATION; British Admiral Going to Chicago After Short Stay in New York -- Avoids Political Comment. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/gather-in-pennsylvania-workers-in-hoover-day-meeting-told-tariff-is.html | GATHER IN PENNSYLVANIA.; Workers in "Hoover Day" Meeting Told Tariff Is Only Issue. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/municipal-loans-light-next-week-total-for-award-4874428-compared.html | MUNICIPAL LOANS LIGHT NEXT WEEK; Total for Award $4,874,428, Compared With $19,113,915 Average This Year. $545,000 ISSUE TOPS LIST Lima (Ohio) Offering is Scheduled for Monday -- Blair County, Pa., Seeks $425,000. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/british-empire-tariff-effective-wednesday-new-schedules-adopted-at.html | BRITISH EMPIRE TARIFF EFFECTIVE WEDNESDAY; New Schedules Adopted at Imperial Conference Will Be Announced in Nations' Capitals. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/lebanon-valley-wins-williams-scores-touchdown-that-defeats.html | LEBANON VALLEY WINS.; Williams Scores Touchdown That Defeats Muhlenberg, 6-0. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/dorothy-hayward-wed-married-to-thomas-b-kerr-at-her-parents-home-in.html | DOROTHY HAYWARD WED.; Married to Thomas B. Kerr at Her Parents' Home In Englewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/lord-reading-urges-alliance-for-peace-here-for-bar-sessions-he-says.html | LORD READING URGES ALLIANCE FOR PEACE; Here for Bar Sessions, He Says Anglo-American Cooperation Would Be World Boon. CONTENDS OUR AID IS VITAL British Statesman declares Bond of Common Ideals Gives Promise of General Prosperity. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/mrs-tt-coin-am-_____-o-noted-suffragist-wrote-patriotic-creed-fop.html | MRS. T.T, COIN AM. \| _____ o \|; Noted Suffragist Wrote Patriotic! Creed fop Women In 1919. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/florence-stoney-xray-pioneer-dies-british-physician-served-at-a.html | FLORENCE STONEY, X-RAY PIONEER, DIES; British Physician Served at a Hospital in Antwerp During Bombardment by Germans. WON HONOR FOR HER WORK Was Daughter of Late Secretary to Queen's University in Ireland and Graduate of London University. | True | Wireless to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/alekhine-advances-at-chess-in-mexico-quickly-wrests-the-initiative.html | ALEKHINE ADVANCES AT CHESS IN MEXICO; Quickly Wrests the Initiative From Acevedo and Triumphs After 33 Moves. KASHDAN ALSO A VICTOR Defeats Nation's Champion, Araiza, After 34 Moves -- Larrea and Asiain Also Take Matches. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/albany-to-greet-vessel-first-ship-for-europe-due-today-to-take-on.html | ALBANY TO GREET VESSEL; First Ship for Europe Due Today to Take On Grain Cargo. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/genial-press-agent-of-old-schoob-dies-o-y-uu-o-o12-yours-merrily.html | GENIAL PRESS AGENT OF OLD SCHOOB DIES - - - . -o. y ; ; uu. - -. o o.-.1/2>. "Yours Merrily" Rogers' Taken Off at the Age of 92, a Week AftefXBeing Hlt'by AutoV .o" THEATRICAL 1MAN TQ ,END Sovereign "Advance Man" of Ear.li.er Day, He Spent Last 20 Years In Proving" Doctors' Advice Wrong/. ' | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/j-d-carscalien-2d-dies-of-pneumonia-noted-independent-stock-ex.html | J. D. CARSCALIEN 2D DIES OF PNEUMONIA; Noted Independent Stock Ex- change Broker Here Was SB-- Served With France in War. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-orcutt-victor-at-shackamaxon-club-scores-an-83-to-win-low.html | MISS ORCUTT VICTOR AT SHACKAMAXON CLUB; Scores an 83 to Win Low Gross Prize in New Jersey One-Day Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/pelham-7-mamaroneck-6.html | Pelham, 7; Mamaroneck, 6 | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/11-kfibblss-m-me1hmenat19-h-o-uo-o-1-retired-chief-counsel-of-the.html | 11 KfiBBlSS M ME1HMENAT19 h o ' ' . ' ' 'uo - o -; 1 Retired Chief Counsel of the New Haven Railroad" Recently Underwent Operation. . 1 ONCE A PROFESSOR OF LAW Former o Member of Connecticut House and at One Time Head of State .Board of Education. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/money-and-credit-friday-oct-7-1933.html | MONEY AND CREDIT Friday, Oct. 7, 1933. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/foes-of-bench-deal-pick-two-nominees-bar-leaders-name-gw-alger-and.html | FOES OF BENCH DEAL PICK TWO NOMINEES; Bar Leaders Name G.W. Alger and B.S. Deutsch as Independents for Supreme Court. PETITIONS TO GO OUT TODAY Citizens Group and R.S. Childs Endorse Protest Fight on Hofstadter and Steuer. FOES OF BENCH DEAL PICK TWO NOMINEES | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/crokers-widow-for-roosevelt.html | Croker's Widow for Roosevelt. | True | | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/miss-kershaw-wed-to-s-l-roseflberry-becomes-bride-of-son-of-chief.html | MISS KERSHAW WED TO S. L. ROSEflBERRY; Becomes Bride of Son' of Chief of the Supreme Court of Wisconsin. CEREMONY IN FOREST HILLS ' Rev. C. S. Gomph Officiated in Church In the GardensuBride's .Sister Maid of Honor. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/seabury-sailing-today-refuses-to-comment-in-london-on-political.html | SEABURY SAILING TODAY.; Refuses to Comment in London on Political Developments. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/whitney-gold-cap-is-prize-in-new-united-hunts-race.html | Whitney Gold Cap Is Prize In New United Hunts Race | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/museum-honors-jersey-artist.html | Museum Honors Jersey Artist. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/new-zealand-railways-show-a-gain.html | New Zealand Railways Show a Gain | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/bank-clearings-up-3-in-september-total-of-20625474323-for-whole.html | BANK CLEARINGS UP 3% IN SEPTEMBER; Total of $20,625,474,323 for Whole United States Is the Largest Since June. GAIN HERE FIGURED AT 4.8% Second Month in Succession to Show an Advance From the Preceding Period. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/alabama-nearbeer-near-but-yet-so-far-possession-is-legal-and.html | ALABAMA NEAR-BEER NEAR BUT YET SO FAR; Possession Is Legal and Sellers Stock Up, but Sale Meets a Legal Tangle. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/ads-based-on-fear-lose-sales-power-carroll-rheinstrom-reports.html | ADS BASED ON FEAR LOSE SALES POWER; Carroll Rheinstrom Reports Economy Has Displaced Quality in Strength of Appeal. ROMANCE RANKS LOWER Health, Vanity, Efficiency Have Proved More Effective in Magazines This Year Than in 1931. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/wrights-tentative-humility.html | Wright's Tentative Humility. | True | By Edward Alden Jewell. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/geneva-triumphs-easily-turns-back-thiel-by-33-to-0-in-game-at.html | GENEVA TRIUMPHS EASILY.; Turns Back Thiel by 33 to 0 In Game at Beaver Falls. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/fbdelehmtyv-lqhgjmist-jhes-retirectsupreme-court-justice-73-was.html | F.B.-DELEHMTYv LQHGJMIST, JHES; RetirecTSupreme Court Justice, 73, Was Elected in 1900 to City Court Bench Here* . .^_____ . i o WAS A NATIVE OF. ALBANY Appointed Member of State Board of Mediation and Arbitration by. Governor Theodore Roosevelt. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/refuses-receiver-for-nickel-plate-judge-holds-evidence-is.html | REFUSES RECEIVER FOR 'NICKEL PLATE'; Judge Holds Evidence Is Insufficient to Warrant Taking Road Into Court's Hands. R.F.C. SUPPORT IS CITED Van Sweringen Attorney Points to Loan Already Made and Proposal to Fund Notes. | True | Special to THE NEW YORK TIMES. | C1B 167911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/a-stopgap-mayor.html | a STOP-GAP MAYOR. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/oglethorpe-wins-70-bakers-56yard-run-brings-victory-over-xavier-at.html | OGLETHORPE WINS, 7-0; Baker's 56-Yard Run Brings Victory Over Xavier at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/society-doctor-asks-cut-in-alimony.html | Society Doctor Asks Cut in Alimony | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/far-east-reports-gains-in-business-excellent-crops-aid-situation-in.html | FAR EAST REPORTS GAINS IN BUSINESS; Excellent Crops Aid Situation in China and Exports From Japan Show an Increase. BRITISH SALES DROP OFF Settlement of Lancashire Weavers' Strike Results in More Activity In Cotton Market. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/pingry-triumphs-by-320-turns-back-the-carteret-academy-eleven.html | PINGRY TRIUMPHS BY 32-0.; Turns Back the Carteret Academy Eleven -- Jaeger Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/3-brokers-surrender-to-face-fraud-charge-cb-stuart-pm-strickler-and.html | 3 BROKERS SURRENDER TO FACE FRAUD CHARGE; C.B. Stuart, P.M. Strickler and L.L. Stanley Agree to Go to Milwaukee for Trial. | True | | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/president-appeals-for-womens-vote-to-rebuild-nation-they-will.html | PRESIDENT APPEALS FOR WOMEN'S VOTE. TO REBUILD NATION; They Will Decide Whether We Trade "Proven" Policies for "Experiments," He Says. THREE GREAT TASKS NOW We Must Win Back Prosperity, Correct Economic Wrongs and Strengthen Spiritual Life. DEPRESSION BENEFITS SEEN He Holds in Hoover Day Radio Talk That New Valuation of "Realities" May Come of Our Ordeal. PRESIDENT APPEALS FOR WOMEN'S VOTE | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/luncheons-mark-hot-springs-events-many-entertain-during-playing-of.html | LUNCHEONS MARK HOT SPRINGS EVENTS; Many Entertain During Playing of Semi-Finals in the Fall Tennis Tournament. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/harvards-harriers-win-from-holy-cross-take-varsity-race-as-foote.html | HARVARD'S HARRIERS WIN FROM HOLY CROSS; Take Varsity Race as Foote, Pier Finish in Tie for First Place -- Crimson Cubs Also Score. | True | Special to THE NEW YORK TIMES. | C1B 167911 |
| 1932-10-08 | 1932-10-08 | https://www.nytimes.com/1932/10/08/archives/sun-mission-wins-the-peconic-purse-leads-way-to-renaissance-with.html | SUN MISSION WINS THE PECONIC PURSE; Leads Way to Renaissance With War Plane Next in Field of Four at Jamaica. REGAL FLAG IS HOME FIRST 5-to-1 Shot Conquers Yancey, 11-5 Choice, by Four-Length Margin -- Foxiana Annexes Show. | True | By Bryan Field. | C1B 167911 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-hill-towns-of-northern-italy-john-taylor-arms-and-dorothy-arms.html | THE HILL TOWNS OF NORTHERN ITALY; John Taylor Arms and Dorothy Arms Carry the Reader Along With Them on a Particularly Fascinating Old-World Journey | True | By Elisabeth Luther Cary. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/british-bankers-aid-shipbuilding-plans-dominions-trust-offers-60.html | BRITISH BANKERS AID SHIPBUILDING PLANS; Dominions Trust Offers 60% Credit to Push Extension of Empire's Tonnage. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/city-college-loses-to-lowell-textile-new-yorkers-are-beaten-7-to-0.html | CITY COLLEGE LOSES TO LOWELL TEXTILE; New Yorkers Are Beaten, 7 to 0, on Touchdown by Savard in Third Quarter. LONE TALLY FOLLOWS PUNT Victors' Captain Returns Short Kick 30 Yards -- C.C.N.Y. Threat Falls in First Half. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/carter-and-schwartz-win-at-sands-point-score-70664-to-take-low-net.html | CARTER AND SCHWARTZ WIN AT SANDS POINT; Score 70-6-64 to Take Low Net Prize in Amateur Best-Ball Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/george-arlisss-hope.html | GEORGE ARLISS'S HOPE | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/prepares-for-1940-american-reserves-rooms-in-tokyo-for-olympic.html | PREPARES FOR 1940.; American Reserves Rooms In Tokyo for Olympic Games. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/reich-canal-plans-awaiting-financing-when-midland-system-is.html | REICH CANAL PLANS AWAITING FINANCING; When Midland System Is Completed It Will Link Berlin Directly With the Rhine. HANSA PROJECT HELD UP Straight Route to the Baltic for Ruhr Coal Sought to Compete With the British. DANUBE PLAN MADE IN 793 Scheme to Link It With Main and Rhine Was First Suggested by Charlemagne. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/spain-forms-land-board.html | Spain Forms Land Board. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/paraguay-is-eager-to-end-hostilities-offers-any-concession-within.html | PARAGUAY IS EAGER TO END HOSTILITIES; Offers Any Concession "Within Reason," President Ayala Tells Interviewer. SAYS OUR LOANS AID BOLIVIA Executive Declares His Nation Is Keeping Within Resources, but Neither Can Afford a War. | True | By Dr. Samuel Guy Inman. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/minneapolis-trade-steady-bank-deposits-increase-shoe-production.html | MINNEAPOLIS TRADE STEADY.; Bank Deposits Increase -- Shoe Production Rises. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/manhattan-routs-seton-hall-31-to-0-pendergast-leads-attack-that.html | MANHATTAN ROUTS SETON HALL, 31 TO 0; Pendergast Leads Attack That Crushes New Jersey Eleven Before 10,000. MAKES THREE TOUCHDOWNS Battle and Sullivan Also Tally for Jaspers, the Former on a 46-Yard Run. GREEN GAINS 329 YARDS Gets 222 on Rushes and 107 Through the Air -- Esler Stars for the Losers. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/greenwich-high-wins-76-scores-second-successive-triumph-repulsing.html | GREENWICH HIGH WINS, 7-6.; Scores Second Successive Triumph, Repulsing Port Chester High. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alabama-is-victor-cain-leads-attack-fullback-registers-all-four.html | ALABAMA IS VICTOR; CAIN LEADS ATTACK; Fullback Registers All Four Touchdowns as Team Defeats George Washington, 28-6. 20,000 ATTEND THE CONTEST Quarterback Fenian Tosses Eight Completed Forward Passes to Star for Losers. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/iiss-wood-to-wed-pcob-c-hm5ch-her-betrothal-aiirtouriced-by-her.html | IISS WOOD TO WED pCOB C. HM5CH; Her Betrothal Aiirtouriced by Her Parents,' Rear, Admiral and Mrs. Spencer S. Wood. A BRYN MAWR GRADUATE Her Fiance Received Degrees From Williams College and Cam- ; bridge University. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/woman-senator-loses.html | Woman Senator Loses. | True | Special Correspondence. THE NEW YOHK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cooper-union-loses-690-defeated-by-baltimore-university-threatening.html | COOPER UNION LOSES, 69-0.; Defeated by Baltimore University, Threatening Only Once in Game. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chinese-raid-missions.html | Chinese Raid Missions. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/trentini-writes-of-modern-man.html | Trentini Writes of Modern Man | True | GABRIELE REUTER. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bank-debits-lower-outside-new-york-drop-for-week-as-downward-trend.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week as Downward Trend of Commercial Loans Resumes -- Deposits Increase. COMMODITY INDEX FALLS Farm Prices Decline While the Others Hold -- Securities Move in a Narrow Range. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/i-cattanachuwindder.html | i CattanachuWindder. | True | Special to THE NEW YORK Turns. I | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/penn-prevails-at-soccer-defeats-lehigh-43-in-extra-period-in.html | PENN PREVAILS AT SOCCER.; Defeats Lehigh, 4-3, in Extra Period in Opening League Game. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/government-bonds-sag-under-selling-treasury-3-18s-affected-most.html | GOVERNMENT BONDS SAG UNDER SELLING; Treasury 3 1/8s Affected Most -- Turnover on the Exchange Totals $3,073,000. MARKET GENERALLY WEAK Averages for Most Groups Decline -- Foreign Issues Erratic on the Curb. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rug-sale-this-week-semiantique-oriental-pieces-will-be-disposed-of.html | RUG SALE THIS WEEK.; Semi-Antique Oriental Pieces Will Be Disposed Of Thursday. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/col-lehman-and-col-donovan-the-two-nominees-contrasted-though-both.html | COL. LEHMAN AND COL. DONOVAN: THE TWO NOMINEES CONTRASTED; Though Both Are Thinkers and Fighters, the Rivals for the Governorship Differ Widely in Interests and Appeal | True | By R.l. Duffus. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/miss-h-kate-murdoch.html | MISS H. KATE MURDOCH. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/britain-reviews-goldless-year-financial-writers-find-very-little.html | BRITAIN REVIEWS GOLDLESS YEAR; Financial Writers Find Very Little Basic Improvement in Nation's Condition. TRADE SHOWS DECLINE Unemployment Has Risen, but There Is a Genuine Feeling That Recovery Has Begun. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lewis-g-lloyd-supervisor-of-penmanship-in-yonkers-schools-for-29.html | LEWIS G. LLOYD.; Supervisor of Penmanship In Yonkers Schools for 29 Years. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-safety-of-banks.html | THE SAFETY OF BANKS. | True | By H.j. Haas, Retiring President American Bankers Association. Addressing the Association'S Convention At Los Angeles. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/summing-up-our-scientific-knowledge-philosophical-asprcts-of-modern.html | Summing Up Our Scientific Knowledge; PHILOSOPHICAL ASPRCTS OF MODERN SCIENCE. By C.S. M. Joad. 344 pp. New York: The Macmillan Company. $3.75. | True | HENRY HART. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/colgate-repulses-niagara-by-47-to-0-sweeps-through-opponents-in-2d.html | COLGATE REPULSES NIAGARA BY 47 TO 0; Sweeps Through Opponents in 2d Half After Getting Only One Score in First. LYON LEADS THE ATTACK Proves Human Battering Ram In Maroon Offensive -- Antolini, Ask and Anderson Star. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/klein-beats-kozak-to-win-golf-title-wheatley-hills-entry-triumphs.html | KLEIN BEATS KOZAK TO WIN GOLF TITLE; Wheatley Hills Entry Triumphs by 1 Up in Final of Metropolitan P.G.A. Play. STAGES A BRILLIANT RALLY One Down at 35th Tee, Victor Pulls Out Match by Taking Last Two Holes. KLEIN BEATS KOZAK TO WIN GOLF TITLE | True | By William D. Richardson.by William D. Richardson. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/snow-falling-in-wyoming.html | Snow Falling In Wyoming. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fusion-effort-fails-for-lack-of-nominee-mcaneny-and-oryan-refuse-to.html | FUSION EFFORT FAILS FOR LACK OF NOMINEE; McAneny and O'Ryan Refuse to Run and Schieffelin Group Drops Campaign Plan. WISDOM OF DRIVE DOUBTED Independents Advised to Hold Fire for Stronger Rivalry in Full-Term Election. FUSION MOVE FAILS WITHOUT A NOMINEE | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gradecrossing-work-pushed-despite-cuts-143-elimination-projects.html | GRADE-CROSSING WORK PUSHED DESPITE CUTS; 143 Elimination Projects Under Way in State's $300,000,000 Program. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rug-sales-net-12640-rn-cohan-pays-550-for-a-royal-kashan-at-auction.html | 'RUG SALES NET $12,640.; R.N. Cohan Pays $550 for a Royal Kashan at Auction. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/buffalo-germans-in-soccer-tie.html | Buffalo Germans in Soccer Tie. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/planes-raid-park-at-boys-air-derby-125-model-craft-amaze-crowd-by.html | PLANES 'RAID' PARK AT BOYS' AIR DERBY; 125 Model Craft Amaze Crowd by Realistic Flights in City's Annual Competition. UNOFFICIAL RECORD IS SET Newark Youth's Entry Disappears, Still Flying, After 15 Minutes Aloft -- Cup Goes to Champion. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/nyac-sets-oct-19-as-date-for-olympic-victory-dinner.html | N.Y.A.C. Sets Oct. 19 as Date For Olympic Victory Dinner | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/roosevelt-opens-lehman-campaign-calls-candidate-for-governor-own.html | ROOSEVELT OPENS LEHMAN CAMPAIGN; Calls Candidate for Governor Own "Right Arm" at Rally in Dutchess County. BOTH OF THEM CHEERED They Praise Each Other's Records in Fair Grounds Setting, the Governor Telling of Tour. ROOSEVELT OPENS LEHMAN CAMPAIGN | True | From a Staff Correspondent. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/east-st-louis-jobless-want-higher-pay-for-pulling-weeds.html | East St. Louis Jobless Want Higher Pay for Pulling Weeds | True | Special Correspondence, THE NEW YORK TIMES | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fox-terrier-show-scheduled-friday-will-be-held-in-grand-central.html | FOX TERRIER SHOW SCHEDULED FRIDAY; Will Be Held in Grand Central Palace -- Sedgwick and Lord to Do Judging. FAR HILLS EVENT SATURDAY Exhibition to Be Staged by Somerset Hills Kennel Club -- Other News in the Kennel World. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gerard-criticizes-trustee-practices-condemns-the-registration-of.html | GERARD CRITICIZES TRUSTEE PRACTICES; Condemns the Registration of Securities With Brokers as Nominees. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/purchases-by-mexico-show-sharp-rise-here-august-total-of-3057624.html | PURCHASES BY MEXICO SHOW SHARP RISE HERE; August Total of $3,057,624 Puts Republic at Head of List of Latin-American Buyers. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pitt-over-whelms-duque5ne-33-to-0-triumphs-in-first-meeting-of.html | PITT OVER WHELMS DUQUESNE, 33 TO 0; Triumphs in First Meeting of Intercity Rivals as Crowd of 25,000 Looks On. VICTORS OPEN WITH A RUSH Get Two Touchdowns, Both Made by Heller, in First Ten Minutes -- Matesic's Run a Feature. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/more-first-happenings.html | MORE FIRST HAPPENINGS | True | JOHN RICHARD STARRS. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/duncklee-organist-32-years-with-church-he-has-compiled-one-of-the.html | DUNCKLEE, ORGANIST, 32 YEARS WITH CHURCH; He Has Compiled One of the Most Extensive Libraries of Organ and Choral Music. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tulane-triumphs-over-georgia-3425-stages-heavy-attacks-in-the-first.html | TULANE TRIUMPHS OVER GEORGIA, 34-25; Stages Heavy Attacks in the First and Third Quarters to Gain Victory. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/two-gala-fetes-taking-shape-aides-in-the-peacock-and-victory-balls.html | TWO GALA FETES TAKING SHAPE; Aides in the Peacock and Victory Balls Are at Work On Events to Be Held Early in November | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/smithuconklin.html | SmithuConklin. | True | Special to THE KEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/george-howard-freedley.html | GEORGE HOWARD FREEDLEY. | True | Special to THE NBW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/glass-manufactury-calls-men-to-work-operations-to-continue-several.html | GLASS MANUFACTURY CALLS MEN TO WORK; Operations to Continue Several Months -- Pennsylvania Coal Concern to Resume. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cemetery-ghost-frightens-women-is-dismissed-by-court.html | Cemetery "Ghost" Frightens Women, Is Dismissed by Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/davis-and-mellon-discuss-arms-plan-go-over-all-issues-to-be-taken.html | DAVIS AND MELLON DISCUSS ARMS PLAN; Go Over All Issues to Be Taken Up With British -- Simon Will Be Host Today. REICH AGREES TO PARLEY Accepts Four-Power Proposal in Principle -- France Opposes but Sees It as Inevitable. DAVIS AND MELLON DISCUSS ARMS PLAN | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/frank-norris-pioneer-in-realism-the-first-fulllength-biography-of.html | Frank Norris, Pioneer in Realism; The First Full-Length Biography of the Novelist Reinforces the Portrait Other Writers Have Made of Him FRANK NORRIS: A Biography. By Franklin Walker. 317 pp. Neia York: Doubleday, Doran & Co. $3. Frank Norris, Realist | True | By John Chamberlain | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/sweatbox-victim-bruised-and-cut-court-is-told-cuts-on-lips-of.html | 'SWEATBOX' VICTIM BRUISED AND CUT; Court Is Told Cuts on Lips of Prisoner Could Have Come From Gnawing on Barrel. CONVICTS PRAISED CAPTAIN But Were Always Questioned About Him Before a Guard, Detective Testifies in Florida Death. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/vpi-tops-maryland-230-mills-holsclaw-and-smith-score-touchdowns-in.html | V.P.I. TOPS MARYLAND, 23-0; Mills, Holsclaw and Smith Score Touchdowns in First Half. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/anthracite-output-at-high-point.html | Anthracite Output at High Point. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/philadelphia-buying-active-purchases-of-holiday-and-winter-goods.html | PHILADELPHIA BUYING ACTIVE.; Purchases of Holiday and Winter Goods Stimulate Trade. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gymkhana-held-at-fort-monmouth-county-residents-and-military-riders.html | GYMKHANA HELD AT FORT.; Monmouth County Residents and Military Riders Compete. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-benedicts-prep-wins-captain-troisl-stars-in-30to0-tri-umph-over.html | ST. BENEDICT'S PREP WINS.; Captain Troisl Stars in 30-to-0 Tri- umph Over Princeton Prep. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/boston-shoe-trade-brisk-leather-prices-are-firm-and-wool-quotations.html | BOSTON SHOE TRADE BRISK.; Leather Prices Are Firm and Wool Quotations Are Stable. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hold-girl-as-security-portuguese-foreclose-debtors-niece-when-loan.html | HOLD GIRL AS SECURITY.; Portuguese "Foreclose" Debtor's Niece When Loan Is Unpaid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/socialists-ought-to-vote-for-foster-not-for-thomas-but-since.html | SOCIALISTS OUGHT TO VOTE FOR FOSTER, NOT FOR THOMAS; But, Since Protest Is Not Vital This Year, It Might Be Better Not to Waste Ballots | True | GEORGE FOSTER PEABODY. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/seek-speed-in-upper-air-builders-of-farman-plane-for-stratosphere.html | SEEK SPEED IN UPPER AIR; Builders of Farman Plane For Stratosphere Hope For 450-Mile Rate | True | By William P. Carney. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/illinois-triumphs-over-bradley-tech-wins-by-20-to-0-as-berry-and.html | ILLINOIS TRIUMPHS OVER BRADLEY TECH; Wins by 20 to 0 as Berry and Yanuskus Form a Smashing Attack. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fight-held-likely-on-reynoldss-will-experts-find-state-law-clear-on.html | FIGHT HELD LIKELY ON REYNOLDS'S WILL; Experts Find State Law Clear on Libby Holman's Right to One-third Share. EXPECTED CHILD AN HEIR It Would Be Entitled to Third of Residue After Mother's Part Is Allotted. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mexican-prelate-freed-after-fine-mgr-diaz-pays-500-pesos-and-wins.html | MEXICAN PRELATE FREED AFTER FINE; Mgr. Diaz Pays 500 Pesos and Wins Right to Function in National Cathedral. RUIZ REMAINS IN LAREDO Ousted Papal Delegate Asserts He Expects Similar Expulsion of the Archbishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-rev-arnold-weyman.html | THE REV. ARNOLD WEYMAN. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/reincarnations-the-three-gentlemen-by-aew-mason-311-pp-new-york.html | Reincarnations; THE THREE GENTLEMEN. By A.E.W. Mason. 311 pp. New York: Doubleday, Doran & Co. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/president-to-make-next-speech-in-ohio-urged-to-go-on-west-place-and.html | PRESIDENT TO MAKE NEXT SPEECH IN OHIO; URGED TO GO ON WEST; Place and Date of Address Are Undecided, but Cleveland Expects Him Oct. 22. MINNESOTAN INVITES HIM Schall Finds Hoover "On His Toes" to Make More Speeches, but Gets No Promises. GARNER RETORTS ON 'PORK' Again Attacking His Iowa Talk, He Says the Difference Lies in What 'Chef' Serves It. PRESIDENT TO MAKE NEXT SPEECH IN OHIO | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/miscellaneous-brief-reviews-business-and-the-public-interest-trade.html | Miscellaneous Brief Reviews; BUSINESS AND THE PUBLIC INTEREST: Trade Associations, the Anti-Trust Laws and Industrial Planning. By Benjamin A. Javits. Preface by Jacob K. Javits. 394 pp. New York: The Macmillan Company. $2.50. Miscellaneous Brief Reviews | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/virgin-islands-administration-wins.html | Virgin Islands Administration Wins | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/washington-battles-to-tie-with-oregon-rivals-play-0to0-deadlock-at.html | WASHINGTON BATTLES TO TIE WITH OREGON; Rivals Play 0-to-0 Deadlock at Neutral Field in Portland -- Huskies Show More Power. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/catalans-prepare-for-election-fight-republican-left-faces-sharp.html | CATALANS PREPARE FOR ELECTION FIGHT; Republican Left Faces Sharp Challenge -- Vote Probably Will Be Taken in November. STATE IN TRANSITION STAGE Leaders Trying to Solve the Problems of Reorganizing the Government. | True | By Lawrence A. Fernsworth.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/prisoners-well-treated-bolivia-takes-captured-paraguayans-to-sucre.html | PRISONERS "WELL TREATED."; Bolivia Takes Captured Paraguayans to Sucre to Avoid High Elevation. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/perfect-piece-of-roman-road-found-in-a-sussex-cornfield.html | Perfect Piece of Roman Road Found in a Sussex Cornfield | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hyde-says-low-tariff-would-cripple-farmer-secretary-attacks.html | HYDE SAYS LOW TARIFF WOULD CRIPPLE FARMER; Secretary Attacks Democratic Demand for Reduction, in Iowa Speech. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/convention-crowd-in-a-listless-mood-hall-only-comfortably-filled-as.html | CONVENTION CROWD IN A LISTLESS MOOD; Hall Only Comfortably Filled as 3,500 Delegates Go Through Required Paces. FEW DRAMATIC HIGHLIGHTS Donovan Gets Ovation, but Few Hopeful Signs for City Victory Are Seen. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/faulty-mathematics.html | Faulty Mathematics. | True | NATHANIEL N. SYZYGY. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/uses-of-adversity.html | USES OF ADVERSITY. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report; Special to THE NEW YORK TIMES. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/vermont-gop-safe-in-leaders-opinion-there-are-differences-over-the.html | VERMONT G.O.P. SAFE IN LEADERS' OPINION; There Are Differences Over the Dry Law, but These Are of Minor Importance. DEMOCRATS SEE A CHANCE Cities Are Well Represented on Ticket and May Turn Election If Weather Is Bad. | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/as-the-provinces-see-two-new-plays.html | AS THE PROVINCES SEE TWO NEW PLAYS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/china-gets-after-salt-tax-government-moves-to-curb-bandit-raids-and.html | CHINA GETS AFTER SALT TAX; Government Moves to Curb Bandit Raids and Smuggling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/shoot-at-mineola-annexed-by-mole-breaks-99-targets-to-score-in.html | SHOOT AT MINEOLA ANNEXED BY MOLE; Breaks 99 Targets to Score in Registered Event -- De Mott Is Victor in Skeet Test. EARL TAKES SCRATCH PRIZE Returns Card of 95 to Lead Field of Sixteen Gunners at Jamaica Bay Traps -- Schwalb Scores. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/grain-at-head-of-lakes-66825136-bushels-in-store-including-60831841.html | GRAIN AT HEAD OF LAKES.; 66,825,136 Bushels in Store, Including 60,831,841 of Wheat. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/french-tenyear-plan-revealed.html | French Ten-Year Plan Revealed. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/driving-to-city-games-variety-of-routes-from-nearby-points-shown.html | DRIVING TO CITY GAMES; Variety of Routes From Near-by Points Shown -- Highway Notes | True | By Leon A. Dickinson. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/i-vreelanduwalker.html | i VreelanduWalker. | True | 1 Special to THS Nrw YORK Tuns. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-next-war-peril.html | THE NEXT WAR PERIL. | True | By the Right Rev. Lord William Gascoyne-Cecil, | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/anatole-france-and-his-time-mr-chevaliers-book-is-a-clever-study-in.html | ANATOLE FRANCE AND HIS TIME; Mr. Chevalier's Book Is a Clever Study in the Ironic Temper THE IRONIC TEMPER. Anatole France and His Time. By Haakon M. Chevalier. 279 pp. New York: Oxford University Press. $3.50. Anatole France | True | By Edward M. Kingsbury | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-charles-e-pauly-cincinnati-woman-was-prominent-in-several.html | MRS. CHARLES E. PAULY.; Cincinnati Woman Was Prominent in Several National Societies. | True | Special to THB NKW YORK TIMES. \ | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mcgowan-to-lead-orioles-veteran-outfielder-is-appointed-as-manager.html | McGOWAN TO LEAD ORIOLES; Veteran Outfielder Is Appointed as Manager, Succeeding Maisel. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/roosevelt-chances-good-in-wisconsin-possiblity-of-his-carrying-the.html | ROOSEVELT CHANCES GOOD IN WISCONSIN; Possibility of His Carrying the State Viewed as Better Than Even. DUFFY STRONG FOR SENATE Kohler, Republican, Will Have to Put Up Hard Fight to Win Governorship. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yale-wins-at-soccer-40-defeats-mit-team-in-inter-collegiate-league.html | YALE WINS AT SOCCER, 4-0.; Defeats M.I.T. Team in Inter-collegiate League Game. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/devises-code-for-care-of-sick-sailors-at-sea-belgian-physicians.html | DEVISES CODE FOR CARE OF SICK SAILORS AT SEA; Belgian Physician's System Will Go Into General Use After First of Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/plans-of-the-debutantes-unusually-large-number-to-be-introduced.html | PLANS OF THE DEBUTANTES; Unusually Large Number to Be Introduced -- Dates for Many Annual Balls Are Set | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/for-putting-curb-on-crime-at-start-speakers-at-state-conference-of.html | FOR PUTTING CURB ON CRIME AT START; Speakers at State Conference of Magistrates Urge Attention to "Beginners." | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-pounds-scolds-husband-for-candidacy-is-more-interested-in.html | Mrs. Pounds Scolds Husband for Candidacy; Is More Interested in Family Than Politics | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/general-marchs-war-story-attacked-by-general-shanks-defending.html | GENERAL MARCH'S WAR STORY ATTACKED BY GENERAL SHANKS; Defending Pershing, He Accuses the Chief of Staff of Showing Animosity Toward the Commander-in-Chief of the A.E.F. GENERAL MARCH'S WAR STORY ATTACKED General Shanks Comes to the Defense of Pershing | True | By David C. Shanks, Major General, U.s.a., Retired. Copyright, 1032, By the North American Newspaper Alliance, Inc. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/middlebury-beaten-136-bows-to-massachusetts-state-on-scores-by.html | MIDDLEBURY BEATEN, 13-6.; Bows to Massachusetts State on Scores by Sheff and Bush. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/french-deny-commitment-cabinet-opposes-conference-but-thinks-it-is.html | FRENCH DENY COMMITMENT.; Cabinet Opposes Conference, but Thinks It Is Inevitable. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/walker-as-organization-man-plans-to-vote-for-roosevelt.html | Walker as "Organization Man" Plans to Vote for Roosevelt | True | Wireless to THE NEW YORK TIMES | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/peekskill-hs-13-wash-trying-12.html | Peekskill H.S., 13; Wash. Trying, 12. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tenth-district-holds-gains-while-trade-is-steady-some-farm-prices.html | TENTH DISTRICT HOLDS GAINS.; While Trade Is Steady, Some Farm Prices Slump at Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cold-water-for-the-sunburn-addicts-the-curative-value-of-light.html | Cold Water for the Sunburn Addicts; THE CURATIVE VALUE OF LIGHT. Sunlight and Sun-Lamp in Health and Disease. By Edgar Mayer. Illustrated. 175 pp. Appleton Popular Health Series. New York: D. Appleton & Co. $1.50. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/swift-steamboats-of-memory-new-york-recalls-them-with-the-affection.html | SWIFT STEAMBOATS OF MEMORY; New York Recalls Them With the Affection That the Harbor Bestows Upon Its Craft | True | By Morgan Farrell | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bethany-defeated-436-west-virginia-wesleyan-rolls-up-score-in-three.html | BETHANY DEFEATED, 43-6.; West Virginia Wesleyan Rolls Up Score In Three Periods. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/social-forces-spur-spread-in-industry-welfare-of-employes-compels.html | SOCIAL FORCES SPUR SPREAD IN INDUSTRY; Welfare of Employes Compels Decentralization of Plants, H.V. Coes Asserts. ECONOMIES ALSO NOTED Goods Can Be Made More Cheaply In Smaller Localities -- Engineer Sees Trend to Branch Plants. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/leicestershire-rugby-victor.html | Leicestershire Rugby Victor. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/edward-g-kennedy-art-dealer-is-dead-retired-head-of-firm-dealing-in.html | EDWARD G. KENNEDY, ART DEALER, IS DEAD; Retired Head of Firm Dealing in Etchings, Lithographs and Prints Was 83 Years Old. LONG FRIEND OF WHISTLER Gave Artist's Letters and Etchings to New York Public Library -- Once Head of Grolier Club. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/spalding-in-concert-for-blind-entertainment-will-open-a-series.html | SPALDING IN CONCERT FOR BLIND; Entertainment Will Open a Series Arranged to Further The Work of the Lighthouse Music School | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/martin-insull-out-on-bail.html | Martin Insull Out on Bail. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/shepard-stores-sue-for-2000000-boston-concern-charges-that-some.html | SHEPARD STORES SUE FOR $2,000,000; Boston Concern Charges That Some Directors Caused Foreclosure of Notes. J. SHEPARD 3D A DEFENDANT He and Others Are Accused of Causing Dividends to Be Paid Which Are Not Earned. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bronxville-13-gorton-7.html | Bronxville, 13; Gorton, 7. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/andover-victor-at-soccer-defeats-tabor-20-capt-badger-scoring-both.html | ANDOVER VICTOR AT SOCCER; Defeats Tabor, 2-0, Capt. Badger Scoring Both Goals. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/kansas-wctu-head-for-hoover.html | Kansas W.C.T.U. Head for Hoover. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yale-jayvees-win-60-beat-providence-junior-varsity-as-duval-crosses.html | YALE JAYVEES WIN, 6-0,; Beat Providence Junior Varsity as Duval Crosses Line. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-rochelle-7-middletown-0.html | New Rochelle, 7; Middletown, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/g-0-slimerlaw-dies-near-saratoga-father-of-famous-battlefield-where.html | G. 0. SLIMERLAW) DIES NEAR SARATOGA; "Father" of Famous Battlefield Where Burgoyne Surrendered to the Colonials. CAUSED ITS RESTORATION Had an Ancestor Who Fought There o uWas Treasurer of Saratoga County at His Death. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/china-in-chaotic-transition-a-study-by-the-lytton-board-the-picture.html | CHINA IN CHAOTIC TRANSITION: A STUDY BY THE LYTTON BOARD; The Picture Presented Is That of a Vast Country Beset by All the The Picture Presented Is That of a Vast Country Beset by All the | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-week-in-america-hoover-takes-the-field-uses-some-strong-words.html | THE WEEK IN AMERICA; HOOVER TAKES THE FIELD; USES SOME STRONG WORDS President Speaks in West as His Rival Returns to the East. LEHMAN IS VICTORIOUS Wins New York Nomination for Governor When Roosevelt and Smith Rout Tammany. WALKER QUITS THE RACE Cables Retirement and New York City Democrats Nominate Surrogate O'Brien for Mayor. | True | By Charles W. Hurd. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chicago-trade-expanding-volume-rises-at-lower-prices-and-industry.html | CHICAGO TRADE EXPANDING.; Volume Rises at Lower Prices and Industry Follows Pace. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/la-salle-ma-26-st-pauls-6.html | La Salle M.A., 26; St. Paul's, 6. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/newark-east-side-halts-south-side-wins-by-60-as-opanowitz-goes.html | NEWARK EAST SIDE HALTS SOUTH SIDE; Wins by 6-0 as Opanowitz Goes Across -- Victory First Over City Rivals in Six Years. BARRINGER HIGH TRIUMPHS Turns Back West Side by 13-0 for 3d Straight Triumph of Year -- San Filipo Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-supreme-court-molder-of-a-nation-the-influence-of-its-decisions.html | THE SUPREME COURT: MOLDER OF A NATION; The Influence of Its Decisions Is Traced, on the Occasion Of the Laying of the Cornerstone of Its New Home | True | By R.l. Duffus | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/variety-seen-aiding-evening-wear-trade-volume-call-however-to.html | VARIETY SEEN AIDING EVENING WEAR TRADE; Volume Call, However, to Centre on Rough Crepes and Satins, Tobe Says in Report. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/storm-king-is-victor-scores-a-6too-triumph-over-the-irving-school.html | STORM KING IS VICTOR.; Scores a 6-to-O Triumph Over the Irving School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/a-german-prison-camp-shoot-and-be-damned-by-sergeant-ed-halyburton.html | A German Prison Camp; SHOOT AND BE DAMNED! By Sergeant Ed Halyburton and Ralph Goll. 452 pp. New York: Covici-Friede, Publishers. $2.50. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lh-pounds-leader-here-for-20-years-was-borough-head-of-brooklyn.html | L.H. POUNDS LEADER HERE FOR 20 YEARS; Was Borough Head of Brooklyn Under Mitchel and the Last Elected State Treasurer. ACTIVE IN REALTY GROWTH Born" In Ohio and Educated In Law, He Came to City In 1894 and Aided Flatbush Development. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/draftsmen-sue-for-jobs-143-demand-board-of-education-restore-them.html | DRAFTSMEN SUE FOR JOBS.; 143 Demand Board of Education Restore Them to City Payroll. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/macdonald-as-journalist.html | MacDONALD AS JOURNALIST. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/callaghan-appeals-to-independent-vote-convention-chairman-asks-the.html | CALLAGHAN APPEALS TO INDEPENDENT VOTE; Convention Chairman Asks the "Forces of Good Government" to Back Republican. PLEDGES EFFICIENT REGIME Scores Democrats for Ignoring City's Fiscal Plight -- Calls Home Owner "Forgotten Man." AN "EXPERT" FOR MAYOR Nominee Will Solve Transit and Bus Problems by Knowledge and Integrity, Ex-Justice Says. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/goemboes-demands-revision-of-treaty-50000-at-demonstration-for-new.html | GOEMBOES DEMANDS REVISION OF TREATY; 50,000 at Demonstration for New Premier Hear Him Ask Prayers for Hungary's Rebirth. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/independents-aid-sought-former-borough-head-in-brooklyn-71-drafted.html | INDEPENDENTS' AID SOUGHT; Former Borough Head in Brooklyn, 71, Drafted by Leaders for Fight. HE ACCEPTS RELUCTANTLY Pledges $100,000,000 Budget Cut if Elected -- Agrees to Run Only as Non-Partisan. 3,500 AT CITY CONVENTION Vote Nomination Unanimously -- Give Donovan a Stormy Five-Minute Ovation. REPUBLICANS NAME POUNDS FOR MAYOR | True | By W.a. Warn.by W. A. Warn. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bingham-warns-of-16-to-1-senator-lauds-republicans-defeat-of.html | BINGHAM WARNS OF '16 TO 1'; Senator Lauds Republicans' Defeat of Goldsborough Bill. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/penn-state-triumphs-40-defeats-lafayette-at-soccer-in-sea-sons.html | PENN STATE TRIUMPHS, 4-0.; Defeats Lafayette at Soccer in Sea- son's Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/canadas-1932-gold-put-at-65000000-ontarios-minister-of-mines-says.html | CANADA'S 1932 GOLD PUT AT $65,000,000; Ontario's Minister of Mines Says That Province Will Yield $50,000,000. MINING COMPANIES REPORT Premium on Yellow Metal Adds to Earnings -- Stock Exchanges Not to Cooperate. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-vincents-wins-190-vanquishes-mount-st-marys-eleven-in-game-at.html | ST. VINCENT'S WINS, 19-0.; Vanquishes Mount St. Mary's Eleven in Game at Emmitsburg. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/dvorak-from-the-new-world.html | DVORAK, FROM THE NEW WORLD | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/white-fly-saves-280000-cocophagus-gurneyl-keeps-mealy-bugs-off.html | WHITE FLY SAVES $280,000.; Cocophagus Gurneyl Keeps Mealy Bugs Off Citrus Trees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/john-mclaren.html | JOHN McLAREN. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/flying-the-band-wagon-colors.html | Flying the Band Wagon Colors | True | By Brooks Atkinson. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/miss-brodys-nobody-starves-and-other-recent-works-of-fiction-nobody.html | Miss Brody's "Nobody Starves" and Other Recent Works of Fiction; NOBODY STARVES. By Catherine Brody. 281 pp. New York: Longmans, Green & Co. | True | BEATRICE SHERMAN. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/aldrich-withdraws-from-race.html | Aldrich Withdraws From Race. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/trade-gaining-says-appel-wanamaker-official-asserts-on-radio-that.html | TRADE GAINING, SAYS APPEL; Wanamaker Official Asserts on Radio That October Opened Strong. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/exeter-loses-at-soccer-bows-to-quincy-41-as-robertson-and-mcguire.html | EXETER LOSES AT SOCCER.; Bows to Quincy, 4-1, as Robertson and McGuire Each Tally Twice. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-margaret-hamann.html | MRS. MARGARET HAMANN. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/headline-footnotes-about-one-of-the-lyttons-a-mr-robinson-a.html | HEADLINE FOOTNOTES; About One of the Lyttons; a Mr. Robinson; a Devastating Wet; and Delegate Davis | True | S.T. WILLIAMSON. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/london-screen-gleanings.html | LONDON SCREEN GLEANINGS | True | By Ernest Marshall. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/throng-at-funeral-of-j-c-linthicum-hlembzrs-of-congress-and-other.html | THRONG AT FUNERAL OF J. C. LINTHICUM; Hlembzrs of Congress and Other Public Officials Among the Mourners. | True | Special to TH3 NEW YOHK TiiiES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-record-for-year-made-by-carloadings-freight-movement-exceeds.html | NEW RECORD FOR YEAR MADE BY CARLOADINGS; Freight Movement Exceeds That of the Preceding Week by 26,329 Cars. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/trebitchlincoln-active-adventurer-would-open-buddhist-monastery-in.html | TREBITCH-LINCOLN ACTIVE.; Adventurer Would Open Buddhist Monastery in Hungary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bonds-being-paid-before-maturity-securities-called-for-retirement.html | BONDS BEING PAID BEFORE MATURITY; Securities Called for Retirement This Month Now Amount to $8,760,000. OTHERS FOR LATER DATES General Cigar and Peoples Gas Light and Coke to Redeem Whole Issues. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/trotting-mark-set-by-eyalee-hanover-conord-drives-filly-to-a-new.html | TROTTING MARK SET BY EYALEE HANOVER; Conord Drives Filly to a New Juvenile Mile Record of 2:11 at Weequahic Park. CALUMET ABE HOME FIRST Wins 2:15 Class Event in Straight Heats at Newark -- Axlee Also Shows Way. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/and-in-boston-the-drama-flourishes.html | AND IN BOSTON THE DRAMA FLOURISHES | True | H.T.P. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ir-devendorf-jurist-dies-at-75-former-supreme-court-justice.html | I.R. DEVENDORF, JURIST, DIES AT 75; Former Supreme Court Justice Presided in Famous Chester Gillette Murder Case. ON THE BENCH FOR 31 YEARS Previously Served for Seven Years as District Attorney of Herkimer County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/governor-answers-reisner-on-liquor-letter-says-congress-members.html | GOVERNOR ANSWERS REISNER ON LIQUOR; Letter Says Congress Members Should Vote Constituents' Desires, Not Their Own. MINISTER CALLS IT "OMEN" Asserts Roosevelt Stand Frees Members From Dry Areas From Platform Dictates. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/115000-bales-added-to-cotton-estimate-condition-of-crop-oct-1.html | 115,000 BALES ADDED TO COTTON ESTIMATE; Condition of Crop Oct. 1 Improved in Four States, but Declined in Two. LIGHT FROST SINCE REPORT Picking Is Slow as Farmers Are Not Hiring Hands -- No Change in Foreign Figures. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harrison-to-stump-for-roosevelt.html | Harrison to Stump for Roosevelt. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/eddington-expounds-a-mystical-cosmos-beyond-the-seen-world-and.html | EDDINGTON EXPOUNDS A MYSTICAL COSMOS; Beyond the Seen World and Underlying Laws of Physics A Famous Scientist Finds a New Religious Meaning EDDINGTON VIEWS THE COSMOS Underlying the Laws of Physics, a Famous Scientist Sees a New Religious Meaning | True | By Waldemar Kaempffert | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pilotless-plane-goes-through-many-stunts-before-crashing.html | Pilotless Plane Goes Through Many Stunts Before Crashing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mr-coward-writes-his-best-revue-mr-cowards-best-revue.html | Mr. Coward Writes His Best Revue; MR. COWARD'S BEST REVUE | True | CHARLES MORGAN. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/in-the-dramatic-mailbag.html | In the Dramatic Mailbag | True | From Mr. Sothern.E.H. SOTHERN. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/talks-for-child-welfare-wilbur-praises-delawares-aid-at-conference.html | TALKS FOR CHILD WELFARE.; Wilbur Praises Delaware's Aid at Conference in Dover. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/kent-in-scoreless-tie-eleven-battles-to-deadlock-with-union.html | KENT IN SCORELESS TIE.; Eleven Battles to Deadlock With Union Freshman Team. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hall-keeps-title-in-virginia-tennis-defeats-macpherson-64-61-64-in.html | HALL KEEPS TITLE IN VIRGINIA TENNIS.; Defeats MacPherson, 6-4, 6-1, 6-4, in Men's Final of Hot Springs Tournament. MISS RIDLEY TRIUMPHS Also Retains Crown by Conquering Miss Rice in Women's Final, 7-5, 10-8. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/waters-bars-reelection-bef-leader-refuses-in-miami-to-reconsider.html | WATERS BARS RE-ELECTION.; B.E.F. Leader Refuses in Miami to Reconsider Decision. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bears-welcomed-home-newark-fans-brave-frosty-morning-to-greet.html | BEARS WELCOMED HOME.; Newark Fans Brave Frosty Morning to Greet Champions. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/birds-admitted-on-passports-immigrants-from-abroad-carefully.html | BIRDS ADMITTED ON PASSPORTS; Immigrants From Abroad Carefully Examined | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/payne-opera-sung-in-setting-of-1823-work-in-which-home-sweet-home.html | PAYNE OPERA SUNG IN SETTING OF 1823; Work in Which "Home Sweet Home" Was First Presented Given for State Historians. AUDIENCE IS IN COSTUME Early Whaling Industry of Long Island Described -- Dr. Ryan Is Again Named Head of Society. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-week-in-europe-german-arms-demand-talks-start-in-london-norman.html | THE WEEK IN EUROPE; GERMAN ARMS DEMAND; TALKS START IN LONDON Norman H. Davis to Visit Sir John Simon Over the Week-End. HERRIOT TO SEE MACDONALD French Premier Desires Some Assurances Before Parley With Berlin Delegates. REICH READY FOR MEETING But Germans Are Expected to Ask Promises to End Part V of Treaty of Versailles. | True | By Edwin L. James. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/on-a-physicians-advice.html | On a Physician's Advice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/as-wall-street-sees-a-changing-world-deflated-and-chastened-the.html | AS WALL STREET SEES A CHANGING WORLD; Deflated and Chastened, the Financial Kingdom Realizes, As It Never Has Before, the Force of Public Opinion AS WALL STREET SURVEYS A CHANGING WORLD Deflated and Chastened, the Financial Kingdom Realizes, as It Never Has in the Past, the Force That Is Behind Public Opinion | True | By Anne O'Hare McCormick | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/vanderbilt-on-top-260-turns-back-kentucky-teachers-scoring-in-every.html | VANDERBILT ON TOP, 26-0.; Turns Back Kentucky Teachers, Scoring in Every Period. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/retailers-favor-deferring-sales-move-launched-by-dress-guild-widely.html | RETAILERS FAVOR DEFERRING 'SALES; Move Launched by Dress Guild Widely Endorsed by Stores, Mr. Rentner Says. AIM TO PROLONG SEASON Cooperative Action Urged to Delay Clearances -- To Show the New Winter Lines Tuesday. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hamilton-ward-dies-in-buffalo-former-state-attorney-general-62-is.html | HAMILTON WARD DIES IN BUFFALO; Former State Attorney General, 62, Is Victim of Pneumonia After Week's Illness. LONG ACTIVE IN ERIE COUNTY Began Career in 1893 as an Assist- ant District AttorneyuOnce Head of Spanish War Veterans. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/john-lewis-gross.html | JOHN LEWIS GROSS. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/villanova-conquers-gettysburg-by-310-cook-sophomore-fullback-stars.html | VILLANOVA CONQUERS GETTYSBURG BY 31-0; Cook, Sophomore Fullback, Stars With Two Touchdowns Before Crowd of 15,000. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/salzburgs-1933-festival.html | SALZBURG'S 1933 FESTIVAL | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chiles-deficit-for-year-9348480.html | Chile's Deficit for Year $9,348,480. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/dartmouth-stops-lafayette-6-to-0-fishmans-touchdown-on-dash-around.html | DARTMOUTH STOPS LAFAYETTE, 6 TO 0; Fishman's Touchdown on Dash Around End From 8-Yard Line Wins for Green. POWER'S RUN A FEATURE 24-Yard Advance Puts Ball Near Visitors' Goal -- Losers Threaten Early in Game. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/katharine-l-morgan-engaged-to-marry-east-orange-n-j-girl-to-wed.html | KATHARINE L. MORGAN ENGAGED TO MARRY; East Orange (N. J.) Girl to Wed Henry D. Mygatt, Member of New York Stock Exchange. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/holy-cross-defeats-maine-eleven-by-326-shows-powerful-attack-and-de.html | HOLY CROSS DEFEATS MAINE ELEVEN BY 32-6; Shows Powerful Attack and Defense in Victory -- Romansky Makes 80-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/success-forecast-for-coolidge-group-results-of-previous-efforts-of.html | SUCCESS FORECAST FOR COOLIDGE GROUP; Results of Previous Efforts of Investing Institutions to Aid Carriers Recalled. NEW MATERIAL FOR INQUIRY Reports of British Committee and Chamber of Commerce on Transportation Available. CHANGES IN LAWS IN VIEW Insurance Companies, Savings Banks and Universities Expected to Give Aid for Improvement. SUCCESS FORECAST FOR COOLIDGE GROUP | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/united-cigar-loss-1417000-in-august-company-official-at-bankruptcy.html | UNITED CIGAR LOSS $1,417,000 IN AUGUST; Company Official, at Bankruptcy Hearing, Says $903,537 of This Was in Real Estate. SECURITY VALUES FALL OFF Stock Holdings Believed Worthless Are Listed -- Net Store Deficit for Month Put at $155,804. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mosess-defeat-seen-in-new-hampshire-current-indications-point-to.html | MOSES'S DEFEAT SEEN IN NEW HAMPSHIRE; Current Indications Point to Victory for Brown Over Veteran Senator. ROOSEVELT, SLATED TO WIN Democrats Also Expected to Hold Present Control of First Congressional District. WINANT HELD TO BE SAFE Republican Governor's Re-election by Narrow Margin Seems to Be Conceded. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ursinus-tops-dickinson-triumphs-by-70-as-eachus-goes-across-in-the.html | URSINUS TOPS DICKINSON.; Triumphs by 7-0 as Eachus Goes Across in the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/offers-aid-to-hopeless-tokyo-bureau-alms-to-stem-increase-of-family.html | OFFERS AID TO HOPELESS.; Tokyo Bureau Alms to Stem Increase of Family Suicides. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/parties-to-aid-charities-school-and-home-for-crippled-children-to.html | PARTIES TO AID CHARITIES; School and Home for Crippled Children to Be Benefited -- Hospital Auxiliary Dances | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/stony-brook-tops-riverdale-eleven-wins-70-harmon-scoring-the.html | STONY BROOK TOPS RIVERDALE ELEVEN; Wins, 7-0, Harmon Scoring the Touchdown on Line Plunge in Second Quarter. CURTIS ROUTS HEMPSTEAD Gains 19-0 Decision on Loser's Field -- Glen Cove Ahead, 6-0 -- Other School Results. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/radio-suit-deferred-for-new-parleys-defendant-companies-and-the.html | RADIO SUIT DEFERRED FOR NEW PARLEYS; Defendant Companies and the Government Still Seek a Basis for Compromise. SOME CONTRACTS MODIFIED Various Other Steps Taken by Radio Corporation to Settle Trust Action Out of Court. RADIO SUIT DELAYED FOR NEW PARLEYS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/wheat-prices-fall-other-grains-rise-all-deliveries-reach-lows-for.html | WHEAT PRICES FALL; OTHER GRAINS RISE; All Deliveries Reach Lows for Season in Major Cereal, and Then Rally. NET LOSSES ONLY 1/8 TO 1/4 C Corn, Buoyed by Hopes of Export Sales, Gains 3/8 to 5/8 c. -- Oats Up 1/8 to 1/4 c.; Rye 1/4 to 3/8 c. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/blames-slump-on-taxes-col-rr-mccormick-broadcasts-attack-on-public.html | BLAMES SLUMP ON TAXES.; Col. R.R. McCormick Broadcasts Attack on Public Spending. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/warns-of-reducing-teachers-salaries-lefkowitz-in-radio-appeal-holds.html | WARNS OF REDUCING TEACHERS' SALARIES; Lefkowitz in Radio Appeal Holds Pay Cuts Undermine Education Standards. DEMANDS 'CULTURAL' WAGE Profession Today Needs Persons of "Unusual Mental Calibre," He Declares. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-jc-goodwin-war-mother-dead-known-to-many-service-men-of-17-and.html | MRS. J.C. GOODWIN, 'WAR MOTHER,' DEAD; Known to Many Service Men of '17 and Veterans Since as Mother Cheever. SERVED IN CANTEEN HERE Recording Secretary of American War Mothers of State, Visiting Many, Ex-Service Men in Prison. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bowenunewell.html | BowenuNewell. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/french-will-elect-111-senators-oct-16-socialists-making-a-drive-to.html | FRENCH WILL ELECT 111 SENATORS OCT. 16; Socialists Making a Drive to Increase Representation in Upper House. POINCARE IS A CANDIDATE Personality Prime Factor In Elections -- Elder Statesmen Art Favored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/texas-overwhelms-missouri-by-65-to-0-southwest-eleven-scores-ten-to.html | TEXAS OVERWHELMS MISSOURI BY 65 TO 0; Southwest Eleven Scores Ten Touchdowns, Co-Captain Koy Accounting for Four. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/middlesex-downs-groton-simmons-registers-all-of-victors-points-in.html | MIDDLESEX DOWNS GROTON.; Simmons Registers, All of Victor's Points in 24-2 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harry-b-peters-claim-manager-of-metropolitan-life-insurance-co-dies.html | HARRY B. PETERS.; Claim Manager of Metropolitan Life Insurance Co. Dies Suddenly. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/au-revoir-purse-to-gift-of-roses-ehlhardts-entry-makes-came-finish.html | AU REVOIR PURSE TO GIFT OF ROSES; Ehlhardt's Entry Makes Came Finish to Beat Shepherd Boy by a Nose. JOURNEY'S END GETS SHOW Leader, Neglected In Wagering, Pays $13.88 in Closing-Day Feature at Lincoln Fields. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/radio-curtain-speeches.html | RADIO CURTAIN SPEECHES | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/navy-turns-back-washingtonlee-shows-much-improvement-in-registering.html | NAVY TURNS BACK WASHINGTON-LEE; Shows Much Improvement in Registering 33-to-0 Triumph on Home Gridiron. SCORES IN EVERY QUARTER Kibbe Runs Back Intercepted Pass 45 Yards for Touchdown -- Chung-Hoon's Play a Feature. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/trade-continues-upward-tendency-both-wholesale-and-retail-lines.html | TRADE CONTINUES UPWARD TENDENCY; Both Wholesale and Retail Lines Expanded Further in the Last Week. SHOE INDUSTRY IS ACTIVE Textile Operations Holding Fairly Steady -- Reports From the Federal Reserve Areas. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-books-of-poetry-earths-processional-by-david-morton-new-york-gp.html | New Books of Poetry; EARTH'S PROCESSIONAL. By David Morton. New York: G.P. Putnam's Sons. $2. New Books of Poetry | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/old-playing-rivals-coaches-of-elevens-to-meet-saturday.html | Old Playing Rivals Coaches Of Elevens to Meet Saturday | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hamburg-bank-suspends-anthony-schroeder-co-is-seeking-agreement.html | HAMBURG BANK SUSPENDS.; Anthony Schroeder & Co. Is Seeking Agreement With Its Creditors. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tablet-marks-washington-tract.html | Tablet Marks Washington Tract. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/notable-bridals-coming-plans-of-mr-havemeyer-and-miss-beard.html | NOTABLE BRIDALS COMING; Plans of Mr. Havemeyer and Miss Beard Arranged -- Miss Howard's Ceremony | True | L.I. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/danbury-pace-won-by-chief-abbedale-page-drives-entry-to.html | DANBURY PACE WON BY CHIEF ABBEDALE; Page Drives Entry to Straight-Heat Victory and Track Rec- ord in 2:21 Test. GUY THE TRAMP TRIUMPHS Takes Three in a Row in 2:10 Pace -- Brusie, Injured in First Race, Removed to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/slower-rise-in-numbers-of-stockholders-is-laid-to-profittaking-by.html | Slower Rise in Numbers of Stockholders Is Laid to Profit-Taking by Odd-Lot Owners | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/newly-recorded-music-verdis-opera-falstaff-and-elgars-symphonic.html | NEWLY RECORDED MUSIC; Verdi's Opera "Falstaff" and Elgar's Symphonic Study "Falstaff" Released | True | By Compton Pakenham. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/asks-golf-hose-for-destitute.html | Asks Golf Hose for Destitute. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/corpse-scares-mourners-supposedly-dead-woman-rises-from-coffin.html | 'CORPSE' SCARES MOURNERS; Supposedly Dead Woman Rises From Coffin Demanding a Drink. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/a-dissenting-voice.html | A Dissenting Voice. | True | LUTHER GREENE. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/huge-crowd-to-hear-speech-by-coolidge-republican-committee-reports.html | HUGE CROWD TO HEAR SPEECH BY COOLIDGE; Republican Committee Reports Wide Interest in Meeting Here on Tuesday Night. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/obrien-set-to-wage-militant-campaign-headquarters-will-be-opened-to.html | O'BRIEN SET TO WAGE MILITANT CAMPAIGN; Headquarters Will Be Opened Tomorrow With J.J. Hoey as Nominee's Manager. ALL BOROUGHS IN ITINERARY Curry Orders District Heads to Get Out Big Democratic Registration This Week. KNIFING OF LEHMAN DENIED Rumora of Secret Deal to Aid Donovan Are Repudiated by Tammany Chiefs. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/an-interesting-bridge-hand.html | AN INTERESTING BRIDGE HAND | True | HAROLD BROCKELBANK. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/105yard-run-for-touchdown-marks-floridas-190-victory.html | 105-Yard Run for Touchdown Marks Florida's 19-0 Victory | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/art-roster-recently-opened-shows.html | ART ROSTER: RECENTLY OPENED SHOWS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lymanuhartmann.html | LymanuHartmann. | True | Special to THE NEW TORS TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/listening-for-long-distance-broadcasts-travel-far-as-ideal.html | LISTENING FOR LONG DISTANCE; Broadcasts Travel Far as Ideal Atmospherics Return -- Mexico Prepares for a Powerful Serenade -- Freak Echo Is Heard | True | By Orrin E. Dunlap Jr. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/atlanta-sales-increase-department-stores-report-trade-most-active.html | ATLANTA SALES INCREASE.; Department Stores Report Trade Most Active This Year. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/china-king-defeats-pricket-by-head-in-race-in-england.html | China King Defeats Pricket By Head in Race in England | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/georgia-democrats-back-in-old-form-state-convention-shows-party.html | GEORGIA DEMOCRATS BACK IN OLD FORM; State Convention Shows Party Again Harmonious and Full of Fight. PLATFORM FOR ECONOMY It Declares Intangible Wealth Must Bear Tax Burden -- Drop in Utility Rates Urged. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/favors-lower-rates-for-press-cablegrams-commission-of-international.html | FAVORS LOWER RATES FOR PRESS CABLEGRAMS; Commission of International Parley Votes to Cat Charges to Only Double Ordinary Tolls. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-screen-is-indebted-to-the-stage-bill-of-divoreement-owes-its.html | THE SCREEN IS INDEBTED TO THE STAGE; "Bill of Divorcement" Owes Its Success to Theatrical Brains -- George M. Cohan's First Talking Film | True | By Mordaunt Hall. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/egyptian-envoy-host-at-capital-reception-11000-attend-event.html | EGYPTIAN ENVOY HOST AT CAPITAL RECEPTION; 11,000 Attend Event Honoring King Fuad and Opening the Diplomatic Season. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/need-not-serve-99year-sentence.html | Need Not Serve 99-Year Sentence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bar-leaders-picked-to-fight-bench-deal-six-named-to-head-bipartisan.html | BAR LEADERS PICKED TO FIGHT BENCH DEAL; Six Named to Head Bipartisan Campaign Against Steuer and Hofstadter. NOMINATING PETITIONS OUT Signatures Added at Rapid Rate in Five Centres -- Financial Support Offered Freely. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/motors-and-motor-men-thirtynine-makes-of-vehicles-to-be-displayed.html | MOTORS AND MOTOR MEN; Thirty-nine Makes of Vehicles to Be Displayed at National Show -- Varied News of the Week | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-society-toy-gives-paris-whirl-tiny-yoyo-tops-seen-everywhere.html | NEW SOCIETY TOY GIVES PARIS WHIRL; Tiny Yo-Yo Tops, Seen Every-where, Are Given as Dinner Favors by W.K. Vanderbilt Jr. RITZ USES DEMONSTRATORS Filipino Experts Display Them to Guests -- Races and Restaurants Chief Entertainments Now. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/holding-even-on-the-coast-sales-level-changes-little-other-signs.html | HOLDING EVEN ON THE COAST; Sales Level Changes Little -- Other Signs Are Good. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mercersburg-triumphs-37-to-0.html | Mercersburg Triumphs, 37 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/second-lebrun-wedding-son-of-president-of-franco-has-religious.html | SECOND LEBRUN WEDDING.; Son of President of Franco Has Religious Ceremony. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/corona-veteran-is-cited-lawrence-steppello-gets-silver-star-for.html | CORONA VETERAN IS CITED.; Lawrence Steppello Gets Silver Star for Wartime Action. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-lawrence-pro-and-con.html | ST. LAWRENCE, PRO AND CON. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/warming-up-analyzed-in-a-threeyear-study-a-psychologist-finds.html | "WARMING UP" ANALYZED IN A THREE-YEAR STUDY; A Psychologist Finds Increase in Efficiency Affected by Emotional, Physical and Mental Conditions | True | By E.b. Skaggs. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/republicans-to-push-issue-of-city-graft-convention-sounds-tinbox.html | REPUBLICANS TO PUSH ISSUE OF CITY GRAFT; Convention Sounds "Tin-Box" Note Despite Tammany's Peace Gesture to Hofstadter. AID ASKED FOR HOMES HERE Callaghan,Named Chairman, Says They as Well as Farms House "Forgotten Men." MEETING DULL AT FIRST Delegates Arrive Slowly and Seem Irked by Long Roll-Call -- Calder Nominates Pounds. REPUBLICANS PUSH ISSUE OF CITY GRAFT | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/kavels-work-helps-carnegie-tech-win-back-field-star-crosses-twice.html | KAVEL'S WORK HELPS CARNEGIE TECH WIN; Back Field Star Crosses Twice as Western Reserve Eleven Is Defeated, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/thebengal-lancerspins-a-yarn-of-adventure-inturkey-mr-yeatsbrown.html | The"Bengal Lancer"Spins a Yarn of Adventure inTurkey; Mr. Yeats-Brown Writes a Thrilling Record of His Experiences as a Prisoner of War BLOODY YEARS. Bit F. Yeats-Brown. 312 pp. New York: The Viking Press. $2.75. | True | By R.l. Duffus | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/washington-gives-east-side-a-chance-candidates-for-governor-in-both.html | WASHINGTON GIVES EAST SIDE A CHANCE; Candidates for Governor in Both Parties Are From That Part of the State. SECOND TIME IN HISTORY Usually Republican and Dry, Vote This Year Seemm to Be an Uncertain Quantity. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/szechwan-invaded-by-20000-tibetans-slight-resistance-is-offered-as.html | SZECHWAN INVADED BY 20,000 TIBETANS; Slight Resistance Is Offered as West China Forces Are Absorbed in Civil War. MENACE TO NANKING SEEN Internal Conflict Becomes More Ominous in North -- Attack on Peiping Area Feared. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cabinet-of-rumania-wins-greater-powers-king-upholds-premier.html | CABINET OF RUMANIA WINS GREATER POWERS; King Upholds Premier -- Vaida-Voevod to Promise Foreign Creditors Internal Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/workshops-as-schools-russia-makes-its-factories-important-links-in.html | WORKSHOPS AS SCHOOLS; Russia Makes Its Factories Important Links in Child Education | True | By Lucy L.w. Wilson. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/smith-to-speak-in-newark-will-make-address-for-democratic-ticket-in.html | SMITH TO SPEAK IN NEWARK; Will Make Address for Democratic Ticket in Big Armory. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/glen-cove-6-freeport-0.html | Glen Cove, 6; Freeport, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bloomfield-6-pateraon-central-0.html | Bloomfield, 6; Pateraon Central. 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/boys-heart-stitched-up.html | Boy's Heart Stitched Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/reich-constitution-subject-of-reform-german-republicans-demand.html | REICH CONSTITUTION SUBJECT OF REFORM; German Republicans Demand Modifications on Lines of Our Basic Charter. CAMPAIGN TO OPEN SOON Changes Would Prevent Reichstag From Overthrowing Cabinet -- President Would Get More Power. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/good-pickup-at-dallas-retail-trade-is-up-sharply-and-other-gains.html | GOOD PICK-UP AT DALLAS; Retail Trade Is Up Sharply and Other Gains Also Appear. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/stalin-not-a-dictator-prof-ward-declares-educator-back-from-russia.html | STALIN NOT A DICTATOR, PROF. WARD DECLARES; Educator, Back From Russia, Says Masses Have Increasing Share in Control. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/paris-wears-new-modes-smart-women-seen-in-color-combinations.html | PARIS WEARS NEW MODES; Smart Women Seen in Color Combinations -- Hyacinth-Blue a New Winter Shade | True | By Radio To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/syracuse-is-beaten-by-ohio-wesleyan-bows-by-19-to-12-as-visitors.html | SYRACUSE IS BEATEN BY OHIO WESLEYAN; Bows by 19 to 12 as Visitors' Aerial Attack Proves Effective -- 15,000 See the Game. STARK OF LOSERS INJURED Fullback, After Scoring Twice in First Half, is Removed to Hospital. VANDERVORT IN STAR ROLE Tallies in Opening Period and His Pass to Wertz Brings the Deciding Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/on-young-days-on-the-farm-a-privileged-few-a-bank-record-and-the.html | On Young Days on the Farm; a Privileged Few; a Bank Record; and the Peril of War; ADVENTURE ON THE FARM. | True | By President Hoover, | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/virginia-downs-roanoke-triumphs-by-120-score-encounter-ing-strong.html | VIRGINIA DOWNS ROANOKE.; Triumphs by 12-0 Score, Encounter- ing Strong Opposition. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/leticia-in-dispute-since-spanish-rule-before-colombia-and-peru.html | LETICIA IN DISPUTE SINCE SPANISH RULE; Before Colombia and Peru Existed Three Indian Peoples Struggled Over Region. TOWN IS FAR IN JUNGLE Situated 2,700 Miles Up the Amazon From Para, It Was Founded for Trading. CONTROVERSY NOW CRITICAL Loans for National Defense Have Been Authorized Since Peruvian Citizens Seized City. | True | By John W. White.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pilot-lands-safely-in-street-when-motor-fails-over-queens.html | Pilot Lands Safely in Street When Motor Fails Over Queens. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/arms-parley-delay-a-relief-to-france-londons-postponement-defers.html | ARMS PARLEY DELAY A RELIEF TO FRANCE; London's Postponement Defers' Problem of Giving Germany Right to Equality. TREATY VIOLATION CHARGED But Some Elements Think Herriot Should Legalize Situation and Face it Openly. OLD DIPLOMACY URGED Recourse to Veiled Threat Viewed as Necessary to Success in Such Negotiation. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/marion-titsworth-has-church-bridal-married-to-douglas-tracy-new.html | MARION TITSWORTH HAS CHURCH BRIDAL; Married to Douglas Tracy New- bold in Grace Church by Rev. Dr. W. Russell Bowie. SISTER IS HONOR MATRON Alexander Dot-man Is the Best Manu Reception Held at the- Home of the Bride's Parents. o | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/connecticut-waits-word-from-smith-disaffected-democrats-ready-to.html | CONNECTICUT WAITS WORD FROM SMITH; Disaffected Democrats Ready to Rally at Call of Former New York Governor. ALBANY HANDSHAKE HELPED State Had Republican Tinge, but Speech or Two Would Return It to Doubtful Column. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/upholds-concessions-on-oil-in-venezuela-highest-court-there-finds.html | UPHOLDS CONCESSIONS ON OIL IN VENEZUELA; Highest Court There Finds Them Validly Held by Royal Dutch Subsidiaries. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/armours-143-tops-st-louis-golf-play-former-open-champion-sets-pace.html | ARMOUR'S 143 TOPS ST. LOUIS GOLF PLAY; Former Open Champion Sets Pace at End of Second Round of Open Tourney. DUDLEY SECOND WITH 144 Abe Espinosa, McDonald and Moore Tied at 145 -- Guldahl's 69 Best 18-Hole Score. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/great-locust-swarms-delay-freight-trains-in-argentina.html | Great Locust Swarms Delay Freight Trains in Argentina | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-house-of-hapsburg-and-its-vanished-glories-the-memoirs-of.html | The House of Hapsburg and Its Vanished Glories; The Memoirs of Princess Fugger Bring Back the Days of Splendor at The Court in Vienna THE GLORY OF THE HABSBURGS: The Memoirs of Princess Fugger. Translated by J. A. Galston. 321 pp. Illustrated. New York: Lincoln MacVeagh: Dial Press, Inc. $5. The House of Hapsburg | True | By P.w. Wilson | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/amtorg-officials-reject-trade-plan-soviet-representatives-held-cool.html | AMTORG OFFICIALS REJECT TRADE PLAN; Soviet Representatives Held Cool to Suggestion Aimed at Raising Volume. EXPORTERS MEET TUESDAY Plan to Discuss Other Possibilities for Helping Sales -- A Straight Barter Program In View. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ontario-byelection-goes-against-bennett-but-south-huron-result-does.html | ONTARIO BY-ELECTION GOES AGAINST BENNETT; But South Huron Result Does Not Affect Premier's Safe Hold on Parliament. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cornells-power-subdues-richmond-ithacans-mix-passes-with-end-runs.html | CORNELL'S POWER SUBDUES RICHMOND; Ithacans Mix Passes With End Runs and Plunges to Win by 27-to-0 Margin. VIVIANO LEADS THE ATTACK Goes Over fop Team's Second Touch-down in Opening Period on Plunge Through Centre. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/virginia-town-pays-expenses-without-taxes-still-using-prevolstead.html | Virginia Town Pays Expenses Without Taxes, Still Using Pre-Volstead Era Liquor Profits | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/students-concert-given-toscanini-directs-philharmonic-in-first-of.html | STUDENTS' CONCERT GIVEN.; Toscanini Directs Philharmonic In First of Series for Season. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/puerto-rican-officer-held-in-double-killing-national-guard-captain.html | PUERTO RICAN OFFICER HELD IN DOUBLE KILLING; National Guard Captain Accused in Death of Prosecutor and Patrolman at Humacao. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/boston-u-winner-70-conquers-rhode-island-with-touch-down-in-final.html | BOSTON U. WINNER, 7-0.; Conquers Rhode Island With Touch- down in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lifts-foreign-language-ban.html | Lifts Foreign Language Ban. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/air-corps-in-philippines-has-proved-its-planes-can-supply-emergency.html | AIR CORPS IN PHILIPPINES HAS PROVED ITS PLANES CAN SUPPLY EMERGENCY CAMPS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/marsh-all-in-1313-tie-battles-to-deadlock-with-western-maryland-at.html | MARSH ALL IN 13-13 TIE.; Battles to Deadlock With Western Maryland at Huntingdon. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/loan-sought-by-japanese-paris-negotiations-led-to-rumor-of-offer-of.html | LOAN SOUGHT BY JAPANESE.; Paris Negotiations Led to Rumor of Offer of an Alliance. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alleged-killer-sentenced-as-thief.html | Alleged Killer Sentenced as Thief. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/toscanini-resumes-broadcasts.html | TOSCANINI RESUMES BROADCASTS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/reds-at-rally-charge-scottsboro-terror-3500-at-union-square-demand.html | REDS AT RALLY CHARGE SCOTTSBORO 'TERROR'; 3,500 at Union Square Demand That Supreme Court Act to Save Nine Doomed Negroes. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/two-in-the-spotlight.html | TWO IN THE SPOTLIGHT | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/girl-driver-faces-charge-second-complaint-filed-in-fatal-crash.html | GIRL DRIVER FACES CHARGE.; Second Complaint Filed In Fatal Crash Involving Judge. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chicago-source-of-fund-sought.html | Chicago Source of Fund Sought. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gives-cuban-sugar-data-export-corporation-puts-193132-crop-total.html | GIVES CUBAN SUGAR DATA.; Export Corporation Puts 1931-32 Crop Total Above 2,602,000 Tens. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/canzoneri-to-box-in-charity-bout-opposes-frankie-petrolle-on.html | CANZONERI TO BOX IN CHARITY BOUT; Opposes Frankie Petrolle on Wednesday at Ebbets Field on Masonic Program. TITLE MATCH ON THURSDAY Chocolate and Feldman to Meet in 15-Round Battle for Feather-weight Crown at Garden. | True | By James P. Dawson. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/many-at-pierrette-dance-the-rl-davissons-and-byron-c-foys-among-the.html | MANY AT PIERRETTE DANCE.; The R.L. Davissons and Byron C. Foys Among the Supper Hosts. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/presidential-campaign-costs-in-course-of-deflation-the-expenditures.html | PRESIDENTIAL CAMPAIGN COSTS IN COURSE OF DEFLATION; The Expenditures This Year Are Likely to Present a Striking Contrast With the Vast Outlays in Other Great Contests | True | By Charles R. Michael. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/many-newcomers-reach-hot-springs-mrs-cornelius-vanderbilt-and.html | MANY NEWCOMERS REACH HOT SPRINGS; Mrs. Cornelius Vanderbilt and Daughter and Granddaughter Arrive -- Tennis Matches End. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/waldman-urges-4-steps-socialist-includes-reduced-working-hours-in.html | WALDMAN URGES 4 STEPS.; Socialist Includes Reduced Working Hours in Recovery Plan. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/buffalo-needs-an-exterminator.html | Buffalo Needs an Exterminator. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/germanys-junkers-await-a-new-dawn-their-hope-for-power-rests-upon.html | GERMANY'S JUNKERS AWAIT A NEW DAWN; Their Hope for Power Rests Upon the Fate of Issues That Now Stir the Nation GERMANY'S JUNKERS ARE AWAITING A NEW DAWN Whether They Can Reclaim for Themselves a Position of Power Depends Upon the Outcome of Political Events Now Stirring | True | By Frederick T. Birchall. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/colombia-and-peru-face-common-foe-if-they-go-to-war-in-jungle.html | COLOMBIA AND PERU FACE COMMON FOE; If They Go to War in Jungle, Disease May Take Larger Toll Than Bullets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hamilton-scores-147-turns-back-rochester-eleven-in-hardfought.html | HAMILTON SCORES, 14-7.; Turns Back Rochester Eleven in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/westchester-pastor-quits-after-klan-row-the-rev-af-fulton-of.html | WESTCHESTER PASTOR QUITS AFTER KLAN ROW; The Rev. A.F. Fulton of Bedford Presbyterian Church, to Leave Post on March 31. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-harold-lloyd-iii-in-london.html | Mrs. Harold Lloyd III in London. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/review-1-no-title-ola-by-ingri-and-edgar-parin-daulaire-unpaged.html | Review 1 -- No Title; OLA. By Ingri and Edgar Parin D'Aulaire. Unpaged. Garden City. Doubleday, Doran & Co., Inc. $2. | True | By Anne T. Eaton | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/commerce-eleven-vanquished-26-to-0-trails-george-washington-high.html | COMMERCE ELEVEN VANQUISHED, 26 TO 0; Trails George Washington High -- Lillja Scores Twice, Once After a 60-Yard Run. STUYVESANT BEATEN, 16-0 Loses to Theodore Roosevelt -- Monroe Turns Back Port Rich- mond -- Other Games. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-romance-that-clings-to-letters-the-role-of-the-post-office-in.html | THE ROMANCE THAT CLINGS TO LETTERS; The Role of the Post Office in Man's Everyday Affairs | True | By John H. Finley. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/domestics-to-study-intellectual-topics-trade-union-league-courses.html | DOMESTICS TO STUDY INTELLECTUAL TOPICS; Trade Union League Courses to Recognize Mental Interests of New Type of Worker. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/baseball-in-depression.html | BASEBALL IN DEPRESSION. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/king-alfonso.html | King Alfonso | True | GEORGE W. JOHNSON. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hobart-and-kenyon-deadlocked-1313-passing-attack-of-macnamee-and.html | HOBART AND KENYON DEADLOCKED, 13-13; Passing Attack of MacNamee and Tritsch Outstanding in Game at Geneva. KENYON STAGES A RALLY Brings Contest All Even in Last Period -- Seader and Harer Score for Hobart. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/puerto-rico-seeks-means-to-rebuild-islanders-show-determined-spirit.html | PUERTO RICO SEEKS MEANS TO REBUILD; Islanders Show Determined Spirit, Despite Losses From Hurricane. RESOURCES ARE MEAGRE In Addition to Damage, "Storm Cut Off Income -- Help From Here Looked For. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-johns-college-to-dedicate-new-gymnasium-on-wednesday.html | St. John's College to Dedicate New Gymnasium on Wednesday | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/authorship-of-draft-plan-explained-by-gen-johnson-the-late-general.html | AUTHORSHIP OF DRAFT PLAN EXPLAINED BY GEN. JOHNSON; The Late General Crowder Is Credited With Causing Preparation of Selective Service Law | True | HUGH S. JOHNSON. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-francis-prep-is-victor-by-120-reveals-varied-attack-to-rout.html | ST. FRANCIS PREP IS VICTOR BY 12-0; Reveals Varied Attack to Rout Brooklyn Prep Before 7,000 at Commercial Field. MANUAL CHECKS HAMILTON Triumphs by a Score of 13-6 -- New Utrecht Drops Opener to Lincoln -- Other Games. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/for-economy-in-bermuda-acting-governor-reopening-parliament-sees.html | FOR ECONOMY IN BERMUDA.; Acting Governor, Reopening Parliament, Sees Gloomy Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/san-franciscos-new-opera-house-war-memorial-building-which-opens.html | SAN FRANCISCO'S NEW OPERA HOUSE; War Memorial Building Which Opens Season This Week First Municipally Owned and Maintained in America | True | By Olin Downes. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/in-los-angeles-the-stage-looks-up.html | IN LOS ANGELES THE STAGE LOOKS UP | True | M.S. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/canton-stops-paying-arrears-on-its-bonds-nanking-is-worried-by.html | CANTON STOPS PAYING ARREARS ON ITS BONDS; Nanking Is Worried by Further Demands for Money for Military Purposes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pablo-casalss-health.html | PABLO CASALS'S HEALTH. | True | HENRY ROSENBLUM. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-insull-utility-empire-its-amazing-rise-and-fall-the-steps-by.html | THE INSULL UTILITY EMPIRE: ITS AMAZING RISE AND FALL; The Steps by Which the Chicago Magnate Built Up His Great Holding Companies and the Shocks That Destroyed Them | True | By Louther Horne. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/barringer-13-newark-west-side-0.html | Barringer, 13; Newark West Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/grotto-group-to-meet-friday.html | Grotto Group to Meet Friday. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/firestone-plant-for-spain-american-interests-form-company-to-make.html | FIRESTONE PLANT FOR SPAIN; American Interests Form Company to Make Tires in Bilbao. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/i-uuu-hobertucooper.html | I uuu HobertuCooper. | True | I I Special to THE NEW YORK TUJES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/sickleyubalch.html | SickleyuBalch. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/letters-to-the-editor.html | Letters to the Editor | True | CHARLES HERRMAN, M.D. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/laud-hoover-at-newburgh-medalie-and-col-allan-fox-speak-to-400-at.html | LAUD HOOVER AT NEWBURGH; Medalie and Col. Allan Fox Speak to 400 at Republican Meeting. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/american-history-as-written-by-james-truslow-adams-the-march-of.html | American History as Written by James Truslow Adams; "The March of Democracy" Is More Popular in Tone Than His Preceding Work THE MARCH OF DEMOCRACY. The Rise of the Union. By James Truslow Adams. New York: Charles Scribner's Sons. 416 pp., with numerous illustrations. $3.50. | True | By Allan Nevins | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-marks-is-defeated-loses-to-noble-and-greenough-eleven-by-6-to-0.html | ST. MARKS IS DEFEATED.; Loses to Noble and Greenough Eleven by 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alvarado-a-cruel-conquistador-and-child-of-the-sun-a-biography-of.html | Alvarado, A Cruel Conquistador And "Child of the Sun"; A Biography of Cortes''s Right-Hand Man, Whom the Mexicans Both Feared and Admired PEDRO DE ALVARADO, Conquistador. By John Eoghan Kelly. Princeton, N.J.: Princeton University Press. $3.50. Alvarado | True | By Henry E. Armstrong | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/dr-wynne-honored-for-25-years-work-cardinal-and-civic-leaders-join.html | DR. WYNNE HONORED FOR 25 YEARS' WORK; Cardinal and Civic Leaders Join 2,500 Employes in Sending Felicitations. MEDICAL LIBRARY IS GIVEN Wealth Department Workers Present 23 Volumes to Commissioner at Informal Ceremony. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yonkers-roosevelt-8-eastchester-0.html | Yonkers Roosevelt, 8; Eastchester, 0. | True | Special to THE NEW YORE TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/finland-evolves-broad-relief-plan-will-obtain-domestic-loan-for.html | FINLAND EVOLVES BROAD RELIEF PLAN; Will Obtain Domestic Loan for Public Works Program to Aid Unemployed. SEES WORST OF CRISIS OVER Foreign Trade Improved, With Favorable Balance at a Record Figure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yawl-nimbus-first-in-50mile-race-jacobs-craft-beats-george-e.html | YAWL NIMBUS FIRST IN 50-MILE RACE; Jacob's Craft Beats George E. Roosevelt's Schooner Mistress on Corrected Time. SLOOP SALLY IX IS NEXT Winner Triumphs by 13 Minutes 42 Seconds in Final New Rochelle Y.C. Cruising Event. | True | By James Robbins. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/eleven-gains-1050-victory-after-not-scoring-in-2-games.html | Eleven Gains 105-0 Victory After Not Scoring in 2 Games | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/white-plains-hs-wins-beats-warren-harding-high-of-bridgeport-by-13.html | WHITE PLAINS H.S. WINS.; Beats Warren Harding High of Bridgeport by 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/peasants-take-wine-baths.html | Peasants Take Wine Baths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fordham-subdues-bucknell-30-to-0-employs-two-complete-teams-to.html | FORDHAM SUBDUES BUCKNELL, 30 TO 0; Employs Two Complete Teams to Triumph as 20,000 See Game at Polo Grounds. LINE PLAYS BRING SCORES Pavlicovic, Boyle, Cowhig and Piawlock Get Touchdowns -- Two Safeties Registered. FORDHAM SUBDUES BUCKNELL, 30 TO 0 | True | By William E. Brandt.by William E. Brandt. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/port-held-victim-of-archaic-laws-ship-company-says-facilities-at.html | PORT HELD VICTIM OF ARCHAIC LAWS; Ship Company Says Facilities at Piers Are Out of Date, Charges Inequitable. TALLER DOCK SHEDS URGED Still Restricted by Statute to One Story, While Rest of City Has Grown In Skyscraper Style. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/germany-accepts-in-principle.html | Germany Accepts In Principle. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/colleges-in-trying-days-returning-prosperity-to-bring-hard-problems.html | COLLEGES IN TRYING DAYS; Returning Prosperity to Bring Hard Problems, Educator Believes | True | By Harby Woodburn Chase, President University of Illinois. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/leonard-not-to-quit-despite-knockout-but-will-seek-rivals-of-lesser.html | LEONARD NOT TO QUIT, DESPITE KNOCKOUT; But Will Seek Rivals of Lesser Ranking Than McLarnin -- His Share $15,000. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mt-vernom-high-wins-williams-stars-in-football-tri-umph-266-in.html | MT. VERNOM HIGH WINS.; Williams Stars in Football Tri-umph, 26-6, in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fordham-cubs-on-top-130-down-samuel-johnson-academy-shields-and.html | FORDHAM CUBS ON TOP, 13-0; Down Samuel Johnson Academy, Shields and Jannell Starring. | True | Special to THE NEW YORK TIMES | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/boat-races-delayed-wind-puts-off-outboard-events-at-bay-city-till.html | BOAT RACES DELAYED.; Wind Puts Off Outboard Events at Bay City Till Today. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tammany-to-greet-walker-here-today-curry-will-head-delegation-on.html | TAMMANY TO GREET WALKER HERE TODAY; Curry Will Head Delegation on Two Tugs to Escort Europa Through Harbor. FAMILY, FRIENDS AT PIER Throng Expected to Gather as Liner Docks -- Ex-Mayor Amused by Rumor of His Suicide. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/citadel-beats-vmi-triumphs-by-12-to-6-aided-by-two-blocked-punts.html | CITADEL BEATS V.M.I.; Triumphs by 12 to 6, Aided by Two Blocked Punts. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/paris-to-lose-another-of-its-old-landmarks-statue-of-zouave-by.html | PARIS TO LOSE ANOTHER OF ITS OLD LANDMARKS; Statue of Zouave by Which People Measured Rise and Fall of Seine Is to Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chattanooga-loses-in-mexico-city-53-dixie-champions-bow-to-gallos.html | CHATTANOOGA LOSES IN MEXICO CITY, 5-3; Dixie Champions Bow to Gallos Team in Opener of Five-Game Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/sixth-french-submarine-victim-dies.html | Sixth French Submarine Victim Dies | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hurt-in-racing-car-malcolm-peckham-syracuse-senior-upset-on-fulton.html | HURT IN RACING CAR.; Malcolm Peckham, Syracuse Senior, Upset on Fulton (N.Y.) Track. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-york-aggies-beaten-fall-before-hartwick-eleven-in-hardfought.html | NEW YORK AGGIES BEATEN.; Fall Before Hartwick Eleven In Hard-Fought Game by 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/curtis-19-hempstead-0.html | Curtis, 19; Hempstead, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/providence-college-wins-vanquishes-university-of-vermont-eleven-13.html | PROVIDENCE COLLEGE WINS.; Vanquishes University of Vermont Eleven, 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/leader-koenig-has-difficulty-getting-into-his-convention.html | Leader Koenig Has Difficulty Getting Into His Convention | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/200-democrats-at-dinner-mrs-j-borden-harriman-speaks-at-port.html | 200 DEMOCRATS AT DINNER.; Mrs. J. Borden Harriman Speaks at Port Washington Rally. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-crowell-loses-suit-reno-court-refuses-to-vacate-decree-against.html | MRS. CROWELL LOSES SUIT.; Reno Court Refuses to Vacate Decree Against Publisher. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bankruptcy-survey-to-be-started-here-trade-board-committee-to-seek.html | BANKRUPTCY SURVEY TO BE STARTED HERE; Trade Board Committee to Seek an Improved Administration of Local Regulations. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/both-parties-claim-vote-in-california-democrats-so-confident-of.html | BOTH PARTIES CLAIM VOTE IN CALIFORNIA; Democrats So, Confident of Victory That State Is Put in Doubtful Column. STRONG DRIFT FROM G. O. P. Final Registration Figures Show Democratic Gains in Two Largest Cities. SHULER PUZZLES LEADERS Dry Candidate for Senate Expected to Draw From Both Parties -- Tubes Settles Regularity. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tobacco-cheers-virginia-good-prices-encourage-farmers-retail-trade.html | TOBACCO CHEERS VIRGINIA.; Good Prices Encourage Farmers -- Retail Trade Is Good. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/amherst-conquers-union-college-120-registers-twice-in-first-half-to.html | AMHERST CONQUERS UNION COLLEGE, 12-0; Registers Twice in First Half to Triumph in Football Came at Schenectady. CURTIS AND CADIGAN SCORE Former Tallies on Forward Pass -- Latter Plunges Through Line for Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harvard-cubs-win-score-over-worcester-academy-at-soccer-31.html | HARVARD CUBS WIN.; Score Over Worcester Academy at Soccer, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/46-firemen-named-in-promotion-order-dorman-makes-je-gunn-deputy.html | 46 FIREMEN NAMED IN PROMOTION ORDER; Dorman Makes J.E. Gunn Deputy Chief and Five Others Rise to Battalion Commands. 19 APPOINTED AS CAPTAINS The Rest Become Lieutenants to Fill Vacancies Before List Expires -- Two Captains Retired. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/six-views-of-china-as-she-is-today-a-group-of-books-in-which-the.html | Six Views of China As She Is Today; A Group of Books in Which the East and West Are Both Represented WHAT'S WRONG WITH CHINA. By Rodney Gilbert. 315 pp. New York: Frederick A. Stokes Company. $3. ECONOMIC RIVALRIES IN CHINA. By Graver Clark. 132 pp. New Haven: Yale University Press. $2. AS IT LOOKS TO YOUNG CHINA. Edited by William Hung, chapters by a group of Christian Chinese. 181 pp. New York: Friendship Press. $1. THE WORLD'S DANGER ZONE. By Sherwood Eddy. 119pp. New York: Farrar & Rinehart, Inc. THE CAPITAL QUESTION OF CHINA. By Lionel Curtis. 322 pp. New York: The Macmillan Company. $3. BUSINESS AND POLITICS IN THE FAR EAST. By Edith E. Ware, Ph. D. 250 pp. New Haven: Yale University Press. $3. Six Views of China as She Finds Herself Today | True | By George E. Sokolsky | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mussolini-annoyed-by-league-inaction-he-undoubtedly-is-in-favor-of.html | MUSSOLINI ANNOYED BY LEAGUE INACTION; He Undoubtedly Is in Favor of Withdrawing, but Italy Then Might Be Isolated. COUNCIL DELAYS DECISION Fascist Board Awaits End of the Disarmament Efforts to Decide on Future Course. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/slump-in-traditional-viennese-gayety-drives-famous-de-luxe-heuriger.html | Slump in Traditional Viennese Gayety Drives Famous de Luxe Heuriger to the Wall | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/convicts-passing-lives-in-prisons.html | CONVICTS PASSING LIVES IN PRISONS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bowdoin-is-victor-over-williams-70-registers-first-triumph-against.html | BOWDOIN IS VICTOR OVER WILLIAMS, 7-0; Registers First Triumph Against Purple at Football in the Last Three Minutes of Play. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/army-overwhelms-carleton-by-570-elliott-goes-across-for-three.html | ARMY OVERWHELMS CARLETON BY 57-0; Elliott Goes Across for Three Touchdowns Before 12,000 in Michie Stadium. KILDAY ACCOUNTS FOR TWO Johnson Also Speeds Over Twice, While Vidal and Frentzell Score One Each. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mackenzie-to-turn-golf-professional-former-us-walker-cup-star-will.html | MACKENZIE TO TURN GOLF PROFESSIONAL; Former U.S. Walker Cup Star Will Start His New Career in Florida Tourneys. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/nassau-club-plans-football-dinner.html | Nassau Club Plans Football Dinner. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/georgine-hunt-wed-at-estate-in-rye-married-to-peter-campbell.html | ..GEORGINE HUNT WED AT ESTATE IN RYE; Married to Peter Campbell Wright-Clark in Villa of Her Grandparents. LARGE RECEPTION IS HELD i_____ Miss Dorothea Barren Mallory, Cousin of Bride, Her Maid of Honor and Only Attendant. | True | uuuuuuuuuu I Special to THE NEW TOBK fines. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ladies-bred-to-the-sea.html | LADIES BRED TO THE SEA. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ardsley-club-gives-monte-carlo-party-many-dinners-precede.html | ARDSLEY CLUB GIVES MONTE CARLO PARTY; Many Dinners Precede Entertainment and Dance, Which Is Attended by a Large Number. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/grand-opera-for-chicago-society-leaders-form-committee-to-sponsor.html | GRAND OPERA FOR CHICAGO.; Society Leaders Form Committee to Sponsor Modest Project. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/frazer-goes-to-london-consul-general-at-mexico-city-will-take.html | FRAZER GOES TO LONDON.; Consul General at Mexico City Will Take Halstead's Place. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alekhine-leads-in-chess-tourney-worlds-champion-achieves-his-second.html | ALEKHINE LEADS IN CHESS TOURNEY; World's Champion Achieves His Second Victory, Defeating Rojo in Mexico City. ARAIZA CAPTURES MATCH Vazquez and Acevedo Also Score -- Kashdan and Aslain Adjourn After Five Hours. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/assails-credit-methods-policies-of-agencies-destroying-small.html | ASSAILS CREDIT METHODS.; Policies of Agencies Destroying Small Merchants, He Says. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mississippi-prevails-266-overcomes-howard-by-strong-attack-in.html | MISSISSIPPI PREVAILS, 26-6.; Overcomes Howard by Strong Attack in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/manning-backs-dodd-in-fight-for-negroes-all-souls-group-will-hold.html | MANNING BACKS DODD IN FIGHT FOR NEGROES; All Souls Group Will Hold Services in Basement Today -- Upper Part Is Closed. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/chauncey-clark.html | CHAUNCEY CLARK. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/kentucky-conquers-georgia-tech-126-triumphs-largely-as-result-of.html | KENTUCKY CONQUERS GEORGIA TECH, 12-6; Triumphs Largely as Result of Brilliant Kicking by Quarter-back Kercheval. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/french-mayors-out-in-a-wheat-protest-100-quit-and-raisers-threaten.html | FRENCH MAYORS OUT IN A WHEAT PROTEST; 100 Quit and Raisers Threaten Tax Strike if Price Fails to Meet Production Cost. CABINET. MOVE ATTACKED Farmers Demand More Drastic Action Than the Storing of a Large Part of This Year's Crop. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hitching-posts-reappear.html | Hitching Posts Reappear. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/crop-report-sends-cotton-down-fast-government-forecast-higher-than.html | CROP REPORT SENDS COTTON DOWN FAST; Government Forecast, Higher Than Predicted, Lowers Prices 43 to 47 Points. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bavaria-is-hostile-to-papens-cabinet-peaceloving-people-fearful-of.html | BAVARIA IS HOSTILE TO PAPEN'S CABINET; Peace-Loving People Fearful of Result of Truculent Foreign Policy of Militarists. FOR PARLIAMENTARY RULE Dusting of the Prussian Government Aroused Fear That Others Might Suffer. REICH NEEDS MUNICH'S AID Catholic-Socialist Alliance Keeps Hitlerites From Obtaining Power In Important Stronghold. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/toronto-crew-defeats-mcgill.html | Toronto Crew Defeats McGill. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bank-stocks-ratio-to-book-value-drops-average-price-is-123-times.html | BANK STOCKS' RATIO TO BOOK VALUE DROPS; Average Price Is 1.23 Times the Backing of Shares, Against 4.10 Times in 1929. MEAN QUOTATION NOW $348 Decrease of 72% From $1,234 for Same Twenty-three Issues Before Slump Started. FIVE GAINS IN BOOK VALUES Capital Funds of the Institutions $1,489,920,750, Compared With $1,602,807,332 3 Years Ago. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/praise-from-an-englishman-eckersley-here-on-round-the-world-tour.html | PRAISE FROM AN ENGLISHMAN; Eckersley, Here on Round the World Tour, Says American Broadcasting Is Superior -- He Outlines a Day on Britain's Air | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/nyack-youth-held-in-brothers-death-police-charge-boy-of-17-admits.html | NYACK YOUTH HELD IN BROTHER'S DEATH; Police Charge Boy of 17 Admits He Shot Breadwinner of Family Through Jealousy. MOTHER AIDS SUSPECT Denies Knowledge of Crime for Hours, Then Tells How She Helped to Dispose of Weapon. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/john-clare-poet-of-pastoral-peace-a-biography-of-keatss.html | John Clare, Poet of Pastoral Peace; A Biography of Keats's Contemporary Which Reveals the Quiet Drama Of His Humble Life JOHN CLARE: A Life By J.W. and Anne Tibble. 443 pp. New York: Oxford University Press. $3.75. | True | By Percy Hutchison. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/sao-paulo-pushes-its-reconstruction-conciliatory-policy-of-brazil.html | SAO PAULO PUSHES ITS RECONSTRUCTION; Conciliatory Policy of Brazil Enlists Cooperation on the Post-Revolt Problems. NEW GOVERNOR IS HAILED Ending of Press Censorship Causes Satisfaction -- Speeding Up of Commerce Is Observed. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/army-forms-attack-wing-new-tactics-evolved-by-new-speeds-will-be.html | ARMY FORMS ATTACK WING; New Tactics Evolved by New Speeds Will Be Tried at Barksdale Field | True | By Lauren D. Lyman. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/columbus-scientist.html | COLUMBUS, SCIENTIST. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mr-faulkners-astonishing-novel-light-in-august-his-latest-book-has.html | Mr. Faulkner's Astonishing Novel; "Light in August," His Latest Book, Has Not Only Great Power, but Compassion as Well LIGHT IN AUGUST. By William Faulkner. 480 pp. New York: Harrison Smith & Robert Haas. $2.50. Faulkner's Novel | True | By J. Donald Adams | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/charles-carver.html | CHARLES CARVER. | True | Special to THE NEW YORK TIMES. I | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/peace-sentiment-displayed-at-lima-public-avoids-demonstrations-and.html | PEACE SENTIMENT DISPLAYED AT LIMA; Public Avoids Demonstrations and War Talk Following the Leticia Incident. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/columbia-13-morristown-high-0.html | Columbia, 13; Morristown High, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/peach-crop-brought-650000.html | Peach Crop Brought $650,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/german-equality-in-arms.html | GERMAN EQUALITY IN ARMS. | True | By Wilxiam E. Borah, United States Senator From Idaho, In A Copyright Statement To the North American Newspaper Alliance. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alhaja-triumphs-in-jumping-test-mrs-franks-mare-ridden-by-miss.html | ALHAJA TRIUMPHS IN JUMPING TEST; Mrs. Frank's Mare, Ridden by Miss Rhonie, Annexs Orange Lawn Tennis Club Trophy. UPPERLAND AMONG VICTORS Scores In $250 Hunter and Jumper Stake -- Clearview Lullaby Win- ning Saddle Horse. | True | By Henby R. Ilsley. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/nyu-overcomes-rutgers-21-to-0-wears-down-stubborn-foe-to-win-before.html | N.Y.U. OVERCOMES RUTGERS, 21 TO 0; Wears Down Stubborn Foe to Win Before 12,000 at the Yankee Stadium. McNAMARA FIRST TO SCORE Goes Over in Second Period and LaMark and MacDonald Tally in Final Two Sessions. N.Y.U. OVERCOMES RUTGERS, 21 TO 0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/250-ready-to-sew-clothes-for-needy-women-volunteers-will-begin.html | 250 READY TO SEW CLOTHES FOR NEEDY; Women Volunteers Will Begin Tomorrow on 30,000 Yards of Government Cotton. 750 MORE WILL JOIN THEM Red Cross Relief Program Expected to Be in Full Swing by End of the Week. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/curtis-triumphs-in-crosscountry-bryant-newtown-high-harriers-also.html | CURTIS TRIUMPHS IN CROSS-COUNTRY; Bryant, Newtown High Harriers Also Score as P.S.A.L. Campaign Gets Under Way. TIME HONORS TO MAYHEW Clinton Runner Leads Group Home in 12:19 in 2 1/2-Mile Test -- De George, Wilson in Van. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/funeral-for-2-sisters-mrs-rh-sommer-and-miss-carrie-beyer-die-on.html | FUNERAL FOR 2 SISTERS.; Mrs. R.H. Sommer and Miss Carrie Beyer Die on Same Day. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/china-is-extending-its-trade-boycott-antijapanese-movement-being.html | CHINA IS EXTENDING ITS TRADE BOYCOTT; Anti-Japanese Movement Being Widened to Include All Foreign Goods. TRADE GUILDS BACK PLAN This Country Already Feeling Effects Through Curtailed Buying by Japan. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/milbank-dog-wins-bestinshow-prize-ch-lone-eagle-of-earlsmoor.html | MILBANK DOG WINS BEST-IN-SHOW PRIZE; Ch. Lone Eagle of Earlsmoor, Wire-Haired Fox Terrier, Gains Bryn Mawr Award. GREAT MY OWN SCORES Cocker Spaniel Captures Honors in Sporting Group -- Kanzier V. Sigalsburg Victor. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-dance-german-issues-dispute-rages-between-advocates-of-modern.html | THE DANCE: GERMAN ISSUES; Dispute Rages Between Advocates of Modern Choreography and Supporters of Ballet | True | By John Martin. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/memories-of-a-princess-it-really-happened-an-autobiography-by.html | Memories of a Princess; IT REALLY HAPPENED. An Autobiography by Princess Catherine Radziwill. 278 pp. Illustrated. New York: Lincoln Mac-Veagh. The Dial Press, Inc. $3.50. | True | ALEXANDER NAZAROFF. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bennett-predicts-sweep-attorney-general-tells-ogdensburg-audience.html | BENNETT PREDICTS SWEEP.; Attorney General Tells Ogdensburg Audience 'Victory Is in the Air.' | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/choate-eleven-wins-defeats-hartford-high-school-team-by-19to0-score.html | CHOATE ELEVEN WINS.; Defeats Hartford High School Team by 19-to-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/oklahoma-turns-back-kansas-eleven-by-216-dunlap-scores-two.html | OKLAHOMA TURNS BACK KANSAS ELEVEN BY 21-6; Dunlap Scores Two Touchdowns and Field Goal in Big Six Conference Game. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/say-samuel-insull-flew-to-greece-it-is-reported-in-milan-that-25000.html | SAY SAMUEL INSULL FLEW TO GREECE; It Is Reported in Milan That $25,000 Was Cabled to Him at Athens. BROTHER IS OUT ON BAIL Canadian Judge Allows Bond of $50,000 on Plea That Jail Imperils the Prisoner's Health. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/waynesburg-tops-penn-state-by-76-donnelley-goes-across-in-final.html | WAYNESBURG TOPS PENN STATE BY 7-6; Donnelley Goes Across in Final Minute, Then Adds Decisive Point on Placement Kick. LOHR TALLIES FOR LOSERS Registers Touchdown In the Last Period, 57-Yard Dash by Skemp Paving Way for Score. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/japanese-reading.html | Japanese Reading | True | SYDNEY KELLNER | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lytton-data-held-key-to-world-fate-geneva-tensely-awaits-action.html | LYTTON DATA HELD KEY TO WORLD FATE; Geneva Tensely Awaits Action Which May Decide Peace or War for All of Us. THREE NATIONS WATCHED Others Seem Ready for Arms Race or Cuts if United States, Franco and Britain Are Firm. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/adirondacks-fifty-years-ago-as-the-camera-reveals-them-a-collection.html | ADIRONDACKS FIFTY YEARS AGO AS THE CAMERA REVEALS THEM; A Collection of Photographs Showing Men and Old Landmarks Goes on Exhibition at Brooklyn Museum | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mcc-scores-186-runs-loses-seven-wickets-in-match-with-allceylon.html | M.C.C. SCORES 186 RUNS.; Loses Seven Wickets in Match With All-Ceylon Cricketers. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/centre-downs-transylvania-217.html | Centre Downs Transylvania, 21-7. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/smith-stump-plans-win-aides-to-ticket-van-namee-visits-roosevelt.html | SMITH STUMP PLANS WIN AIDES TO TICKET; Van Namee Visits Roosevelt Campaign Headquarters, His First Leader to Do So. TUMULTY ALSO A CALLER Wilson Secretary Limits Hoover to Four States -- Teachers' Non-Partisan Group Backs Governor. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/blonds-for-democracy.html | BLONDS FOR DEMOCRACY. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/john-a-hayes-dead-wall-street-broker-partner-in-stock-exchange-firm.html | JOHN A. HAYES DEAD; WALL STREET BROKER; Partner in Stock Exchange Firm of Richard Whitney & Co. Had Been Active for 30 Years. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/burial-on-wedding-anniversary.html | Burial on Wedding Anniversary. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/waste-in-government.html | WASTE IN GOVERNMENT. | True | By Nicholas Murray Butler, President, Columbia University and Citizens Budget Commission, In A Radio Address. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mkees-economies-ignored-in-budget-auto-fund-restored-full.html | M'KEE'S ECONOMIES IGNORED IN BUDGET; AUTO FUND RESTORED; Full Appropriations for City Limousines Retained Despite Plan to Save $600,000. NO CUTS IN OFFICIALS PAY Commissioners' Salaries Listed at Old Figure -- Funds for Bronx Market Kept. SUBWAY COSTS TO BE PARED Some Modification Likely of the Delaney Program, Cutting About $25,000,000 From Total. M'KEE'S ECONOMIES IGNORED IN BUDGET | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/codliver-oil-duty-big-issue-in-britain-liberals-use-babies-medicine.html | COD-LIVER OIL DUTY BIG ISSUE IN BRITAIN; Liberals Use Babies' Medicine as Symbol of Tariff Evils in Conservative Program. LABOR PARTY STILL WEAK But Sir Herbert Samuel Gets Strong Support for Fight in Commons to Revive His Party. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cites-300-cases-of-cured-cancer-dr-gw-bigelow-tells-society-here.html | CITES 300 CASES OF CURED CANCER; Dr. G.W. Bigelow Tells Society Here That Boston Success Should Convince Skeptics. CLEARS BOOTLEG LIQUOR Says It Does Not Cause Cancer of Stomach -- Mice in Test Were Hurt Only by Pre-Prohibition Product. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/civilization-too-much-for-deer.html | Civilization Too Much for Deer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-lawrence-scores-60-repulses-arnold-college-becker-making-only.html | ST. LAWRENCE SCORES, 6-0.; Repulses Arnold College, Becker Making Only Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rose-schneiderman-for-roosevelt.html | Rose Schneiderman for Roosevelt. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/good-advice-takes-baldwin-handicap-10to1-shot-beats-quel-jeu-by.html | GOOD ADVICE TAKES BALDWIN HANDICAP; 10-to-1 Shot Beats Quel Jeu by Nose, With Kerry Patch Next, at Jamaica. PARDEE WINS CONTINENTAL Belair Stud Racer, an Outsider, Finishes in Front of Clotho and Apprentice. GOOD ADVICE TAKES BALDWIN HANDICAP | True | By Bryan Field.by Bryan Field. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/arthur-kahane-playwright-of-berlin-was-long-an-associate-of.html | ARTHUR KAHANE.; Playwright of Berlin Was Long an Associate of Reinhardt. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-news-from-detroit-automobile-plants-preparing-for-greater.html | THE NEWS FROM DETROIT; Automobile Plants Preparing for Greater Activity -- Production of Fours to Continue Strong | True | By Chris Sinsabaugh. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/descent-into-perpetual-night-dr-beebes-thrilling-account-of-his.html | DESCENT INTO PERPETUAL NIGHT; Dr. Beebe's Thrilling Account of His Bathysphere Dive of Nearly Half a Mile Into the Ocean Depths, Where Intense Darkness Prevails and Luminous Fishes Swim Past the Observer A DESCENT INTO THE SEA'S PERPETUAL NIGHT Dr. Beebe's Thrilling Account of His Bathysphere Dive of Nearly Half a Mile Into the Depths Where Intense Darkness Prevails INTO THE SEA'S BLACK NIGHT Dr. Beebe's Account of His Bathysphere Dive | True | By William Beebe | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/primitive-night-flying-tried-on-run-of-100-miles-between-german.html | PRIMITIVE NIGHT FLYING TRIED ON RUN OF 100 MILES BETWEEN GERMAN CITIES | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/helen-sayles-bride-ofs-vint-van-derzee-ceremony-in-st-pools.html | HELEN SAYLES BRIDE OFS. VINT VAN DERZEE; Ceremony in St. Pool's Episcopal Church, Albany, Performed by Rev. Dr. Freeman. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/coolidge-pallbearer-at-kingsley-funeral-many-insurance-presidents.html | COOLIDGE PALLBEARER AT KINGSLEY FUNERAL; Many Insurance Presidents to Attend Services at St. Bartholomew's Tomorrow. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/oil-men-minimize-deals-by-russians-executives-here-say-soviet.html | OIL MEN MINIMIZE DEALS BY RUSSIANS; Executives Here Say Soviet Contracts Will Have Little Effect on Markets. CITE RECENT TRADE ACCORD International Companies See Price Wars Ended for Some Time to Come. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rhode-island-cuts-auto-death-toll-expects-to-end-year-with-fewer.html | RHODE ISLAND CUTS AUTO DEATH TOLL; Expects to End Year With Fewer Than 100 Fatalities Due to Motor Accidents. KEEPS SPEED OF CARS DOWN Continued Education of Drivers Helps to Reduce Carelessness on the Highways. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-michaels-prevails-cocoran-scores-thrice-in-206-victory-over.html | ST. MICHAEL'S PREVAILS.; Cocoran Scores Thrice In 20-6 Victory Over Norwich. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/english-versions-of-twentytwo-operas-done-a-decade-ago-anent-pablo.html | English Versions of Twenty-two Operas Done a Decade Ago -- Anent Pablo Casals | True | CHARLES HENRY MELTZER. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/japanese-woman-adopts-multiple-marriage-as-means-of-supporting.html | Japanese Woman Adopts Multiple Marriage As Means of Supporting Jobless Husband | True | Special Correspondence, THE NEW YORK TIMES. I | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/clarkson-triumphs-180-defeats-rensselaer-poly-eleven-by-means-of.html | CLARKSON TRIUMPHS, 18-0.; Defeats Rensselaer Poly Eleven by Means of Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tennessee-winner-feathers-is-star-scores-20to7-victory-over-north.html | TENNESSEE WINNER; FEATHERS IS STAR; Scores 20-to-7 Victory Over North Carolina Eleven in Game at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/calls-arrival-a-novelty.html | Calls Arrival a "Novelty." | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/business-index-at-highest-level-since-june-18-further-gain-in-car.html | Business Index at Highest Level Since June 18; Further Gain in Car Loadings Chief Factor | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/madrid-police-teased-by-young-monarchists-bound-by-duty-to-keep.html | MADRID POLICE TEASED BY YOUNG MONARCHISTS; Bound by Duty to Keep Close Watch, They Are Often Victims of Annoying Pranks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ohio-hails-whites-economy-program-governor-aims-to-save-state-more.html | OHIO HAILS WHITES ECONOMY PROGRAM; Governor Aims to Save State More Than $3,000,000 in Next Two Years. ALL SALARIES ARE SLASHED Official Accept Cuts With Good Grace Under the Influence of Public Sentiment. | True | By Herbert R. Mengert.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cleveland-hears-date-is-oct-22.html | Cleveland Hears Date Is Oct. 22. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alfred-buffalo-tie-elevens-end-game-all-even-the-score-being-66.html | ALFRED, BUFFALO TIE.; Elevens End Game All Even, the Score Being 6-6. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/presidential-campaigns-and-business.html | PRESIDENTIAL CAMPAIGNS AND BUSINESS. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/east-orange-high-wins-at-football-blanks-west-orange-by-13-to-0.html | EAST ORANGE HIGH WINS AT FOOTBALL; Blanks West Orange by 13 to 0 -- Wyman and Caesar Cross Loser's Coal Line. ORANGE PREVAILS, 14 TO 7 Beats Passaic on 50-Yard Run by Tomaselli, Who Receives Pass -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/georgia-civil-war-veterans-seeking-place-to-hold-reunion-find.html | Georgia Civil War Veterans, Seeking Place To Hold Reunion, Find Cities Indifferent | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/garner-sees-pork-on-hoovers-menu-again-attacking-iowa-speech-he.html | GARNER SEES 'PORK' ON HOOVER'S 'MENU'; Again Attacking Iowa Speech, He Says Difference Lies in Which "Chef" Serves It. DELAY CHARGED ON WORK Administration Was Reluctant to Put Relief Building Into Effect, He Declares. HITS AT POSTOFFICE PLANS Speaker Asserts Treasury Has Not Based Construction on Receipts and Population. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/privileged-minorities.html | PRIVILEGED MINORITIES. | True | By Richard E. Byrd, Rear Admiral, Retired, and Chairman of the National Economy League, Addressing the Advertising Club of New York. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hare-assures-philippines-representative-tells-island-legislature.html | HARE ASSURES PHILIPPINES.; Representative Tells Island Legislature Freedom Is Certain. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/to-improve-buses-more-comfortable-coaches-and-stations-promised.html | TO IMPROVE BUSES; More Comfortable Coaches and Stations Promised -- Assail High Taxes | True | By E.l. Yordan. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/south-america-continent-of-vast-unrest-wars-and-revolts-have.html | SOUTH AMERICA: CONTINENT OF VAST UNREST; Wars and Revolts Have Delayed the Solution of Its Economic Problems -- The Factors That Have Made for Disorder | True | By John W. White. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harvard-cubs-battle-to-a-tie-with-andover-rivals-play-scoreless.html | HARVARD CUBS BATTLE TO A TIE WITH ANDOVER; Rivals Play Scoreless Contest -- Prep School Eleven Foils to Gain a First Down. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/a-political-bugaboo-disappears.html | A POLITICAL BUGABOO DISAPPEARS | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fall-river-soccer-victor-43.html | Fall River Soccer Victor, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/caulfield-scolding-stirs-stlouis-gop-governors-remarks-about.html | CAULFIELD SCOLDING STIRS ST.LOUIS G.O.P.; Governor's Remarks About Ballot-Scratching Starts a Party Row. AID AND COMFORT TO ENEMY Democrats Confident That the State Will Give Roosevelt a Big Vote. THEIR REGISTRATION HEAVY Kansas City, Boss Pendergast's Baliwick, Has 57 Per Cent of Population on Books. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/scott-exhibition-opens-authors-manuscripts-and-original-material-on.html | SCOTT EXHIBITION OPENS.; Author's Manuscripts and Original Material on View at Columbia. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-rationing-of-work.html | THE RATIONING OF WORK. | True | By Robert Lund, President National Association of Manufacturers, In A Public Announcement. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/politics-tangled-in-washington-state-radical-candidates-aiding.html | POLITICS TANGLED IN WASHINGTON STATE; Radical Candidates, Aiding Roosevelt Indirectly, Are Causing Party Confusion. THEY ATTRACT CITY VOTE Opposition of Farmers to Their Policies Is the Hope of Republican Leaders. LATTER NOW AGGRESSIVE They Have Been Encouraged to More Active Campaign by Hoover's Speech at Des Moines. | True | By Arthur Krock. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mans-needs-are-varied-and-many-disinterested-friendship-may-well-be.html | MAN'S NEEDS ARE VARIED AND MANY; Disinterested Friendship May Well Be One of the Deepest Satisfactions | True | J.F. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cornell-soccer-victor-opens-season-by-beating-hamilton-by-9to1.html | CORNELL SOCCER VICTOR.; Opens Season by Beating Hamilton by 9-to-1 Score. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/william-p-holliday-detroit-bank-director-manufac-turer-and-clubman.html | WILLIAM P. HOLLIDAY.; Detroit Bank Director, Manufac-turer and Clubman. | True | ! Special to THE NEW TOHK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/loree-decries-bus-as-rail-passenger-rival-sees-trend-of-motor-hauls.html | Loree Decries Bus as Rail Passenger Rival; Sees Trend of Motor Hauls to City Suburbs | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/two-students-die-in-cornell-air-crash-jb-forgan-3d-of-chicago.html | TWO STUDENTS DIE IN CORNELL AIR CRASH; J.B. Forgan 3d, of Chicago Banking Family, and T.R. Ward Killed in Former's Plane. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/catholic-men-plan-organized-action-obrien-to-speak-and-preside-at.html | CATHOLIC MEN PLAN ORGANIZED ACTION; O'Brien to Speak and Preside at Meeting Tuesday to Form Permanent Lay Group. CARDINAL ENDORSES IDEA Non-Political Society Proposes to Back Viewpoint of Church on Social and Religious Issues. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hill-wins-13-to-6-from-yale-cub-team-turns-back-eli-second-freshman.html | HILL WINS, 13 TO 6, FROM YALE CUB TEAM; Turns Back Eli Second Freshman Eleven on Two Passes From Spankling to Lowndes. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/geneva-postpones-meeting-on-arms-henderson-will-fix-later-date-for.html | GENEVA POSTPONES MEETING ON ARMS; Henderson Will Fix Later Date for Bureau Session That Was Scheduled for Tomorrow. GERMANY DELAYS DECISION Government Awaits Action French, British and Americans Take on Manchurian Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hollandumott.html | HollanduMott. | True | I Special to Ts NKW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/a-vice-suppressor-looks-at-our-morals-john-s-sumner-recognizes-that.html | A VICE SUPPRESSOR LOOKS AT OUR MORALS; John S. Sumner Recognizes That Ideas of What Is Proper Have Undergone Change | True | By S.j. Woolf. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/news-of-markets-in-london-berlin-british-stocks-depressed-by-the.html | NEWS OF MARKETS IN LONDON, BERLIN; British Stocks Depressed by the News From Wall Street and the Continent. GILT-EDGE BONDS FIRMER German Boerso Quiet, With Most of the Favorite Issues Holding Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/butler-first-speaker-of-institute-series-will-open-arts-and-science.html | BUTLER FIRST SPEAKER OF INSTITUTE SERIES; Will Open Arts and Science Program With Lecture on Political Ideals. | True |  | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/system-not-wholly-charitable-and-results-are-held-to-be-good.html | System Not Wholly Charitable and Results Are Held to Be Good. | True | By Arthur Hunter, Vice President and Chief Actuary New York Life Insurance Company. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gang-ride-inventor-dies-of-pneumonia-mcerlane-most-vicious-killer.html | GANG RIDE INVENTOR DIES OF PNEUMONIA; McErlane, Most Vicious Killer in Chicago, in Last Delirium Shouts Fear of Enemy. IN THUG WARS FOR YEARS Murder of His Common Law Wife Was Laid to Him -- Pensioned by Gangsters to Quit the City. | True | Special to THE NEW YOKK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/thieves-loot-dynamite-magazine.html | Thieves Loot Dynamite Magazine. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/peddie-held-to-00-tie-eleven-plays-scoreless-draw-with-allentown.html | PEDDIE HELD TO 0-0 TIE.; Eleven Plays Scoreless Draw With Allentown Prep In Opener. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/buffalo-all-set-up-over-gop-nominee-naming-of-col-donovan-local-man.html | BUFFALO ALL SET UP OVER G.O.P NOMINEE; Naming of Col. Donovan, Local Man, for Governor, Helps Republican Cause. DEMOCRATS, SUFFER SPLIT Factions Expected to Unite on National Ticket and Continue the Party Fight Later. | True | By M. M. Wilner.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pleased-by-ohio-reports.html | Pleased by Ohio Reports. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/armypittsburgh-football-game-on-saturday-not-to-go-on-air.html | Army-Pittsburgh Football Game On Saturday Not to Go on Air | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-joseph-college-bows-loses-to-west-chester-state-teach-ers-by-60.html | ST. JOSEPH COLLEGE BOWS.; Loses to West Chester State Teach- ers by 6-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/to-hold-campaign-forum-mckee-and-wagner-to-take-part-in-discussion.html | TO HOLD CAMPAIGN FORUM.; McKee and Wagner to Take Part in Discussion of Issues. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/many-lands-of-exile-still-dot-the-globe-scattered-from-equator-to.html | MANY LANDS OF EXILE STILL DOT THE GLOBE; Scattered From Equator to Far North, They Receive Both the Criminal and the Political Offender | True | By Russell Owen. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/alleged-killer-gets-10-years-as-thief.html | Alleged Killer Gets 10 Years as Thief | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/american-boy-faces-conscription-in-italy-immigrant-aid-acts-to.html | AMERICAN BOY FACES CONSCRIPTION IN ITALY; Immigrant Aid Acts to Prove His Birthplace and Obtain Passport for Return Here. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/short-interest-cut-as-stocks-recede-drop-of-133761-shares-last.html | SHORT INTEREST CUT AS STOCKS RECEDE; Drop of 133,761 Shares Last Month Reduced the Total to 1,800,886 on Oct. 3. FIGURES SURPRISE BROKERS Exchange's Data Indicate Sales for the Decline Had Little to Do With Setback, Some Say. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cold-storage-worms-handmade-earthquake-and-goldfish-test-aid.html | Cold Storage Worms, Handmade Earthquake And Goldfish Test Aid Georgia Fishermen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mystery-stories-first-round-murder-by-john-v-turner-267-pp-new-york.html | Mystery Stories; FIRST ROUND MURDER. By John V. Turner. 267 pp. New York: Henry Holt & Co. $2. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/johns-hopkins-victor-triumphs-over-st-johns-of-annapolis-13-to-0.html | JOHNS HOPKINS VICTOR.; Triumphs Over St. John's of Annapolis, 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ernest-hemingway.html | Ernest Hemingway | True | A.E. HOWARD. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/president-of-spain-held-up-by-zealous-traffic-officer.html | President of Spain Held Up By Zealous Traffic Officer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ccny-expects-strong-five-despite-loss-of-3-veterans.html | C.C.N.Y. Expects Strong Five Despite Loss of 3 Veterans | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hornsby-verdict-due-tomorrow.html | Hornsby Verdict Due Tomorrow. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/off-chicago-exchanges-list.html | Off Chicago Exchange's List. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/brown-turns-back-springfield-by-136-buonanno-dashes-16-yards-for-to.html | BROWN TURNS BACK SPRINGFIELD BY 13-6; Buonanno Dashes 16 Yards for Touchdown in Victors' 88-Yard Drive to Coal Line. SCORE FROM 17-YARD MARK Bruins Also Tally After Blocking Kick -- Losers Register on 51-Yard Run in Second. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-vare-triumphs-in-berthellyn-golf-plays-finest-round-of-career.html | MRS. VARE TRIUMPHS IN BERTHELLYN GOLF; Plays Finest Round of Career in Crushing Miss Quier in Final, 8 and 6. RETURNS A BRILLIANT 69 Ex-Champion, Finishing Bye Holes, Beats Huntingdon Valley Par by Stroke. ALSO MAKES HOLE-IN-ONE Victor Registers 33 for First Nine -- Score Believed World Mark in Women's Play. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/st-louis-feels-turn-mines-in-area-are-busy-trade-rises-and-jobs.html | ST. LOUIS FEELS TURN.; Mines in Area Are Busy, Trade Rises and Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/susquehanna-on-top-370-turns-back-haverford-eleven-scor-ing-six.html | SUSQUEHANNA ON TOP, 37-0.; Turns Back Haverford Eleven, Scor- ing Six Touchdowns. | True | Special to TEE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/returns-to-old-place-as-mayor-although-street-job-paid-more.html | Returns to Old Place as Mayor, Although Street Job Paid More | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yale-and-chicago-play-to-a-tie-77-deadlocked-in-bowl-after-a.html | YALE AND CHICAGO PLAY TO A TIE, 7-7; Deadlocked in Bowl After a Stubborn Football Battle Waged Before 25,000. ELIS SCORE AT THE START Crowley Crosses After Parker Runs Back Kick 35 Yards in First Period. SAHLIN THEN RETALIATES Makes Brilliant Catch of 37-Yard Pass in Second Session and Falls Across the Line. YALE AND CHICAGO PLAY TO A TIE, 7-7 | True | By Allison Danzig.by Allison Danzig. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/8-croat-leaders-held-in-plot-against-state-dr-pernar-former.html | 8 CROAT LEADERS HELD IN PLOT AGAINST STATE; Dr. Pernar, Former Official, Is Among Those Accused of Advocating Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/first-feeder-loan-made-nebraskan-gets-750-in-sioux-city-on-opening.html | FIRST FEEDER LOAN MADE.; Nebraskan Gets $750 in Sioux City on Opening of Regional Branch. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/washington-wins-psal-swim-meet-sets-back-seward-park-37-to-25-in.html | WASHINGTON WINS P.S.A.L. SWIM MEET; Sets Back Seward Park, 37 to 25, in Manhattan-Bronx Senior Competition. CANNON NEAR RECORD TIME Covers 50 Yards Breast Stroke in 0:31 4-5 -- Erasmus Hall Easy Victor in Brooklyn Division. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/polish-democrats-gather-new-york-city-group-in-albany-for-state.html | POLISH DEMOCRATS GATHER; New York City Group in Albany for State Sessions Greets Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/actors-dinner-club-benefit.html | ACTORS' DINNER CLUB BENEFIT | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/erasmus-conquers-brooklyn-tech-60-luckman-scores-on-20yard-run-in.html | ERASMUS CONQUERS BROOKLYN TECH, 6-0; Luckman Scores on 20-Yard Run in Opening Minutes of Game as 6,000 Look On. CHAMINADE BEATS JAMAICA Triumphs, 12-6, on Loser's Field for Third Successive Victory -- 3,000 See Battle. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yale-freshmen-down-exeter-127-in-opener-cummings-with-2-touchdowns.html | YALE FRESHMEN DOWN EXETER, 12-7, IN OPENER; Cummings, With 2 Touchdowns, and Curtin Star in Eleven's Debut Under Coach Root. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/japans-athletes-tell-impressions-olympic-team-hurt-deeply-by-social.html | JAPAN'S ATHLETES TELL IMPRESSIONS; Olympic Team Hurt Deeply by Social Discrimination in Los Angeles. PRAISE GAMES OFFICIALS Criticize Countrymen Resident Here -- Surprised by Our Careless Dress. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/about-the-silhouette-abovethewaistline-treatments-increase-in.html | ABOUT THE SILHOUETTE; Above-the-Waistline Treatments Increase in Interest, and Belts Are Obliging | True | By Virginia Pope. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/proud-haiti-demands-her-old-freedom-what-lies-behind-the-wish-to.html | PROUD HAITI DEMANDS HER OLD FREEDOM; What Lies Behind the Wish to Take From Americans Control of Her Destiny HAITI DEMANDS HER FREEDOM What Lies Behind the Islanders' Wish to Take Control Away From the Americans | True | By Harold N. Denny | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-theology-dean-at-temple.html | New Theology Dean at Temple. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/books-and-authors.html | Books and Authors | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/high-fire-premiums-small-outlay-will-often-give-lower-rate-says.html | HIGH FIRE PREMIUMS.; Small Outlay Will Often Give Lower Rate, Says Realty Broker. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/auburn-triumphs-over-duke-18-to-7-hitchcock-and-kimbrell-star-on.html | AUBURN TRIUMPHS OVER DUKE, 18 TO 7; Hitchcock and Kimbrell Star on the Attack as 12,000 See Rivals Battle. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/pictures-and-players-in-hollywood-robert-benchley-surprises.html | PICTURES AND PLAYERS IN HOLLYWOOD; Robert Benchley Surprises Producers -- Mr. Cagney's "Bad Boy" -- "Cavalcade" Under Way -- Paramount's Players | True | CHAPIN HALL. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/detroit-goes-slow-on-port-authority-plan-to-prepare-for-st-lawrence.html | DETROIT GOES SLOW ON PORT AUTHORITY; Plan to Prepare for St. Lawrence Seaway Traffic Strikes Snag in County Board. TAXES SCARE SUPERVISORS They Will Wait Until State Law Provides for Control of the Development Levies. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/denneny-appointed-manager-and-coach-of-ottawa-sextet.html | Denneny Appointed Manager And Coach of Ottawa Sextet | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/britains-three-choirs-festival-szymanowskis-stabat-mater-vaughan.html | BRITAIN'S THREE CHOIRS FESTIVAL; Szymanowski's "Stabat Mater," Vaughan Williams's "Magnificat" And Edward Hay's Music as Novelties -- Programs Attractive | True | By F. Bonavla. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/demands-3000000-in-antitrust-case-conduit-concern-sues-national.html | DEMANDS $3,000,000 IN ANTI-TRUST CASE; Conduit Concern Sues National Electric Products Over Armored Cable. CHARGES TRADE MONOPOLY Three Officers and Directors Also Named Defendants -- Triple Damages Sought. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yonkers-tax-costs-rose-1931-operation-expense-was-235-higher-per.html | YONKERS TAX COSTS ROSE.; 1931 Operation Expense Was $2.35 Higher Per Capita Than in 1930. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-annual-southern-dinner.html | THE ANNUAL SOUTHERN DINNER | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/2-falls-mar-race-for-hunt-club-cup-kahler-and-melita-2d-spill-in.html | 2 FALLS MAR RACE FOR HUNT CLUB CUP; Kahler and Melita 2d Spill in Pennsylvania Trophy Chase at Whitemarsh Meet. WAVERLEY'S STAR VICTOR Is Only Other in Event and Wins Without Competition -- His Lordship Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/sues-wife-to-regain-1000000-in-stocks-hw-werhane-retired-banker.html | SUES WIFE TO REGAIN $1,000,000 IN STOCKS; H.W. Werhane, Retired Banker, Charges She Left Him After He Gave Her Securities. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/drexel-wins-by-13-t0-10-makes-strong-finish-to-defeat-delaware.html | DREXEL WINS BY 13 T0 10.; Makes Strong Finish to Defeat Delaware Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/gas-group-convenes-tomorrow.html | Gas Group Convenes Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/virginia-court-gets-redistricting-row-attack-on-constitutionality.html | VIRGINIA COURT GETS REDISTRICTING ROW; Attack on Constitutionality of Measure Upsets Candidates for Congress. THEIR STATUS IS IN DOUBT They Do Not Know Whether They Are Running at Large or From Districts. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mrs-harry-jacobson-leader-in-philanthropic-work-of-j-elizabeth-n-j.html | MRS. HARRY JACOBSON.; Leader in Philanthropic Work of j Elizabeth, N. J. | True | Special to THB HEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/otto-h-kahn-improves-reported-to-be-progressing-satisfactorily-at-h.html | OTTO H. KAHN IMPROVES.; Reported to Be "Progressing Satisfactorily" at His Home. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/paris-embassy-knows-refuge.html | Paris Embassy Knows Refuge. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-gagster-broadways-public-enemy-being-a-discourse-in-which-the.html | THE GAGSTER, BROADWAY'S PUBLIC ENEMY; Being a Discourse in Which the Professional Jokesmith, His Methods and Manners, Are Put on the Spot | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/penn-state-harvard-to-renew-old-rivalry-on-the-gridiron.html | Penn State, Harvard to Renew Old Rivalry on the Gridiron | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/electrical-instruments-for-the-home.html | ELECTRICAL INSTRUMENTS FOR THE HOME | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/less-call-in-august-for-oil-products-stocks-of-crude-petroleum-and.html | LESS CALL IN AUGUST FOR OIL PRODUCTS; Stocks of Crude Petroleum and Gasoline Both Lower, Ana- lyst Reports. PRODUCTION DOWN SHARPLY Reduction in the Price of Crude Is Expected Before End of This Year. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/maddex-scores-all-the-points-for-shepherd-in-196-victory.html | Maddex Scores All the Points For Shepherd in 19-6 Victory | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bernhard-straus.html | BERNHARD STRAUS. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/activities-of-musicians-here-and-afield-gershwin-at-opening-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Gershwin at Opening of Musicians' Symphony Concerts -- The Orchestras -- Other Items | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/war-on-child-labor-has-steadily-gained-three-censuses-show-the.html | WAR ON CHILD LABOR HAS STEADILY GAINED; Three Censuses Show the Nation Has Made Progress, Though Two States Have Actually Lost Ground | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hungary-now-ruled-by-an-army-officer-accession-of-general-goemboes.html | HUNGARY NOW RULED BY AN ARMY OFFICER; Accession of General Goemboes Swells List of Military Men at Helm in Europe. STRONG REGIME FORECAST New Premier, Warm Admirer of Mussolini, Is Bitter Foe of Hapsburg Restoration. BLOCKED CHARLES'S RETURN Forms New Cabinet of Young Men Wholly Lacking In Counts and Barons. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/heads-williams-seniors-john-h-ohly-of-brooklyn-is-elected-student.html | HEADS WILLIAMS SENIORS.; John H. Ohly of Brooklyn Is Elected -- Student Council Named. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/margaret-brennan-wed-to-john-j-greene-bridegroom-is-assistant.html | MARGARET BRENNAN WED TO JOHN J. GREENE; \Bridegroom Is Assistant District AttorneyuThree Attendants for the Bride. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lehigh-vanquishes-penn-military-70-tallies-winning-touchdown-in.html | LEHIGH VANQUISHES PENN MILITARY, 7-0; Tallies Winning Touchdown in First Period on Pass From Halsted to Short. CADET THRUSTS REPULSED Visitors Meet With Stubborn Oppo- sition Within Striking Distance of Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/novel-plaque-placed-in-new-rko-theatre-33foot-decorative-piece-is.html | NOVEL PLAQUE PLACED IN NEW R.-K.-O. THEATRE; 33-Foot Decorative Piece Is Part of Beautification Plan in Rockefeller Center. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/actors-must-eat-mr-royle-writes-of-the-dinner-club-the-theatres-own.html | ACTORS MUST EAT; Mr. Royle Writes of the Dinner Club, the Theatre's Own Restaurant | True | By Edwin Melton Royle. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/yom-kippur-begins-at-sundown-today-jewish-day-of-atonement-to-be.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Jewish Day of Atonement to Be Observed With Solemnity Until Tomorrow Evening. MANY SERVICES ARRANGED Need for Religious Education to Be Stressed -- Appeals From Abroad Ask Aid for Emigrants. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lawrenceville-team-triumphs-by-13-to-0-conquers-franklin-and.html | LAWRENCEVILLE TEAM TRIUMPHS BY 13 TO 0; Conquers Franklin and Marshall Academy Eleven as Reynolds, Irwin Score Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/upsala-turns-back-montclair-teachers-braces-in-final-half-to.html | UPSALA TURNS BACK MONTCLAIR TEACHERS; Braces in Final Half to Dedicate Rivals' New Field With 24-to-2 Victory. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/little-three-will-carry-on-activities-by-oral-agreements-for-next-4.html | Little Three Will Carry On Activities By Oral Agreements for Next 4 Years | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/columbia-defeats-princeton-by-207-as-34000-look-on-lions-renewing.html | COLUMBIA DEFEATS PRINCETON BY 20-7 AS 34,000 LOOK ON; Lions, Renewing Relations With Tigers, Beat Rivals for the First Time Since 1900. ELEVENS IN HARD BATTLE Montgomery Counts Twice for Victors and Schwartz Also Scores Touchdown. AERIAL PLAY IS FEATURE Baker Field Crowd Thrilled by Forwards and Laterals -- Bales Goes Over for Invaders. COLOMBIA DEFEATS PRINCETON BY 20-7 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/president-praises-founder-of-ymca-says-late-sir-george-williams.html | PRESIDENT PRAISES FOUNDER OF Y.M.C.A.; Says Late Sir George Williams Furnished Inspiring Example of Life of Service. ROOSEVELT PAYS TRIBUTE 1,000,000 Members of Organization to Honor English Leader on 111th Anniversary of His Birthday. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/constance-morrow-heads-smith-class.html | Constance Morrow Heads Smith Class | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/lumber-mills-are-rushed-rise-of-60-per-cent-over-last-year-is.html | LUMBER MILLS ARE RUSHED.; Rise of 60 Per Cent Over Last Year Is Reported. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/football-player-hurt-blasi-removed-to-hospital-after-helping-nutley.html | FOOTBALL PLAYER HURT.; Blasi Removed to Hospital After Helping Nutley Eleven Win. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/62000000-is-lent-for-california-span-rfcs-largest-grant-is-made-to.html | $62,000,000 IS LENT FOR CALIFORNIA SPAN; R.F.C.'s Largest Grant Is Made to Build World's Biggest Bridge at San Francisco. 12,000 JOBS ARE PROVIDED 85 Per Cent of Sum Authorized Will Be Spent for Labor on 4 1/2-Mile Structure. CALLS FOR HELP DECLINE September Loans to Financial Institutions Were Barely Half the August Total. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/estates-here-get-tax-abatement.html | Estates Here Get Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/our-financial-program.html | OUR FINANCIAL PROGRAM. | True | By Ogden L. Mills, Secretary of the Treasury, Addressing the American Bankers Association At Los Angeles. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/stocks-decline-with-partial-recovery-bonds-irregular-wheat-lower.html | Stocks Decline, With Partial Recovery -- Bonds Irregular, Wheat Lower, Exchange Higher. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/some-gains-at-cleveland-but-employment-has-setback-pittsburgh-area.html | SOME GAINS AT CLEVELAND.; But Employment Has Setback -- Pittsburgh Area Better. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/foreign-traders-meet-heads-of-export-and-import-groups-discuss.html | FOREIGN TRADERS MEET.; Heads of Export and Import Groups Discuss Cooperative Action. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/burne-leads-field-at-shawnee-in-nyac-golf-tournament.html | Burne Leads Field at Shawnee In N.Y.A.C. Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/fred-g-walker-supervisory-engineer-for-a-cleveland-manufacturing.html | FRED G. WALKER.; Supervisory Engineer for a Cleveland Manufacturing Concern. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/italy-to-carry-own-mail-planes-and-new-liners-will-cut-time-to-new.html | ITALY TO CARRY OWN MAIL.; Planes and New Liners Will Cut Time to New York and Save Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/anne-tcoi-wed-in-seaside-chom-i-uuuuuuuu-new-york-girl-becomes-the.html | ANNE T.COI WED IN SEASIDE CHOM; I ^ uuuuuuuu New York Girl Becomes the Bride of Samuel Riker Jr. at Far Rockaway. SHE HAS SIX ATTENDANTS Sisters Arc Matron and Maid of HonoruWedding Breakfast at Rockaway Hunting Club. | True | Special to TH1/2 Niw YORK Tnres. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/explains-changes-in-kickoff-rule-langford-national-secretary.html | EXPLAINS CHANGES IN KICK-OFF RULE; Langford, National Secretary, Clarifies Three Provisions of New Regulation. | True | By William S. Langford, Secretary National Football Rides Committee. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mccalnumurtagh.html | McCalnuMurtagh. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/no-danger-to-dollar-from-foreign-raids-seen-now-in-capital-experts.html | NO DANGER TO DOLLAR FROM FOREIGN RAIDS SEEN NOW IN CAPITAL; Experts Feel We Could Stand a Heavy Drain of Gold With No Serious Harm. NEW YORK ALSO CONFIDENT Speculation Continues, but Bears Begin to Take Profits -- Our Metal Supply Rises. HOOVER BLAMED IN PARIS Papers Lay Decline to His Speech -- The Dollar Takes Sharp Drop, Along With Sterling. NO PERIL TO DOLLAR IS SEEN IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/dull-and-uneven-in-berlin.html | Dull and Uneven in Berlin. | True | Special Came to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/small-houses-sales-lead-in-new-jersey-residential-deals-form-bulk.html | SMALL HOUSES SALES LEAD IN NEW JERSEY; Residential Deals Form Bulk of Current Activity in the Metropolitan Area. JERSEY CITY A BUSY CENTRE Outstanding Transaction There Is Transfer of Apartment on Tonnele Av. -- Union City Factory Is Sold. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/registration-week-begins-tomorrow-both-parties-plan-intensive.html | REGISTRATION WEEK BEGINS TOMORROW; Both Parties Plan Intensive Drives to Swell Voting List for Nov. 8. TAMMANY OUT FOR RECORD Seeks to Set New Plurality Mark for O'Brien -- Up-State Enrolment Is Set for Next Week. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/bates-team-which-held-yale-to-00-tie-goes-down-to-defeat-before.html | Bates Team, Which Held Yale to 0-0 Tie, Goes Down to Defeat Before Tufts, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/wade-wins-exeter-tennis-final.html | Wade Wins Exeter Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/in-classroom-and-on-campus-authorities-are-differing-as-to-how-high.html | IN CLASSROOM AND ON CAMPUS; Authorities Are Differing as to How High General Education Should Go at the Public Expense | True | By Eunice Barnard. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/head-newark-rfc-bank-directors-are-named-in-capital-for-home-loan.html | HEAD NEWARK R.F.C. BANK.; Directors Are Named in Capital for Home Loan Institution. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/jersey-realtors-to-meet-state-association-governors-will-plan-for.html | JERSEY REALTORS TO MEET.; State Association Governors Will Plan for Next Convention. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cleveland-women-racing-through-europe-in-auto-arrested-on-suspicion.html | Cleveland Women Racing Through Europe In Auto Arrested on Suspicion in Poland | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/jacob-b-beck-known-for-several-decades-as-expert-on-delaware-river.html | JACOB B. BECK.; Known for Several Decades as Expert on Delaware River Tides. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/friends-a-sovereign-and-a-socialist-born-worlds-apart-george-v-and.html | FRIENDS: A SOVEREIGN AND A SOCIALIST; Born Worlds Apart, George V and Ramsay MacDonald Have Discovered the Basis for a Strong Attachment A SOCIALIST AND A SOVEREIGN Born to Different Worlds, the Two Men Have Found the Basis for a Close Attachment | True | By P.w. Wilson | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/controverting-mr-stoddard-his-objections-to-the-metric-system-found.html | CONTROVERTING MR. STODDARD; His Objections to the Metric System Found Both Irrelevant and Incorrect | True | STEPHEN G. RICH. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/scouts-at-white-house-mrs-hoover-gives-garden-party-for-100-girl.html | SCOUTS AT WHITE HOUSE.; Mrs. Hoover Gives Garden Party for 100 Girl Leaders. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/guest-and-phipps-in-argentina.html | Guest and Phipps in Argentina. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/osages-oil-revenue-is-240000000.html | Osages' Oil Revenue Is $240,000,000 | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/blair-academy-winner-triumphs-in-second-game-by-33-to-0-over.html | BLAIR ACADEMY WINNER.; Triumphs in Second Game by 33 to 0 Over Lafayette Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/drydenuevans.html | DrydenuEvans. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-week-in-science-the-electron-theory-of-the-cosmic-ray-more.html | THE WEEK IN SCIENCE: THE ELECTRON THEORY OF THE COSMIC RAY; More Evidence Supporting Professor Compton's Belief in Their Electrical Origin Is Discovered -- The Volcanic Islands That Suddenly Appear Out of the Sea | True | By Waldemar Kaempffert. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/25000-watch-penn-rout-swarthmore-red-and-blue-defeats-district.html | 25,000 WATCH PENN ROUT SWARTHMORE; Red and Blue Defeats District Rival, 54 to 0, in Their 35th Meeting. KELLETT VICTORS STAR Features With His Long Runs, Scoring Four Touchdowns, One on 75-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/spanish-masons-stir-catholics.html | Spanish Masons Stir Catholics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/deals-in-manhattan-harlem-flathouse-sale-and-leaseholds-reported.html | DEALS IN MANHATTAN.; Harlem Flat-House Sale and Leaseholds Reported. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/wooed-and-won-quickly-suitor-met-girl-at-dinner-and-proposed-during.html | WOOED AND WON QUICKLY.; Suitor Met Girl at Dinner and Proposed During Meat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/arizona-will-lose-one-of-its-big-men-defeat-of-gov-hunt-takes.html | ARIZONA WILL LOSE ONE OF ITS BIG MEN; Defeat of Gov. Hunt Takes Strong Citizen Out of Public Life in the State. HE IS DONE WITH POLITICS In His 75th Year, He Is Now Serving His Seventh Term as Chief Executive. | True | By E. J. Webster.editorial Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/worcester-tech-scores-defeats-trinity-by-70-as-drago-tallies-in.html | WORCESTER TECH SCORES.; Defeats Trinity by 7-0 as Drago Tallies in First Period. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/austria-is-gaining-publisher-reports-dr-benedikt-on-visit-here-says.html | AUSTRIA IS GAINING, PUBLISHER REPORTS; Dr. Benedikt on Visit Here Says Conditions at Home Are Better Than Two Years Ago. AGRICULTURE TAKES LEAD Country Smiles in Face of Adversity, He Asserts -- Impressed by Spirit of New York. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/drop-in-general-motors-sales-much-smaller-than-year-ago.html | Drop in General Motors' Sales Much Smaller Than Year Ago | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/aimee-huttons-home-attached.html | Aimee Hutton's Home Attached. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/washington-victor-60-turns-back-gallaudet-eleven-on-touchdown-by.html | WASHINGTON VICTOR, 6-0.; Turns Back Gallaudet Eleven on Touchdown by Nicholson. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/seek-electors-on-ballot-connecticut-independent-republicans-ask.html | SEEK ELECTORS ON BALLOT; Connecticut Independent Republicans Ask Court to Bar Omission. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/david-graham-phillips-novelist-and-journalist-david-graham-phillips.html | David Graham Phillips, Novelist and Journalist; DAVID GRAHAM PHILLIPS AND HIS TIMES. By Isaac Mar cosson. 308 pp. New York: Dodd, Mead & Co. $3. D.G. Phillips | True | J.O. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mount-vernon-meeting-broken-up.html | Mount Vernon Meeting Broken Up. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/a-russian-novel-satirizing-the-soviets-the-little-golden-calf-by.html | A Russian Novel Satirizing the Soviets; THE LITTLE GOLDEN CALF. By Ilya Ilf and Eugene Petrou. Translated from the Russian by Charles Malamuth. New York: Farrar & Rinehart. $2.50. Satirizing the Soviets | True | WILLIAM C. WHITE. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/the-united-states-in-a-year-of-confusion-this-country-of-yours-by.html | The United States in a Year of Confusion; THIS COUNTRY OF YOURS. By Morris Markey. 313 pp. Boston: Little, Brown & Co. $3. | True | R.L.D. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/new-york-horses-are-entered-in-rose-tree-hunt-meet.html | New York Horses Are Entered In Rose Tree Hunt Meet | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/declines-for-week-in-commodity-list-dealings-in-cocoa-silk-and.html | DECLINES FOR WEEK IN COMMODITY LIST; Dealings in Cocoa, Silk and Rubber Fairly Active on Exchanges Here. COFFEE PRICES IRREGULAR Trading Slack in the Raw Sugar Market -- Wool Tops Down About 100 Points. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/orange-14-passaic-7.html | Orange, 14; Passaic, 7. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/isa-glenns-novel-of-new-york-life-east-of-eden-by-isa-glenn-305-pp.html | Isa Glenn's Novel of New York Life; EAST OF EDEN. By Isa Glenn. 305 pp. Note York; Doubleday, Doran & Co. $2.50. | True | FRED T. MARSH. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/tumulty-arraigns-republican-goblin-speaking-in-connecticut-he-says.html | TUMULTY ARRAIGNS REPUBLICAN 'GOBLIN'; Speaking in Connecticut, He Says 'Alibis' of 1928 Gone, They Raise 'Old Ghost of Panic.' SCORES PROHIBITION 'PLAY' Party Is Trying to "Hoodwink the Public" Into Continuing "Evils of This Ugly Thing." | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/expects-expulsion-of-diaz.html | Expects Expulsion of Diaz. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/ma-ferguson-held-nominee-in-texas-state-supreme-court-orders-her.html | 'MA' FERGUSON HELD NOMINEE IN TEXAS; State Supreme Court Orders Her Name Placed on Ballot in November Election. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/vancouvers-crisis.html | VANCOUVER'S CRISIS. | True | HERBERT BROUN. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/motion-pictures-do-harm-in-india-we-ought-to-strive-to-curb-license.html | MOTION PICTURES DO HARM IN INDIA; We Ought to Strive to Curb License in Them and Also in Publications | True | Rev. HENRY A. STIMSON. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/city-financial-czar-demanded-by-pounds-colossal-sums-can-and-must.html | CITY 'FINANCIAL CZAR' DEMANDED BY POUNDS; "Colossal Sums" Can and Must Be Taken Out of the Budget, Nominee Tells Convention. REALIZES HE MUST FIGHT But Tammany Can Be Ousted From Control Despite Its Strength, He Declares. POUNDS DEMANDS CITY BUDGET 'CZAR' | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/poly-prep-beaten-by-concordia-128-victors-flash-brilliant-aerial-at.html | POLY PREP BEATEN BY CONCORDIA, 12-8; Victors Flash Brilliant Aerial At- tack to Tally 12 Points in the Last Period. WASHINGTON IRVING BOWS Loses to Peekskill High, 13-12, for First Defeat in 11 Games Since 1930 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/liner-and-motorship-in-channel-collision-afric-star-is-seriously.html | LINER AND MOTORSHIP IN CHANNEL COLLISION; Afric Star Is Seriously Damaged -- Charente, With Crew Taken Off, Believed Sinking. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/hurley-says-party-was-built-on-ideal-it-has-met-nations-crises-he.html | HURLEY SAYS PARTY WAS BUILT ON IDEAL; It Has Met Nation's Crises, He Asserts at Republican Birthplace in Wisconsin. ANSWERS BONUS 'HECKLER' Secretary Declares Those Who Question Government's Act Are Lionizing Minority. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/taft-defeats-berkshire-turns-back-rivals-15-to-13-at-watertown-conn.html | TAFT DEFEATS BERKSHIRE.; Turns Back Rivals, 15 to 13, at Watertown, Conn. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/americans-take-soccer-game-21.html | Americans Take Soccer Game, 2-1. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/craftsmen-who-challenge-the-machine-they-join-in-a-traveling.html | CRAFTSMEN WHO CHALLENGE THE MACHINE; They Join in a Traveling Exhibition to Reveal the National Scope of Our Modern Decorative Handicraft | True | By Walter Rendell Storey | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/westbury-13-mineola-6.html | Westbury, 13; Mineola, 6. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/newark-central-13-ridge-park-0.html | Newark Central, 13; Ridge. Park, 0. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/workings-of-the-brain-intrigue-research-men-institute-near-berlin.html | WORKINGS OF THE BRAIN INTRIGUE RESEARCH MEN; Institute Near Berlin Records Abnormalities of the Living for Structural Study After Their Death | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/florida-teachers-who-dance-automatically-forfeit-jobs.html | Florida Teachers Who Dance Automatically Forfeit Jobs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/greek-sculpture-at-the-metropolitan-superb-arcliaic-figure-of-the.html | GREEK SCULPTURE AT THE METROPOLITAN; Superb Arcliaic Figure of the "Apollo" Type Is Placed on View -- The Artists of Carnegie Hall Open Their First Show | True | By Edward Alden Jewell. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/cox-says-hoover-is-beset-by-fear-democratic-nominee-of-1920-asserts.html | COX SAYS HOOVER IS BESET BY FEAR; Democratic Nominee of 1920 Asserts That Proof Lies in Liquor and Tariff Stands. HOLDS "WOLF" CRY FUTILE He Declares in Columbus Speech That Roosevelt Will Lead Nation Out of the Depression. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/wesleyan-prevails-242-schlums-goes-over-three-times-in-victory-over.html | WESLEYAN PREVAILS, 24-2.; Schlums Goes Over Three Times In Victory Over Connecticut State. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/our-trade-blocked-by-japans-advisers-system-gradually-closing-the.html | OUR TRADE BLOCKED BY JAPAN'S ADVISERS; System Gradually Closing the Open Door to Foreign Goods in Manchuria. JAPANESE EXTEND CONTROL Their Business Increases to 60 Per Cent, While Ours Has Dropped to 1 1/2. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/german-documents-reveal-war-spirit-confidential-correspondence-of.html | GERMAN DOCUMENTS REVEAL WAR SPIRIT; Confidential Correspondence of Stresemann Shows He Was an Arch-Intriguer. PLANNED TO AVENGE NATION Book by Roger de. Wyss Also Gives Examples of Militarism in Berlin Schools. STEED WROTE THE PREFACE He Says German People Must Be Taught That Their Leaders Have Fed Them Untruths. | True | By Augur.special Correspondence, the New York Times. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harriman-ordered-to-testify-in-suit-banker-must-tell-of-letters-for.html | HARRIMAN ORDERED TO TESTIFY IN SUIT; Banker Must Tell of Letters Forming Basis for $2,524 Action on Stock Sale. WOMAN CHARGES FRAUD Margaret Singleton Alleges She Was Induced to Buy Two Shares In Bank Above Market Price. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/european-money-speculators-the-president-and-the-gold-standard.html | European Money Speculators, the President and the Gold Standard -- English Brokers and Split Commissions.; By EUGENE M. LOKEY. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/wartburg-school-sets-festival.html | Wartburg School Sets Festival. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/take-10000-jewels-in-store-holdup-three-posing-as-customers-hold.html | TAKE $10,000 JEWELS IN STORE HOLD-UP; Three Posing as Customers Hold Proprietor and Two Workers in Back Room. ALSO STEAL $300 IN CASH Robbers Drive Away From West Broadway Establishment in Taxicab Waiting Outside. | True | | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/nebraska-scores-over-iowa-state-triumphs-by-12-to-6-at-lincoln-in.html | NEBRASKA SCORES OVER IOWA STATE; Triumphs by 12 to 6 at Lincoln in Opening Big Six Game for Rival Teams. VICTORS AIDED BY BREAKS Cyclone Fumble Leads to First Tally -- Sauer Runs 55 Yards After Intercepting Pass. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/decline-continues-in-paris-several-papers-lay-fall-in-dollar-to.html | DECLINE CONTINUES IN PARIS; Several Papers Lay Fall in Dollar to Hoover's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/harvards-eleven-triumphs-by-400-crimson-shows-consistent-attack-to.html | HARVARD'S ELEVEN TRIUMPHS BY 40-0; Crimson Shows Consistent Attack to Crush New Hamp- shire in Cambridge Game. LOCKE DASHES 70 YARDS Breaks Off Right Tackle and Races to Fourth Touchdown -- Nevin Counts Twice. DEAN FIRST TO CROSS LINE Tallies at End of 70-Yard Drive -- Crickard and Grady Also Score as 12,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-09 | 1932-10-09 | https://www.nytimes.com/1932/10/09/archives/mainly-fritzi-massary-she-scores-a-marked-personal-triumph-in-a.html | MAINLY FRITZI MASSARY; She Scores a Marked Personal Triumph, in A Berlin Musical Show | True | C. HOOPER TRASK. | C1B 167978,C1B 167979,C1B 167980,C1B 167981,C1B 167982,C1B 167983,C1B 167984 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/allen-shale-cnciman-was-known-as-12watch-d9-of-treasury-of.html | ALLEN SHALE !; : C"nci,man Was Known as 1/2Watch. ' d9 of Treasury" of Younn1/2n,,, ' | True | I Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/detroit-lists-gains-in-the-auto-industry-larger-trade-volume.html | Detroit Lists Gains in the Auto Industry; Larger Trade Volume Reported in Chicago | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/resident-offices-report-on-trade-merchandise-orders-slacken-as.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Orders Slacken as Stores Await Approach of Cooler Weather. FILL-IN REQUESTS HEAVY Trend to Quality Goods Continues Strong -- Sport Apparel Bought Freely -- French Coats Active. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/150000000-mining-loan-urged.html | $150,000,000 Mining Loan Urged. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/europes-recovery-slow-but-markets-hopeful-recent-course-of-prices.html | Europe's Recovery Slow, but Markets Hopeful; Recent Course of Prices Was Disappointing | True | By I. Keesing.Jr.special To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/palace-theatre-passes-to-pictures-famed-broadway-home-of-vaudeville.html | PALACE THEATRE PASSES TO PICTURES; Famed Broadway Home of Vaudeville to Be a Two-a-Day Film House Next Month. RKO ACTS FOR RADIO CITY New Policy to Begin With Cantor in "Kid From Spain" -- Palace Opened as Music Hall In 1913. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/briton-says-our-ideas-set-goals-for-world-editor-thanks-americans.html | BRITON SAYS OUR IDEAS SET GOALS FOR WORLD; Editor Thanks Americans for Concepts of National Rights and International Action. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/invites-all-people-to-use-cathedral-mgr-lavelle-says-st-patricks-is.html | INVITES ALL PEOPLE TO USE CATHEDRAL; Mgr. Lavelle Says St. Patrick's Is "Heart's Home" of Those Who Wish to Worship There. AN ANNIVERSARY IS MARKED Bishop Dunn Sings Pontifical Mass to Celebrate Passing of 22 Years Since Edifice Was Consecrated. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/irregular-armies-fight-in-free-state.html | IRREGULAR ARMIES FIGHT IN FREE STATE | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/mary-t-ryan-to-be-bkide-on-saturday-will-be-wed-to-thomas-e.html | MARY T. RYAN TO BE BKIDE ON SATURDAY; Will Be Wed to Thomas E. McMullin in Chapel of Georgian Court College, Lakewood, N.J. FIANCE IS AN ARCHITECT His Bride-to-Be and Her Bridal Attendants Are Graduates of the College. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/slight-to-wilson-laid-to-roosevelt-republicans-attack-governor-for.html | SLIGHT TO WILSON LAID TO ROOSEVELT; Republicans Attack Governor for Picking Reed, Foe of War President, to Answer Hoover. LINKS SENATOR TO PACKERS Says He Hates Present Executive and Questions His Friendship for the Farmers. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/walnut-challenger-takes-best-in-show-hoes-airedale-wins-in.html | WALNUT CHALLENGER TAKES BEST IN SHOW; Hoe's Airedale Wins in Philadelphia Exhibition -- Heather Enchantress Scores. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/insulls-son-back-in-paris.html | Insull's Son Back in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/fights-ban-on-jobs-for-alien-students-princeton-professor-says-doak.html | FIGHTS BAN ON JOBS FOR ALIEN STUDENTS; Princeton Professor Says Doak Ruling Repeals Privilege Conferred by Congress. CIRCUIT COURT VIEW CITED Judge Mack Held Immigrant Can Be "Bona Fide" Student Under Law and Still Earn His Living. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/4000-pay-tribute-to-dead-firemen-dorman-likens-the-force-to.html | 4,000 PAY TRIBUTE TO DEAD FIREMEN; Dorman Likens the Force to Soldiers at Service for Those Lost in the Last Year. 16 KILLED IN LINE OF DUTY Largest Number in City's History -- Mrs. McKee Represents Acting Mayor at Ceremony on Drive. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/passaic-eleven-in-front-conquers-new-rochelle-140-in-eastern-pro.html | PASSAIC ELEVEN IN FRONT.; Conquers New Rochelle, 14-0, in Eastern Pro League Game. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/steady-gain-in-steel-seen-trade-publication-shows-orders-for.html | STEADY GAIN IN STEEL SEEN.; Trade Publication Shows Orders for Materials Are Increasing. STEEL OUTPUT ROSE 21.6% IN SEPTEMBER | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/fattest-woman-dies-1-alpine-blitch-side-show-performer-weighed-732.html | "FATTEST WOMAN" DIES.; 1 Alpine Blitch, Side Show Performer, Weighed 732 Pounds. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/karolina-linz.html | KAROLINA LINZ. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/aberdeen-was-soccer-victor.html | Aberdeen Was Soccer Victor. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/roosevelt-to-tour-14-states-of-south-and-west-in-8-days-speeches.html | ROOSEVELT TO TOUR 14 STATES OF SOUTH AND WEST IN 8 DAYS; Speeches Are Scheduled for Nine States and Train Talks in All Are Likely. PITTSBURGH TO BE VISITED Invasion of Pennsylvania, Where Discontent Is Reported, Will Set Party Precedent. NEW ENGLAND TRIP LATER Senator Long, Louisiana's "Kingfish," Calls and Declares Border States Are "in Bag" for Roosevelt. ROOSEVELT TO TOUR 14 STATES IN 8 DAYS | True | From a Staff Correspondent. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/nations-gridirons-packed-with-drama-staggs-return-to-yale-renewal.html | NATION'S GRIDIRONS PACKED WITH DRAMA; Stagg's Return to Yale, Renewal of Columbia-Princeton Duels Among High Lights. SEVERAL UPSETS RECORDED Ohio Wesleyan's Triumph Over Syracuse Included in List of Surprises in East. FORDHAM TEAM IMPRESSIVE Pitt, Notre Dame, Texas, Wisconsin and Colgate Also Gave Evidence of Power. | True | By Allison Danzig. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/hitlerites-break-up-nationalist-rallies-german-campaign-is-marked.html | HITLERITES BREAK UP NATIONALIST RALLIES; German Campaign Is Marked by Violent Fighting Between the Erstwhile Allies. HUGENBERG FORCES GAINING Nazis, With Voters Deserting Them, Use 'Wrecking Crews' to Halt Rival Orators. INTEREST IN POLL SLIGHT Another Stalemate Is Expected to Result. Though Nazi Losses Are Put at 25 to 60 Seats. | True | By Guido Enderis.by Cable To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/civic-groups-ready-for-bus-unity-fight-protest-tomorrow-to-board.html | CIVIC GROUPS READY FOR BUS UNITY FIGHT; Protest Tomorrow to Board Against Levy Plan to Extend "Emergency Franchises." FEAR A "TANGLED MESS" See a Final Blow to Single System in Manhattan -- Harvey May Desert McKee on Queens Awards. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/budget-and-transit-issues-says-pounds-declares-salaries-should-be.html | BUDGET AND TRANSIT ISSUES, SAYS POUNDS; Declares Salaries Should Be Cut Last and Would Abolish the City's Radio Station. WALKER "AN ABLE FELLOW" But "Isn't the Student He Should Have Been" -- Favors Using P.F.C. Funds for Triborough Bridge. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/asks-absentee-voter-aid-democratic-leader-says-confusion-of-laws.html | ASKS ABSENTEE VOTER AID.; Democratic Leader Says Confusion of Laws Hits Workers in Capital. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/steel-output-rose-216-in-september-production-at-1734-per-cent-of.html | STEEL OUTPUT ROSE 21,6% IN SEPTEMBER; Production, at 17.34 Per Cent of Capacity, Underestimated by All Trade Reports. GAIN VIEWED AS GENERAL Trend Held to Show That Repairs and Replacements, Long Neglected, Are Being Made. QUARTER'S TOTAL IS DOWN Industry Expects December Period to Be Better -- Finished Steel Prices Are Holding Well. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/british-trade-hesitant-watching-course-of-prices-higher-duties-on.html | BRITISH TRADE HESITANT.; Watching Course of Prices -- Higher Duties on Iron Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/london-church-calls-dr-morgan-to-return-reacceptance-of-westminster.html | LONDON CHURCH CALLS DR. MORGAN TO RETURN; Reacceptance of Westminster Pulpit by Philadelphia Minister Is Held to Be Likely. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rural-verdict-in-urban-queens-kicked-to-death-by-a-cow.html | Rural Verdict in Urban Queens, "Kicked to Death by a Cow" | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/coucci-is-reinstated-laurel-stewards-reduce-suspension-of-jockey-to.html | COUCCI IS REINSTATED.; Laurel Stewards Reduce Suspension of Jockey to One Week. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/players-neck-broken-in-game.html | Player's Neck Broken in Game. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/oregon-discontent-aids-the-democrats-hostility-to-hoover.html | OREGON DISCONTENT AIDS THE DEMOCRATS; Hostility to Hoover Administration Shown in Section Normally a Republican Fortress. SEEN AS BAROMETER STATE Roosevelt Victory There Means a National Landslide for Him, Politicians Say. NO ODDS ON THE RACE NOW Depression Is Deeply Felt in Country Regions Which Depend on Lumber and Wheat. | True | By Arthur Krock. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/money-rates-move-variably-abroad-london-market-for-treasury-bills.html | MONEY RATES MOVE VARIABLY ABROAD; London Market for Treasury Bills Has Risen Seven-eighths of 1%. FURTHER GAIN EXPECTED Conditions in Paris Uncertain, With Steadier Tone in Amsterdam and Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/political-scenes-shown-hoover-in-des-moines-and-roosevelt-in.html | POLITICAL SCENES SHOWN.; Hoover in Des Moines and Roosevelt in Chicago at the Embassy. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/city-registration-will-begin-today-for-first-five-days-of-the-week.html | CITY REGISTRATION WILL BEGIN TODAY; For First Five Days of the Week Hours Will Be 5 P. M. to 10:30 7 A. M. to 10:30 P. M., Saturday PARTIES PREPARING DRIVE Tammany Order District Leaders to Make Effort to Get Every Democratic Voter Registered. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/boarding-of-train-for-athens.html | Boarding of Train for Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/edward-heald-was-superintendent-of-baldwin-locomotive-works-for.html | EDWARD HEALD.; Was Superintendent of Baldwin Locomotive Works for Many Years. | True | I Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/england-not-now-buying-gold-but-may-resume-purchases.html | England Not Now Buying Gold, But May Resume Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/socialists-give-plan-for-program-in-spain-special-committee.html | SOCIALISTS GIVE PLAN FOR PROGRAM IN SPAIN; Special Committee Outlines Tactics for Anti-Capitalistic Drive by Evolution. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/motorpaced-title-won-by-letourner-places-third-in-closing-race-of.html | MOTOR-PACED TITLE WON BY LETOURNER; Places Third in Closing Race of Series at Coney Island to Annex National Crown. JAEGER TAKES FINAL TEST Defeats Georgetti to Tie Latter for Runner-Up Place -- Sheehan Cllnches Junior Honors. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rl-brooks-nephew-of-lady-astor-hurt-in-crash-of-his-plane-at-long.html | R.L. Brooks, Nephew of Lady Astor, Hurt In Crash of His Plane at Long Island Meet | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/backgammon-tea-held-in-hot-springs-mr-and-mrs-jerome-napoleon.html | BACKGAMMON TEA HELD IN HOT SPRINGS; Mr. and Mrs. Jerome Napoleon Bonaparte Are Hosts at Casino -- Mrs. G.A. Ellis Entertains. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/course-of-markets-in-europe-uncertain-irregular-decline-in-stocks.html | COURSE OF MARKETS IN EUROPE UNCERTAIN; Irregular Decline in Stocks at Berlin -- Paris Bourse Under Political Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/incorporations-gain-in-state-over-1931-19205-concerns-chartered-in.html | INCORPORATIONS GAIN IN STATE OVER 1931; 19,205 Concerns Chartered in Nine Months, as Against 18,787 a Year Ago -- 1,915 in September. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/australian-loan-leaves-some-doubts-wisdom-of-refunding-at-short.html | AUSTRALIAN LOAN LEAVES SOME DOUBTS; Wisdom of Refunding at Short Time Questioned -- History of Australian Episode. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/frederick-g-platt-industrialist-dies-retired-president-of-new.html | FREDERICK G. PLATT, INDUSTRIALIST, DIES; Retired President of New Britain (Conn.) Machine Com- pany Was 84 Years Old. A DIRECTOR OF BANKS Established a Lumber Company and Was an Organizer of a, Street-Railway Line. | True | Special to THE Ngw YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/yonkers-community-sing-friday.html | Yonkers Community "Sing" Friday. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lane-lost-to-princeton-team-broke-collar-bone-saturday.html | Lane Lost to Princeton Team; Broke Collar Bone Saturday | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/pawtucket-beats-hakoah-by-2-to-0-mcauley-registers-twice-in.html | PAWTUCKET BEATS HAKOAH BY 2 TO 0; McAuley Registers Twice in American League Soccer Test at Monroe Field. LOSERS' DRIVE IS HALTED Alert Play of Begos at Visitors' Goal Checks Determined Attack in the Opening Period. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/business-in-argentina-improves-in-week-reports-indicate-steady.html | BUSINESS IN ARGENTINA IMPROVES IN WEEK; Reports Indicate Steady Trend Upward -- Grain Exports Drop From a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/green-bay-rally-wins-1510.html | Green Bay Rally Wins, 15-10. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/dr-morgan-offers-to-quit-as-pastor-suggests-he-leave-the-5th-av.html | DR. MORGAN OFFERS TO QUIT AS PASTOR; Suggests He Leave the 5th Av. Presbyterian Church When Dr. Howard, His Co-Leader, Goes. SERVED TOGETHER 6 YEARS Having Called Them at Same Time, Congregation May Want Both to Leave Now, Clergyman Says. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/reisner-hails-hoover-attacks-his-rivals-pastor-says-president-has.html | REISNER HAILS HOOVER, ATTACKS HIS RIVALS; Pastor Says President Has Not Used 'Pussy Cat Methods' About the Appeal for the Bonus. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/varying-foreign-views-on-american-situation-berlin-is-hopeful-paris.html | VARYING FOREIGN VIEWS ON AMERICAN SITUATION; Berlin Is Hopeful, Paris Somewhat Disappointed, Amsterdam Expects Irregularity. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/hornsby-plea-action-due-today.html | Hornsby Plea Action Due Today. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/plan-for-brilliant-armistice-day-ball-british-great-war-veterans-to.html | PLAN FOR BRILLIANT ARMISTICE DAY BALL; British Great War Veterans to Celebrate on Night of Nov. 11 at the Waldorf. THE PROCEEDS FOR CHARITY Military Organizations Will Cooperate in Arrangements -- Hoovers Head List of Patrons. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/teeth-of-mammoth-are-found-in-jersey-molars-and-bone-fragments-held.html | TEETH OF MAMMOTH ARE FOUND IN JERSEY; Molars and Bone Fragments Held to Be 25,000 Years Old Dug Up at Blackwood. ONE WEIGHS OVER 6 POUNDS Steam Shovel Turns Up the Relics, Held to Prove Big Beasts Lived Here. LARGEST FIND IN EAST No More Than One Tooth Has Ever Before Been Discovered in This Region. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/dedicates-barstow-gift-bishop-stires-officiates-at-new-memorial.html | DEDICATES BARSTOW GIFT.; Bishop Stires Officiates at New Memorial Parish House. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/the-taxpayers-bill.html | THE TAXPAYER'S BILL | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/part-payment-on-foreign-issue.html | Part Payment on Foreign Issue. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/insurance-co-plans-cuts-connecticut-life-would-reduce-dividends-and.html | INSURANCE CO. PLANS CUTS.; Connecticut Life Would Reduce Dividends and Interest. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/trading-in-cotton-slackened-in-week-spurt-occurs-when-government.html | TRADING IN COTTON SLACKENED IN WEEK; Spurt Occurs When Government Issues a Bearish Report on Crop Prospects. WEATHER HAD AIDED PRICES Break Comes With Estimate on Yield -- High Basis in South Laid to Holding by Growers. TRADING IN COTTON SLACKENED IN WEEK | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/pictures-struggle-in-low-wage-homes-child-bureau-survey-of-550.html | PICTURES STRUGGLE IN LOW WAGE HOMES; Child Bureau Survey of 550 Railroad Laborers' Families Shows Poverty in 1927-29. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/members-of-the-bar-converge-on-capital-president-will-address-the.html | MEMBERS OF THE BAR CONVERGE ON CAPITAL; President Will Address the Convention Wednesday Night -- Preliminary Sessions Begin Today. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/ability-to-love-creatively-is-termed-test-of-success.html | Ability to Love 'Creatively' Is Termed Test of Success | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/where-do-they-get-it.html | Where Do They Get It? | True | G.M. HAUSHALTER. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rockefeller-city-gets-alien-artists-frank-brangwyn-jose-maria-sert.html | ROCKEFELLER CITY GETS ALIEN ARTISTS; Frank Brangwyn, Jose Maria Sert and Diego Rivera to Do Nine Mural Panels. UNUSUAL DECORATIVE PLAN Paintings Will Be Done on Canvas and Will Be Hung in Main Corridor of RCA Building | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/charge-plot-to-bar-graft-issue-here-socialists-hold-selection-of.html | CHARGE PLOT TO BAR GRAFT ISSUE HERE; Socialists Hold Selection of Pounds for Mayor Was Result of Bi-Partisan Conspiracy. JUDICIAL DEAL ASSAILED Hillquit Declares Tammany Has Bought Political Immunity at a Cheap Price. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lone-ocean-voyager-at-oporto.html | Lone Ocean Voyager at Oporto. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/william-stursberg-dies-in-86th-year-uuuuuuuu-head-of-textile.html | WILLIAM STURSBERG DIES IN 86TH YEAR; uuuuuuuu Head of Textile Commission Firm and Two New England Manu- facturing -Concerns. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/hall-finds-politics-in-need-of-religion-asserts-there-is-an.html | HALL FINDS POLITICS IN NEED OF RELIGION; Asserts There Is an Aversion to Divine Teachings That Would Solve Present Ills. AVOIDS PARTY PLATFORMS But Says Citizens Must Take More Responsibility for the Business of the State. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/walker-home-gets-tammany-welcome-curry-and-mccooey-lead-gala.html | WALKER HOME, GETS TAMMANY WELCOME; Curry and McCooey Lead Gala Turnout of "the Faithful" at Quarantine. HE AWAITS PARTY'S CALL Ex-Mayor Is Still in Politics, He Says-Praises O'Brien and Offers to Aid Him. WALKER HOME, GETS TAMMANY WELCOME | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bier-und-wein-stuben.html | Bier und Wein Stuben. | True | MAXIMUS A. LESSER. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/a-city-official.html | A City Official. | True | ALICE D. MENKEN. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/democratic-planks-scored-by-fearon-majority-leader-at-albany-says.html | DEMOCRATIC PLANKS SCORED BY FEARON; Majority Leader at Albany Says Most of Reforms Cited Were Republican in Origin. SPONSORS OF BILLS LISTED He Adds That "In Line With Well-Established Practice" Roosevelt "Claims Everything" | True | Special to THE NEW YORK TIMES | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/prussian-hearing-to-begin.html | Prussian Hearing to Begin. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/early-return-to-gold-basis-by-england-is-not-expected.html | Early Return to Gold Basis By England Is Not Expected | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/wagner-demands-quick-federal-aid-mile-upon-mile-of-red-tape-is.html | WAGNER DEMANDS QUICK FEDERAL AID; "Mile Upon Mile of Red Tape" Is Delaying R.F.C. Relief Grants, He Says on Radio. TIE-UP TERMED DANGEROUS $2,000,000,000 Fund for Jobless Will Be "Worse Than Useless" Unless Used Now, He Asserts. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/reich-envoy-here-sackett-also-back-baron-von-prittwitz-and-our.html | REICH ENVOY HERE, SACKETT ALSO BACK; Baron von Prittwitz and Our Ambassador on Europa -- Both Report Improvement Abroad. PEACE AIM IS STRESSED Berlin Representative Says His Country Wants Disarmament With Equality for All. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/sr-thomas-conquers-st-bonaventure-140-waleski-first-to-score-in.html | Sr. THOMAS CONQUERS ST. BONAVENTURE, 14-0; Waleski First to Score in Second Period -- Green Tallies in Fourth on Pass. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/i-memorial-to-maury-unveiled.html | i Memorial to Maury Unveiled. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/applause-for-hoover-drowns-boos-in-boston-republican-democrat.html | APPLAUSE FOR HOOVER DROWNS BOOS IN BOSTON; Republican, Democrat, Socialist and Communist Speak at Community Church. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/gain-seen-in-youngstown-steel-operations-at-19-to-20-are-forecast.html | GAIN SEEN IN YOUNGSTOWN.; Steel Operations at 19% to 20% Are Forecast for This Week. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/new-move-in-chicago-for-arrest.html | New Move in Chicago for Arrest. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bull-mooser-of-1912-got-for-roosevelt-william-d-lewis-of.html | BULL MOOSER OF 1912 GOT FOR ROOSEVELT; William D. Lewis of Philadelphia Arraigns Republican Tariff and Utility Policies. PRAISES GOVERNOR'S IDEAS Holds His Speeches and Administration Prove Him a Broad Minded Progressive. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/18-more-executives-join-relief-drive-64-of-the-100-trade-groups-for.html | 18 MORE EXECUTIVES JOIN RELIEF DRIVE.; 64 of the 100 Trade Groups for Gibson Fund Campaign Now Are Organized. STATE OFFERS 2,000 JOBS Emergency Work for Women is Provided in Clothing Bureaus -- Salvation Army Opens Cafeteria. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/municipal-loans-on-market-today-newburghs-145500-of-bonds-will-be.html | MUNICIPAL LOANS ON MARKET TODAY; Newburgh's $145,500 of Bonds Will Be Priced to Yield From 3% to 3.90%. BRITISH COLUMBIA ISSUE Provincial Debentures Are to Be Used for Redemption of Treasury Bills. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/aileen-riggin-a-bride-exchampion-diver-wed-months-ago-to-guy-bush.html | AILEEN RIGGIN A BRIDE.; Ex-Champion Diver Wed Months Ago to Guy Bush of This City. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/henry-c-hull-dead-at-71-in-cape-town-lawyer-soldier-financier-and.html | HENRY C. HULL DEAD AT 71 IN CAPE TOWN; Lawyer, Soldier, Financier and Politician Was a South African Pioneer. IN RUSH TO THE GOLD FIELD Fought In Jameson Raid and Boer WaruLater Was in Botha Cab- inetuOnce Headed Railways. | True | ( Wireless to THE NEW YORK Trues. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/two-share-honors-in-nyac-golf-roreck-and-french-tie-for-low-gross.html | TWO SHARE HONORS IN N.Y.A.C. GOLF; Roreck and French Tie for Low Gross at Shawnee With 255 for 54 Holes. GOFFE FOLLOWS WITH 257 McConaha and Blomquist Deadlocked for Low Net Laurels, Each Returning 222. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/cuban-diplomat-weds-dr-masdival-envoy-to-panama-marries-concert.html | CUBAN DIPLOMAT WEDS.; Dr. Masdival, Envoy to Panama, Marries Concert Singer. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/polishslovak-groups-endorse-roosevelt-state-council-of-democratic.html | POLISH-SLOVAK GROUPS ENDORSE ROOSEVELT; State Council of Democratic Clubs of Two Races Also Backs Curry Leadership Here. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bush-setting-pace-in-eastern-scoring-massachusetts-state-halfback.html | BUSH SETTING PACE IN EASTERN SCORING; Massachusetts State Halfback Has Tallied 42 Points in Football Games to Date. MONTGOMERY CLOSE BEHIND Columbia Quarterback Second With 38 -- Myers, Bucknell, Follows With 36 Units. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/the-african-meteorite.html | The African Meteorite. | True | J. MALAVOY. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/drop-ln-grain-fails-to-aid-consumption-liquidation-continued-with.html | DROP IN GRAIN FAILS TO AID CONSUMPTION; Liquidation Continued, With Uncertainty of Prices Greatest of Season. MORE LOW RECORDS MADE Winnipeg and Liverpool Markets Decline Much Less in Week Than In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/win-bridge-championship-we-mckenney-and-dr-shall-cross-are.html | WIN BRIDGE CHAMPIONSHIP.; W.E. McKenney and Dr. Shall cross Are Pennsylvania Winners. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/dutch-gold-exports-continuance-of-shipments-uncertain-gold-in.html | DUTCH GOLD EXPORTS.; Continuance of Shipments Uncertain -- Gold In European Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/indicted-in-jail-break-alleged-aide-of-double-slayer-faces-two.html | INDICTED IN JAIL BREAK.; Alleged Aide of Double Slayer Faces TWO Charges in Goshen, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/watson-disputes-glass-as-to-gold-he-tells-of-parley-in-february.html | WATSON DISPUTES GLASS AS TO GOLD; He Tells of Parley in February, When President Warned of "Imminent" Peril. KLEIN TELLS OF "ORDEAL" All Danger is Now Past, but Fight Was "Most Remarkable Achievement in Financial History." | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lands-safely-in-damaged-plane.html | Lands Safely In Damaged Plane. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/commodity-average-fractionally-lower-fourth-consecutive-weekly.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Fourth Consecutive Weekly Decline -- British and Italian Index Numbers Down Slightly. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lebrun-opens-power-station-built-on-the-new-rhine-canal.html | Lebrun Opens Power Station Built on the New Rhine Canal | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/coolidge-talk-here-first-in-four-years-tomorrows-will-be-his.html | COOLIDGE TALK HERE FIRST IN FOUR YEARS; Tomorrow's Will Be His Initial Political Address Since He Left White House. ALL SEATS ARE ALLOTTED Albie Booth and Other Football Stars to See Hoover Today Before Going on Stump. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/french-aim-to-link-arms-to-manchuria-hope-for-our-aid-in-backing.html | FRENCH AIM TO LINK ARMS TO MANCHURIA; Hope for Our Aid in Backing Covenant in Far East in Return for Disarmament. ISSUES UP NEXT MONTH League Strategists Welcome Delay on Lytton Report, Expecting the Manchukuo Project to Fail. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/mr-rogers-recognizes-a-nation-that-washington-turned-down.html | Mr. Rogers Recognizes a Nation That Washington Turned Down | True | WILL ROGERS. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/municipal-financing-city-could-collect-back-taxes-through-change-in.html | MUNICIPAL FINANCING.; City Could Collect Back Taxes Through Change in Law. | True | THOMAS McMORROW. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/newark-eleven-victor-70-bears-beat-mount-vernon-indians-hess.html | NEWARK ELEVEN VICTOR, 7-0; Bears Beat Mount Vernon Indians, Hess Scoring Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/chaco-forts-reinforced-bolivian-prisoners-tell-paraguay-of-troop.html | CHACO FORTS REINFORCED.; Bolivian Prisoners Tell Paraguay of Troop and Supply Movements. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/one-killed-in-clashes.html | One Killed in Clashes. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bishop-of-erie-returns-after-visits-to-23-countries-he-lays-unrest.html | BISHOP OF ERIE RETURNS.; After Visits to 23 Countries, He Lays Unrest to Effects of Treaties. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bears-and-cardinals-in-00-tie.html | Bears and Cardinals in 0-0 Tie. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/stapleton-downs-brooklyn-eleven-rallies-after-yielding-score-in.html | STAPLETON DOWNS BROOKLYN ELEVEN; Rallies After Yielding Score in First Period to Win, 7-6, Before 15,000. LEDBETTER CROSSES GOAL Frahm's Extra Point Decides Contest -- Dodgers Count on Friedman's Pass to Grossman. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/al-on-the-road.html | "AL" ON THE ROAD. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/beebe-observes-strange-whiteskinned-fish-in-1000foot-bathysphere.html | Beebe Observes Strange White-Skinned Fish in 1,000-Foot Bathysphere Dive Off Bermuda | True | By William Beebe.by Wireless To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/general-milovanov1c-is-dead-in-belgrade-uuuuu-serbian-chief-of.html | GENERAL MILOVANOV1C IS DEAD IN BELGRADE uuuuu; Serbian Chief of Staff in World WaruHis Name Linked With 1 King's 1Horder in 1903. | | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/miss-voorheess-plans-she-names-attendants-for-her-wedding-on-oct-29.html | MISS VOORHEES'S PLANS; She Names Attendants for Her Wedding on Oct. 29. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/sweatbox-witnesses-break-jail-in-florida-two-convicts-held-in.html | SWEATBOX WITNESSES BREAK JAIL IN FLORIDA; Two Convicts Held in Jacksonville for Maillefert Case Saw Way Out of Cell. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/russo-annexes-auto-race-hannon-slightly-injured-when-car-takes-fire.html | RUSSO ANNEXES AUTO RACE.; Hannon Slightly Injured When Car Takes Fire at Woodbridge. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/british-price-average-lowest-since-august-still-4-58-above-last.html | BRITISH PRICE AVERAGE LOWEST SINCE AUGUST; Still 4 5/8% Above Last September and 7 3/8% Above the 1932 Lowest. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/two-football-players-killed.html | Two Football Players Killed. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/farley-finds-gains-in-composite-poll-puts-return-for-roosevelt-at.html | FARLEY FINDS GAINS IN COMPOSITE POLL; Puts Return for Roosevelt at 878,005 to Hoover's 626,999 and 63,137 for Thomas. TAUSSIG BACKS GOVERNOR Harvard Professor Announces He Is in Sympathy With Democratic Nominee on Main Issues. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/ulster-apples-beat-english-tariff.html | Ulster Apples Beat English Tariff. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/holy-name-groups-parade-in-jersey-100000-marchers-attend-openair.html | HOLY NAME GROUPS PARADE IN JERSEY; 100,000 Marchers Attend Open-Air Services Held in Cities of Newark Diocese. HONOR PAID TO WASHINGTON Collateral Descendant of First President in Reviewing Stand -- Hague In Line In Jersey City. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/leaders-in-industry-see-proof-of-upturn-executives-over-the-nation.html | LEADERS IN INDUSTRY SEE PROOF OF UPTURN; Executives Over the Nation Believe That the Low Point Was Passed in July. GENERAL TONE OPTIMISTIC But Doubtful of Early Change in Unemployment -- Reply to Bankers' Inquiry. Leaders in Many Industries See Signs of an Upturn | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/stock-exchange-lower-fisher-index-down-6-18-for-week-63-38-above.html | STOCK EXCHANGE LOWER.; "Fisher Index" Down 6 1/8% for Week, 63 3/8 % Above 1932 Lowest. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/a-possible-emergency-shelter.html | A Possible Emergency Shelter. | True | JOHN KIRKLAND CLARK. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/orange-ymca-to-honor-founder.html | Orange Y.M.C.A. to Honor Founder. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/maternity-wards-found-adequate-survey-shows-the-voluntary-hospitals.html | MATERNITY WARDS FOUND ADEQUATE; Survey Shows the Voluntary Hospitals Can Care for 25,000 Cases in a Year. CITY URGED TO GIVE FUNDS Merger of Lying-in and Manhattan Reduced Total Number of Available Beds Only by Eight. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/funeral-service-held-for-mrs-goodwin-rituals-of-war-mothers-and.html | FUNERAL SERVICE HELD FOR MRS. GOODWIN; Rituals of War Mothers and Gold Star Group Read in Memory of Veterans' Friend. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/georgetown-wins-from-canisius-146-bradley-stars-on-the-attack-for.html | GEORGETOWN WINS FROM CANISIUS, 14-6; Bradley Stars on the Attack for Victors, Registering Their Two Touchdowns. BOTH TEAMS SCORE EARLY Losers Tally on Pass, Rybak to Hovey -- Visitors Take Lead When High Pass Results in Safety. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/school-football-marked-by-upsets-concordia-institutes-surprise.html | SCHOOL FOOTBALL MARKED BY UPSETS; Concordia Institute's Surprise Triumph Over Poly Prep Eleven Outstanding. BROOKLYN PREP SET BACK Stopped in Opening Contest by St. Francis -- Fordham Prep Off to a Good Start. | True | By Kingsley Childs. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rachmaninoff-back-lauds-work-of-grofe-has-high-praise-for-americans.html | RACHMANINOFF BACK; LAUDS WORK OF GROFE; Has High Praise for Americans' Jazz Transcriptions of His Prelude and of "Coq d'Or." | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/alex-j-morrison-wins-golf-prize-takes-lowgross-trophy-in-fall.html | ALEX J. MORRISON WINS GOLF PRIZE; Takes Low-Gross Trophy in Fall Artists' and Writers' Tourney at White Sulphur Springs. CHARLES BRADLEYS HOSTS Dinners Also Given by Mr. and Mrs. Thomas Dyer and Mr. and Mrs. James Hammond. | True | Special to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/find-samuel-insull-in-hotel-at-athens-searchers-trace-his-flight-by.html | FIND SAMUEL INSULL IN HOTEL AT ATHENS; Searchers Trace His Flight by Train and Plane From Milan as Son Returns to Paris. EXTRADITION IS IN DOUBT But Chicago Prosecutor Seeks the Financier's Deportation to Italy and Arrest There. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/mrs-s1da-wiuuford.html | MRS. SIDA WIUUFORD. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/oats-lowest-on-record-prices-represent-a-return-of-7-to-10-cents-a.html | OATS LOWEST ON RECORD.; Prices Represent a Return of 7 to 10 Cents a Bushel to the Farmer. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/german-prices-steadier-slightly-below-september-and-august-highest.html | GERMAN PRICES STEADIER.; Slightly Below September and August Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/thomas-j-shanlsy-funeral-today.html | Thomas J. Shanlsy Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/the-forgotten-city.html | THE FORGOTTEN CITY. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/herriot-refers-to-new-plan.html | Herriot Refers to New Plan. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/eighth-av-subway-to-speed-up-today-express-trains-to-cut-running.html | EIGHTH AV. SUBWAY TO SPEED UP TODAY; Express Trains to Cut Running Time by One Minute and Locals Four Minutes. HEADWAY ALSO REDUCED It Will Be Three Minutes in Rush Hours -- Traffic Gains, but Revenue Is Disappointing. BOARD TO LET CONCESSIONS Bids to Be Asked Soon on Contracts for Advertising Space and Sale of Merchandise. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lanndryman-to-fly-over-city-to-mark-chinese-independence.html | Lanndryman to Fly Over City To Mark Chinese Independence | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/frank-w-cloves-i-t-uuuuuu-for-years-engaged-in-publishing-business.html | FRANK W. CLOVES. i; t uuuuuu For Years Engaged in Publishing Business in This City. | True | Special to THE NEW YORK TOL:S. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/predicts-wet-vote-in-next-congress-mrs-sabin-reveals-347-of-417.html | PREDICTS WET VOTE IN NEXT CONGRESS; Mrs. Sabin Reveals 347 of 417 Candidates Reached in Poll Favor Straight Repeal. FIGURES COVER 23 STATES Women's Anti-Prohibition Group Finds Democratic Wets Outnumber Republicans 2 to 1. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/sing-sing-wins-again-star-right-end-is-hurt-stokes-fleet-negro.html | SING SING WINS AGAIN; STAR RIGHT END IS HURT; Stokes, Fleet Negro Player, Has Shoulder Dislocated -- Bronx Legion Post Beaten, 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/dr-gustav-goldman-one-of-founders-of-west-baltimore-general.html | DR. GUSTAV GOLDMAN.; One of Founders of West Baltimore General Hospital. | True | Special to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/finds-small-donor-passing-in-politics-educator-in-book-declares.html | FINDS SMALL DONOR PASSING IN POLITICS; Educator, in Book, Declares Campaign Support Has Been Left to the Wealthy. SEES GIFTS AS INVESTMENT Public Has Failed to Learn That "Paying the Bills" Is Not a Sacrifice, Writer Holds. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/governors-island-takes-polo-title-overcomes-8point-handicap-to-beat.html | GOVERNORS ISLAND TAKES POLO TITLE; Overcomes 8-Point Handicap to Beat Essex Troop, 12-11, in Second Corps Area Play. LAST-MINUTE GOAL DECIDES Read Provides Winning Margin With His Eighth Tally -- 4,500 See Game on Victors' Field. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/prepared-for-new-voters-school-heads-get-extra-supply-of-literacy.html | PREPARED FOR NEW VOTERS.; School Heads Get Extra Supply of Literacy Test Material. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/women-to-aid-whitney-house-canvass-starts-today-to-urge-support-for.html | WOMEN TO AID WHITNEY.; House Canvass Starts Today to Urge Support for Candidate. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/football-giants-bow-to-braves-by-14-to-6-10000-see-contest-in.html | FOOTBALL GIANTS BOW TO BRAVES BY 14 TO 6; 10,000 See Contest in Boston -- Flaherty Makes New York's Score on Hagerty's Pass. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/blue-pulpit-talks-assailed-by-gates-dean-of-st-johns-cathedral.html | 'BLUE PULPIT TALKS ASSAILED BY GATES; Dean of St. John's Cathedral Opens His Series of "Cheerful Sermons." URGES CONSTRUCTIVE VIEW Ministers Should Thank God for the Church Instead of "Knocking" It, He Asserts. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/postoffice-architect-endorsed.html | Postoffice Architect Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/stresemann-seen-as-deceiving-briand-papers-just-published-in-berlin.html | STRESEMANN SEEN AS DECEIVING BRIAND; Papers Just Published in Berlin Show He Planned Measures Bound to Provoke Quarrel. WROTE TO EX-CROWN PRINCE Letter Demanded Reconquest of Polish Corridor and Danzig and Rectification of Borders. | True | By Augur.by Cable To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lewissherry-meet-for-title-tonight-charity-wrestling-match-at-the.html | LEWIS-SHERRY MEET FOR TITLE TONIGHT; Charity Wrestling Match at the Garden to Decide World's Heavyweight Crown. BOUT A FINISH ENCOUNTER Coast Grappler Expected to Extend Ex-Champion -- Victor to Succeed Londos. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/advocating-a-sales-tax-adoption-viewed-as-fair-means-of-increasing.html | ADVOCATING A SALES TAX.; Adoption Viewed as Fair Means of Increasing Revenue. | True | JOHN JOSEPH BAECHER. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/treaty-with-greece-ratified.html | Treaty With Greece Ratified. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/quake-rocks-2-towns-on-coast-during-storm-residents-of-brawley-and.html | QUAKE ROCKS 2 TOWNS ON COAST DURING STORM; Residents of Brawley and El Centro, Cal., Rush Out Into Downpour -- Train Derailed. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/movements-of-insulls-in-milan-find-samuel-insull-in-hotel-at-athens.html | Movements of Insulls in Milan.; FIND SAMUEL INSULL IN HOTEL AT ATHENS | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bid-to-us-is-seen.html | Bid to Us Is Seen. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bishellitreshman-win-defeat-cavignac-and-loftus-1-up-in-golf.html | BISHELLI-TRESHMAN WIN.; Defeat Cavignac and Loftus, 1 Up, in Golf Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/em-fuller-dies-of-bullet-wound-wife-found-exbroker-unconscious-and.html | E.M. FULLER DIES OF BULLET WOUND; Wife Found Ex-Broker Unconscious and Clutching a Revolver at Their Miami Home. HAD REVERSES IN FLORIDA Indicted Here in 1922 After Failure of His Firm, He Served a Year in Sing Sing. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/more-women-enter-campaign-for-hoover-twentythree-prominentin-varied.html | MORE WOMEN ENTER CAMPAIGN FOR HOOVER; Twenty-three, Prominentin Varied Fields, Join Division of the National Committee. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/new-york-police-win-north-atlantic-title-score-1356-to-take.html | NEW YORK POLICE WIN NORTH ATLANTIC TITLE; Score 1,356 to Take Revolver Team Crown at Hartford -- Also Gain Individual Honors. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/alekhine-again-wins-in-mexico-city-play-beats-larrea-in.html | ALEKHINE AGAIN WINS IN MEXICO CITY PLAY; Beats Larrea in International Chess Masters' Tourney for Third Victory in Row. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/ship-sinks-in-collision-crew-of-18-is-taken-from-charente-of-norway.html | SHIP SINKS IN COLLISION.; Crew of 18 Is Taken From Charente of Norway Off Dover. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/woman-killed-in-new-jersey-crash.html | Woman Killed in New Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/expect-big-crowds-for-chicago-week-business-leaders-prepare-for.html | EXPECT BIG CROWDS FOR 'CHICAGO WEEK'; Business Leaders Prepare for 7,000 Buyers From All Parts of Country. MANY GAINS IN MID-WEST Decline In Grain Prices to Lowest Levels in Years, Though, Is Seen as Check on Trade. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/yom-kippur-marked-in-city-synagogues-singing-of-kol-nidre-opens-day.html | YOM KIPPUR MARKED IN CITY SYNAGOGUES; Singing of Kol Nidre Opens Day of Atonement Services -- Sermons Stress Relief Needs. MANY PREACH ON POLITICS Tammany Assailed for Failure to Nominate McKee -- Hoover Greeting for Uptown Group. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/new-orleans-market-lags-uncertainty-before-crop-report-keeps.html | NEW ORLEANS MARKET LAGS.; Uncertainty Before Crop Report Keeps Commitments Down. | True | Special to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/heavy-supplies-hit-prices-of-cattle-choice-and-fancy-steers-are.html | HEAVY SUPPLIES HIT PRICES OF CATTLE; Choice and Fancy Steers Are Well Taken in Week's Trading in Chicago. BEST HOGS ARE IN DEMAND Fat Lambs and Yearliass Hold Well -- Fresh Meat Trade Slow -- Beef Firm on Top Grades. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/col-fllacqueen-dies-excourt-clerk-retired-canadian-fought-fenian.html | COL. fllACQUEEN DIES; EX-COURT CLERK; Retired Canadian Fought Fenian RaidersuLed Regiment at Victoria's Jubilee. A CRACK RIFLE MARKSMAN Served as President of the Wood- stock Rifle AssociationuHeld Court Post 30 Years. | True | Special to TBB New YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/new-york-girls-lose-120-bow-to-philadelphia-field-hockey-team-at.html | NEW YORK GIRLS LOSE, 12-0.; Bow to Philadelphia Field Hockey Team at Merion Club. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/international-debts-as-paris-sees-them-suggestion-of-refunding.html | INTERNATIONAL DEBTS AS PARIS SEES THEM; Suggestion of Refunding Short Loans -- Private Obligations and German's Foreign Indebtedness. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/burnt-mills-four-wins-119.html | Burnt Mills Four Wins, 11-9. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bitter-fight-looms-over-budget-guts-mckee-will-press-his-program.html | BITTER FIGHT LOOMS OVER BUDGET GUTS; McKee Will Press His Program, Omitted by Kohler, Before the Board and on the Radio. CIVIC GROUPS PREPARING Grimm Calls $16,000,000 Saving Plan 'Disappointing -- Demands Further Slashes. BANKERS WATCHING MOVES Berry Denies Ignoring the Acting Mayor, Insisting No Suggestions Have Come From Him. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/gronau-asks-help-in-bay-of-bengal-german-flier-radios-engine.html | GRONAU ASKS HELP IN BAY OF BENGAL; German Flier Radios Engine Trouble Forced Him Down South of Rangoon. THREE OTHERS WITH HIM Pilot and Aides Started in July on Flight Around the World in Easy Stages -- Now in Monsoon Area. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/urges-12cent-coffee-ideal-price-level-says-head-of-exporting-firm.html | URGES 12-CENT COFFEE.; Ideal Price Level, Says Head of Exporting Firm in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/changes-markets-here-affect-london-weeks-decline-of-wheat-causes.html | CHANGES MARKETS HERE AFFECT LONDON; Week's Decline of Wheat Causes Reaction on British Stock Exchange. LONDON'S MOOD GLOOMY Emphasis Laid on President Hoover's Statement Concerning the Recent Gold Situation in America. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/de-rivauds-motrico-victor-in-longchamps-classic-race.html | De Rivaud's Motrico Victor In Longchamps Classic Race | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/20000-visit-the-rex-crowd-sets-record-265-police-kept-busy.html | 20,000 VISIT THE REX; CROWD SETS RECORD; 265 Police Kept Busy Controlling Throng in Streets About New Liner's Pier. SHIP IS UNDER GUARD Precautions Taken to Prevent Any Demonstration by Enemies of the Fascists. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/reichsbanks-gain-of-gold-sent-by-russia-to-pay-trade-debts-will.html | REICHSBANK'S GAIN OF GOLD.; Sent by Russia to Pay Trade Debts -- Will Help External Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/committees-named-for-military-ball-miss-virginia-harrison-chooses.html | COMMITTEES NAMED FOR MILITARY BALL; Miss Virginia Harrison Chooses Aides for Seventh Regiment Event on Oct. 22. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rose-tree-races-will-start-today-12-named-for-darlington-plate-and.html | ROSE TREE RACES WILL START TODAY; 12 Named for Darlington Plate and 20 for the Lewis Chase, Opening-Day Features. DAVID IS AMONG ENTRIES Mrs. Jeffords Nominates Brother of War Hero -- Meet to Continue Wednesday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/slackening-pace-of-economic-recovery-the-past-the-future-and-the.html | Slackening Pace of Economic Recovery -- The Past, the Future and the Prophets. | True | By Alexander D. Noyes. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/free-states-two-irregular-armies-clash-many-hurt-as-white-guard.html | Free State's Two Irregular Armies Clash; Many Hurt as White Guard Routs Republicans | True | By the Canadian Press. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/harper-sibley-for-repeal-rochester-capitalist-long-a-dry-feels-law.html | HARPER SIBLEY FOR REPEAL; Rochester Capitalist, Long a Dry, Feels Law Is Not Enforceable. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/release-of-gandhi-urged-viceroy-willing-to-act-but-only-on-terms.html | RELEASE OF GANDHI URGED.; Viceroy Willing to Act, but Only on Terms Mahatma Will Not Accept. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/jeanne-froment-names-attendants-i-will-be-wed-to-john-brooks-on-oct.html | JEANNE FROMENT NAMES ATTENDANTS; i Will Be Wed to John Brooks on Oct. 24uCeremony to Be in St. Thomas Church. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/mussolini-reviews-15000-young-fascisti-military-parade-is-followed.html | MUSSOLINI REVIEWS 15,000 YOUNG FASCISTI; Military Parade Is Followed by Demonstration of Proficiency in Various Sports. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/rebels-now-control-most-of-manchuria-barga-bordering-on-russia-and.html | REBELS NOW CONTROL MOST OF MANCHURIA; Barga, Bordering on Russia and Mongolia, Is in the Grip of Chinese. JAPANESE IN AREA IN PERIL Tokyo Forces Take Town on Chinese Eastern, Suffering Thirteen Casualties. REBELS DOMINATE MOST OF MANCHURIA | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/paris-market-sees-more-uncertainty-dispute-with-germany-and.html | PARIS MARKET SEES MORE UNCERTAINTY; Dispute With Germany and Unfavorable Trend of Home Trade Create Doubts. FALL IN WHEAT DISLIKED Gain of Gold at Bank of France, This Year, Less Than Reduction of Foreign Balances. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/dies-in-burning-auto-after-queens-crash-young-man-dragged-from.html | DIES IN BURNING AUTO AFTER QUEENS CRASH; Young Man Dragged From Blazing Wreck by Patrolman -- Child Killed Stealing Ride on Bus. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/a-public-benefactor.html | A PUBLIC BENEFACTOR. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/chattanooga-divides-two-games-in-mexico-evens-series-with-gallos.html | CHATTANOOGA DIVIDES TWO GAMES IN MEXICO; Evens Series With Gallos Club by Winning, 10 to 3, Then Loses to Aztecas, 8 to 0. | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/smith-likely-to-get-control-in-tammany-if-it-balks-economy-he-may.html | SMITH LIKELY TO GET CONTROL IN TAMMANY IF IT BALKS ECONOMY; He May Be Drafted for Mayor or Pick the 1933 Candidate if O'Brien Fails to Meet Crisis. WEEK'S EVENTS CLEAR AIR Surrogate's Election Held Sure With Curry's Problems and Fusion Fight Deferred Year. CITY FINANCES TO BE TEST. Developments Strengthen Chances of Roosevelt and Lehman to Win the State. SMITH MAY TAKE TAMMANY CONTROL | True | By James A. Hagerty.by James A. Hagerty. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lands-rescued-crew-at-churchill.html | Lands Rescued Crew at Churchill. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/ward-funeral-wednesday-body-to-lie-in-state-before-service-in.html | WARD FUNERAL WEDNESDAY.; Body to Lie In State Before Service in Buffalo Church. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/julia-howard-to-wed-cousin-of-gov-ritchie-engaged-to-john-c-bogan.html | JULIA HOWARD TO WED.; Cousin of Gov. Ritchie Engaged to John C. Bogan Jr. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/big-corn-crop-spurs-efforts-for-export-carryover-from-1931-also.html | BIG CORN CROP SPURS EFFORTS FOR EXPORT; Carryover From 1931 Also Heavy -- Prices Under Production Costs -- Open Interest Up. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/senator-reed-returns-silent-on-manchuria-arriving-from-europe-on.html | SENATOR REED RETURNS, SILENT ON MANCHURIA; Arriving From Europe on the Valcania, He Goes to the Capital to See the President. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/everett-marshall-sings-at-the-palace-former-metropolitan-opera.html | EVERETT MARSHALL SINGS AT THE PALACE; Former Metropolitan Opera Baritone Gives Popular and Classic Songs. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/cyrano-de-bergerac-in-musical-version-second-offering-of-producing.html | 'CYRANO DE BERGERAC IN MUSICAL VERSION; Second Offering of Producing Associates, Inc., to Begin Preliminary Tour in Boston Oct. 31. | True | | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/friends-of-donovan-seek-veterans-aid-form-statewide-group-to-line.html | FRIENDS OF DONOVAN SEEK VETERANS' AID; Form State-Wide Group to Line Up Former Service Men for Candidate for Governor. NEARY IS MADE CHAIRMAN Rallies to Be Arranged in 61 Counties to Seek Votes for Republican Ticket. DAVISON PLANS AIR TOUR Will Fly to Poughkeepsie Today to Attack Roosevelt's Record in His Home County. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/politics-dominant-in-financial-berlin-anomalous-government.html | POLITICS DOMINANT IN FINANCIAL BERLIN; Anomalous Government Situation Causes Uncertainty on Approach of Reichstag Election. TRADE BODIES PROTESTING Legal Aspect of Property and Contracts Considered Doubtful Under Arbitrary Decrees. BUT BUSINESS IS BETTER Chambers of Commerce Declare That German Industrial Revival Has Definitely Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/lines-reorganize-ratemaking-body-united-states-intercoastal.html | LINES REORGANIZE RATE-MAKING BODY; United States Intercoastal Conference to Be Headed by Executive Group of Five. SALARIED RATE COMMITTEE Schedule for General Cargo to Be Fixed by Three Neutral Men Not Affiliated With Member Companies. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/not-done-in-a-corner.html | NOT DONE IN A CORNER. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/first-oneman-show-by-rollo.html | First One-Man Show by Rollo. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/donations-sought-by-thrift-shops-special-appeal-to-the-public-for.html | DONATIONS SOUGHT BY THRIFT SHOPS; Special Appeal to the Public for Useful Articles to Aid Philanthropic Bodies. GIFTS WILL BE CALLED FOR Needy Patients in Hospitals and Families of the Ill Ones to Benefit From the Donations. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/squadron-c-polo-victor-75.html | Squadron C Polo Victor, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/report-of-tokyo-plan-to-buy-part-of-island-stirs-australia.html | Report of Tokyo Plan to Buy Part of Island Stirs Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/maurice-ravel-hurt-in-auto-crash.html | Maurice Ravel Hurt In Auto Crash. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/where-all-were-employed.html | WHERE ALL WERE EMPLOYED. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/washington-not-apprised-12-filipinos-slain-by-moros-in-fight.html | Washington Not Apprised.; 12 FILIPINOS SLAIN BY MOROS IN FIGHT | True | Special to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/mdonald-to-discuss-arms-with-herriot-4power-talk-off-hint-by-french.html | M'DONALD TO DISCUSS ARMS WITH HERRIOT; 4-POWER TALK OFF; Hint by French Premier Brings a Bid to Visit London This Week to Settle Reich Issue. BERLIN RESENTMENT SEEN But Simon's View That Unity With France Is Essential Apparently Prevails. AIM IS PEACE, SAYS HERRIOT In Conciliatory Speech In Alsace, He Mentions New Plan to Be Put Forward at Geneva. M'DONALD TO TALK ARMS WITH HERRIOT | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/maternity-leaves-with-pay-praised-dean-gildersleeve-terms-policy-of.html | MATERNITY LEAVES WITH PAY PRAISED; Dean Gildersleeve Terms Policy of Barnard Trustees "Enlightened and Progressive." CALLS FOR MORAL CRUSADE Her Annual Report Sees Challenge to Colleges in Corruption and Complacency of Public. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/henrypfoypoted-detective-is-dead-guarded-president-mckinley-admiral.html | HENRYP.FOYPOTED DETECTIVE, IS DEAD; Guarded President McKinley, Admiral Dewey and Royal Personages Visiting City. RETIRED AS A LIEUTENANT Alfred E. Smith Once Super Under Him in PlayuHad Been Employed by The Times for Last 16 Years. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/gradual-improvement-in-german-industry-steel-trade-journal-hopeful.html | GRADUAL IMPROVEMENT IN GERMAN INDUSTRY; Steel Trade Journal Hopeful, Home Consumers Buy, Bankruptcies Are Less. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/stone-laid-for-yonkers-church.html | Stone Laid for Yonkers Church. | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/payment-for-barbizon-chase-bank-as-trustee-announces-readjustment.html | PAYMENT FOR BARBIZON.; Chase Bank as Trustee Announces Readjustment Distribution. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/french-loan-conversion-its-success-expected-to-bring-similar.html | FRENCH LOAN CONVERSION.; Its Success Expected to Bring Similar Operations by Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bars-bench-ticket-wins-strong-support-backers-of-independents.html | BAR'S BENCH TICKET WINS STRONG SUPPORT; Backers of Independents Against Hofstadter and Steuer Perfect Plans for Campaign. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/on-helping-ourselves-ml-we-bemoan-depression-but-few-do-anything-to.html | ON HELPING OURSELVES. M.L.; We Bemoan Depression, but Few Do Anything to Lift It. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/chinese-reds-press-toward-hankow-again-government-troops-dispatched.html | CHINESE REDS PRESS TOWARD HANKOW AGAIN; Government Troops Dispatched to Meet Threat of 60,000 Communists Around City. | True | Special cable to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/cabinet-rift-in-bucharest-crisis-on-return-of-titulescu-from-london.html | CABINET RIFT IN BUCHAREST; Crisis on Return of Titulescu From London Is Hinted. | True | wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/7-japanese-killed-in-fighting.html | 7 Japanese Killed in Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/assails-laborite-stand-prime-minister-says-australia-must-keep.html | ASSAILS LABORITE STAND.; Prime Minister Says Australia Must Keep Ottawa Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/voters-are-urged-to-wake-up-and-act-dormant-public-opinion-does-not.html | VOTERS ARE URGED TO WAKE UP AND ACT; Dormant Public Opinion Does Not Mean Much, the Rev. A.C. Lambert Declares. DEMANDS THE VITAL ISSUES Why Talk About Beer When One Has No Money With Which to Buy It, He Asks. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/bonus-stand-harms-veterans-aid-fund-sponsors-of-victory-ball-find.html | BONUS STAND HARMS VETERANS' AID FUND; Sponsors of Victory Ball Find Gifts Reduced by the Legion Demand for Cash Payment. ACT TO END MISCONCEPTION Explain They Oppose Ex-Soldiers' View and That Welfare Group Is a Separate Organization. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/aid-sent-to-two-captives-japanese-to-deal-directly-with-manchurian.html | AID SENT TO TWO CAPTIVES.; Japanese to Deal Directly With Manchurian Bands Holding Britons. | True | | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/hoover-failures-listed-by-ritchie-farm-and-tariff-relief.html | HOOVER 'FAILURES' LISTED BY RITCHIE; Farm and Tariff Relief, Prohibition and Balanced Budget Unsolved, Governor Charges. OPENS NEW ENGLAND DRIVE 2,OOO Democrate at Bridgeport Are Urged to Follow Roosevelt's "Fine Leadership." | True | Special to THE NEW YORK TIMES. | C1B 167912 |
| 1932-10-10 | 1932-10-10 | https://www.nytimes.com/1932/10/10/archives/texas-democrats-bolt-mrs-ferguson-league-headed-by-cato-sells.html | TEXAS DEMOCRATS BOLT MRS. FERGUSON; League Headed by Cato Sells Supports Bullington, Republican, for Governor. PLEA FOR UNITY IGNORED Woman Nominee, After Court Victory Over Sterling, Desires "Peace With Everybody." | True | | C1B 167912 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/pitt-works-on-line-plays-panthers-have-gained-1300-yards-from.html | PITT WORKS ON LINE PLAYS.; Panthers Have Gained 1,300 Yards From Scrimmage Thus Far. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/flier-hurt-in-crash-improves.html | Flier, Hurt in Crash, Improves. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/wheat-drops-again-to-1932-low-marks-selling-is-persistent-demand.html | WHEAT DROPS AGAIN TO 1932 LOW MARKS; Selling Is Persistent, Demand Small -- Movements in Securities Followed. NET DECLINES 7/8 TO 1 CENT Corn Ends Unchanged to 1/4c Lower; Report on Crop Is Bearish -- Oats Even to 1/8c Off -- Rye Falls. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/four-football-stars-pledge-aid-to-hoover-he-tells-booth-kelly-mays.html | FOUR FOOTBALL STARS PLEDGE AID TO HOOVER; He Tells Booth, Kelly, Mays and Cagle He Hopes They 'Hit the Line Hard.' | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/frederick-h-beebe.html | FREDERICK H. BEEBE. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/stagg-supports-changes-new-rules-praised-in-article-in-yale-daily.html | STAGG SUPPORTS CHANGES; New Rules Praised in Article in Yale Daily News. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/baron-forester-dies-of-norman-lineage-ancestor-came-to-england-with.html | BARON FORESTER DIES; OF NORMAN LINEAGE; Ancestor Came to England With William IuHad the Right to Wear Hat in King's Presence. | True | Special Cable to THE Nsw YOHK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/james-a-long.html | JAMES A. LONG. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/money-circulation-reduced-in-month-seasonal-trend-reversed-in.html | MONEY CIRCULATION REDUCED IN MONTH; Seasonal Trend Reversed in September With $39,000,000 Drop From August. BIG GAIN OVER YEAR AGO Gold Stocks Rose $83,000,000 From Previous Period and $44,-000,000 From 1931. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/curiosity.html | Curiosity. | True | CIT. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/police-pay-increases-restored.html | Police Pay Increases Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sales-in-new-jersey-kearny-taxpayer-corner-ac-quired-by-manhattan.html | SALES IN NEW JERSEY.; Kearny Taxpayer Corner Ac-quired by Manhattan Firm. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/team-golf-match-to-jersey-women-defeat-westchesterfairfield-by-8-to.html | TEAM GOLF MATCH TO JERSEY WOMEN; Defeat Westchester-Fairfield by 8 to 7 at Green Brook for Mrs. Thomson Trophy. FINAL CONTEST DECISIVE Miss Merrill Triumphs Over Miss McMahon on Home Green to Break 7-7 Tie. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/donovan-denounces-roosevelts-record-opening-campaign-in-speech-at.html | DONOVAN DENOUNCES ROOSEVELT'S RECORD, OPENING CAMPAIGN; In Speech at Jamaica, He Says Governor and Lehman Have Only Promised Economy. URGES PUBLIC WORK RELIEF Would Reduce Governmental Expense to Provide More Jobs for Unemployed. IS FOR REAPPORTIONMENT Tells Voters In Queens He Would Double Their Representation -- Military Note Marks Rally. DONOVAN ASSAILS ROOSEVELT'S RECORD | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/favors-ursula-parrott-referee-at-bridgeport-recommends-that.html | FAVORS URSULA PARROTT.; Referee at Bridgeport Recommends That Novelist Receive Divorce. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/many-jurists-mourn-exjustice-delehanty-1000-friends-at-funeral.html | MANY JURISTS MOURN EX-JUSTICE DELEHANTY; 1,000 Friends at Funeral Service Held in the Church of St. Ignatius Loyola. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/dies-of-burns-after-crash-service-station-man-victim-when-auto.html | DIES OF BURNS AFTER CRASH; Service Station Man Victim When Auto Overturns Gasoline Pump. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lewis-pins-sherry-regains-mat-crown-kentucky-veteran-triumphs-in.html | LEWIS PINS SHERRY, REGAINS MAT CROWN; Kentucky Veteran Triumphs in 1:24:15 in World's Title Bout Before 5,000. USES FAMOUS HEADLOCK Victor's Endurance Deciding Factor in Garden -- Hospital to Share in Receipts. | True | By James P. Dawson. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/big-japanese-drive-opens-in-manchuria-army-in-the-south-aims-to.html | BIG JAPANESE DRIVE OPENS IN MANCHURIA; Army in the South Aims to Push Rebels Back to Mountains and Then Starve Them Out. NEW 'GOVERNMENT' SET UP Hsu Is Said to Have Established Seat in Manchouli, Claiming All of Area East of Nonni. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/ulsters-of-toronto-win-title.html | Ulsters of Toronto Win Title. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/edwards-returns-to-penn-back-field-recovered-from-injury-he-takes.html | EDWARDS RETURNS TO PENN BACK FIELD; Recovered From Injury, He Takes Part in Practice for Dart-month Game. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/questions-reynolds-will-official-says-north-carolina-will-protect.html | QUESTIONS REYNOLDS WILL.; Official Says North Carolina Will Protect Inheritance-Tax Rights. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/son-shows-no-surprise.html | Son Shows No Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bolivia-reports-allday-battle.html | Bolivia Reports All-Day Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mgr-fitzpatrick-honored-praised-as-benefactor-of-children-at.html | MGR. FITZPATRICK HONORED; Praised as Benefactor of Children at Fortieth Anniversary Dinner. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/jersey-to-get-45000-court-funds.html | Jersey to Get $45,000 Court Funds. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/william-s-downer.html | WILLIAM S. DOWNER. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/listed-bonds-gained-59363945-in-month-1578-issues-average-7750-of.html | Listed Bonds Gained $59,363,945 in Month; 1,578 Issues Average 77.50% of Par Value | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hoovers-iowa-speech-assailed-by-harrison-senator-opening-the.html | HOOVER'S IOWA SPEECH ASSAILED BY HARRISON; Senator, Opening the Rockland County Campaign, Says the Des Moines Remarks 'Cost Billions' | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/garner-here-to-plan-tour-with-roosevelt-speaker-to-go-to-albany.html | GARNER HERE TO PLAN TOUR WITH ROOSEVELT; Speaker to Go to Albany Today -- Predicts House Will Have "Too Many Democrats." | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/einstein-will-head-school-here-opening-schoolastic-centre-accepts.html | EINSTEIN WILL HEAD SCHOOL HERE, OPENING SCHOOLASTIC CENTRE; Accepts Mathematics Post for Life at Institute for Advanced Study Headed by Flexner. BEGINS WORK NEXT FALL Quarters at Princeton -- Other Schools to Be Added as Eminent Teachers Are Available. A SCHOLAR'S PARADISE? Research Free From Distractions of Collegiate Life to Be Pursued Under Bamberger-Fuld Fund. EINSTEIN WILL HEAL NEW SCHOOL HERE | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/playwright-killed-on-eve-of-prize.html | Playwright Killed on Eve of Prize. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/old-circus-man-killed-by-auto.html | Old Circus Man Killed by Auto. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bettsuvandenburph.html | BettsuVandenburph. | True | Special to THB NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gould-shaws-hosts-at-white-sulphdr-mrs-graham-davis-also-gives-a.html | GOULD SHAWS HOSTS AT WHITE SULPHDR; Mrs. Graham Davis Also Gives a Dinner -- W.C. Grauer Has Watercolor Exhibit. R.H. NUTTS HAVE LUNCHEON Entertain Eight Guests at the Casino -- Mrs. Tuthill Warren Has a Tea for the T.E. Hoffmans. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/new-york-central-cuts-loss-in-august-reports-852981-after-taxes-and.html | NEW YORK CENTRAL CUTS LOSS IN AUGUST; Reports $852,981 After Taxes and Charges, Compared With $3,500,519 in July. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/longhidden-love.html | LONG-HIDDEN LOVE. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/markets-in-london-paris-and-berlin-international-group-drops-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Drops on the English Exchange -- Other Issues Fairly Steady. FRENCH STOCKS IMPROVE Traders Heartened by Harriot's Plans to Visit MacDonald -- German Boerse Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/frisco-denies-charges-road-says-receivership-would-cause.html | FRISCO DENIES CHARGES.; Road Says Receivership Would Cause "Irreparable Injury." | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/third-victim-of-shooting-dies.html | Third Victim of Shooting Dies. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/fewer-loans-made-by-reserve-members-investments-and-deposits-also.html | FEWER LOANS MADE BY RESERVE MEMBERS; Investments and Deposits Also Down, Says Weekly Report of the Bank Board. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/outboard-races-put-off-events-at-bay-city-delayed-by-rain-until.html | OUTBOARD RACES PUT OFF.; Events at Bay City Delayed by Rain Until Today. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hungary-terminates-martial-law-today-new-cabinet-abrogates-decree.html | HUNGARY TERMINATES MARTIAL LAW TODAY; New Cabinet Abrogates Decree in Force 13 Months -- Additional Relaxations Are Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-mills-g-clark-leader-of-cleveland-ohio-civic-and-charitable.html | MRS. MILLS G. CLARK.; Leader of Cleveland (Ohio) Civic and Charitable Work. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/larger-vote-seen-by-mrs-ogden-reid-she-declares-in-radio-talk.html | LARGER VOTE SEEN BY MRS. OGDEN REID; She Declares in Radio Talk People Are Showing More Interest in Government. YOUNGER CITIZENS ACTIVE Asserts Depression Has Aroused Concern Over the Problems of Taxes and Economy. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/castle-sees-progress-armament-reduction-is-a-process-he-says-in.html | CASTLE SEES PROGRESS.; Armament Reduction Is a Process, He Says in Radio Speech. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/2136000-lowest-bids-on-3-disposal-plants-new-york-sanitary.html | $2,136,000 LOWEST BIDS ON 3 DISPOSAL PLANTS; New York Sanitary Commission Reports to Supreme Court on Status of Projects for City.1 | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/state-is-expecting-5000000-in-taxes-last-instalment-on-income-levy.html | STATE IS EXPECTING $5,000,000 IN TAXES; Last Instalment on Income Levy for the Year Is Due Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/five-states-in-west-blanketed-by-snow-low-temperature-and-snowfall.html | FIVE STATES IN WEST BLANKETED BY SNOW; Low Temperature and Snowfall in South Dakota Set New Early Records. IMPERIAL VALLEY FLOODED Gales on Lakes Erie and Huron and Hurricane in the Gulf Cause Storm Warnings. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/daniel-a-harr1ngton-prominent-automobile-dealer-and-clubman-of.html | DANIEL A. HARRINGTON.; Prominent Automobile Dealer and Clubman of Hartford. | True | Special to THB New TOHK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-herbert-g-see.html | MRS. HERBERT G. SEE. | True | Special to THE NKW TORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/real-indignation-public-reaction-to-hofstadter-nomi-nation-needs.html | REAL INDIGNATION.; Public Reaction to Hofstadter Nomi-nation Needs Consideration. | True | REPUBLICAN. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/st-paul-back-in-hockey-league.html | St. Paul Back in Hockey League. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/for-hardboiled-police-edwards-tells-nassau-detectives-to-forget.html | FOR "HARD-BOILED" POLICE.; Edwards Tells Nassau Detectives to Forget Third-Degree Case. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/on-college-gridirons.html | On College Gridirons. | True | By Robert F. Kelley. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/accumulating-wives-costly-court-holds-manufacturer-who-had-two-and.html | ACCUMULATING WIVES COSTLY, COURT HOLDS; Manufacturer Who Had Two and Seeks Third Must Pay Full Alimony to First. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mkee-to-make-fight-on-incinerator-bid-battle-due-in-estimate-board.html | M'KEE TO MAKE FIGHT ON INCINERATOR BID; Battle Due in Estimate Board Today -- Acting Mayor to Vote Against Schroeder Choice. KEEPS REASONS A SECRET "Wait and See What Happens," He Says -- Private Contractor to Submit Disposal Plan. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/why-walker-refused.html | WHY WALKER REFUSED. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/soviet-dedicates-dnieprostroy-dam-thousands-wave-red-flags-as.html | SOVIET DEDICATES DNIEPROSTROY DAM; Thousands Wave Red Flags as Kalinin Names Huge Power Plant After Lenin. TOWN BRILLIANTLY LIGHTED Electric Letters 10 Feet High Across the Dam Flash Words of Victory to Spectators. SIX AMERICANS HONORED Col. Hugh L. Cooper, Constructor, and Five Others Receive Order of Red Banner of Labor. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/honoring-general-pulaski.html | Honoring General Pulaski. | True | BRONISLAUS GLIWA. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/davila-denies-he-is-exile-expresident-of-chile-reaches-panama-canal.html | DAVILA DENIES HE IS EXILE; Ex-President of Chile Reaches Panama Canal on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/100-philadelphia-clergymen-applaud-whipping-post-plea.html | 100 Philadelphia Clergymen Applaud Whipping Post Plea | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/greek-president-urges-coalition.html | Greek President Urges Coalition. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cornell-squad-in-shape-no-major-casualties-reported-as-coach-dobie.html | CORNELL SQUAD IN SHAPE.; No Major Casualties Reported as Coach Dobie Resumes Duties. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/real-estate-men-see-revolt-against-taxes-gw-magly-at-bermuda-conven.html | REAL ESTATE MEN SEE REVOLT AGAINST TAXES; G.W. Magly at Bermuda Conven- tion of New York Body Urges Cat to Meet Lower Income. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-efforts-failed-insull-is-arrested-by-athens-police.html | Two Efforts Failed.; INSULL IS ARRESTED BY ATHENS POLICE | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/day-of-atonement-observed-by-jews-awakening-of-spiritual-life-and.html | DAY OF ATONEMENT OBSERVED BY JEWS; Awakening of Spiritual Life and Self-Denial Are Urged at Services Here. CIVIC CORRUPTION ASSAILED Israel Goldstein Asks Repudiation of Both Parties Here -- Newman Sees Era of Liberalism. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/harriot-to-go-to-london.html | Harriot to Go to London. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/paraguayans-take-forts-from-bolivia-asuncion-reports-recapture-of.html | PARAGUAYANS TAKE FORTS FROM BOLIVIA; Asuncion Reports Recapture of Corrales and Ramirez in Drive on Arce. ONE BATTALION WIPED OUT Defeat Is Regarded as Likely to Cause La Paz Regime's Fall in Near Future. ARMY HEADQUARTERS GOAL Paraguay Is Believed Aiming to Cut Off Thrust by Foe and Swing 20,000 Man North. | True | By John W. White.wireless To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hc-miller-61-banker-fires-shot-into-heart-brother-of-rfc-president.html | H.C. MILLER, 61, BANKER, FIRES SHOT INTO HEART; Brother of R.F.C. President and Manager of Herkimer Trust Co. Dies at Little Falls. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/british-ship-rescues-gronau-and-3-in-plane-the-karagola-picks-up.html | BRITISH SHIP RESCUES GRONAU AND 3 IN PLANE; The Karagola Picks Up German Fliers and Takes Craft in Tow in Indian Ocean. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/monte-alban-case-is-near-decision-mexicos-supreme-court-will-rule.html | MONTE ALBAN CASE IS NEAR DECISION; Mexico's Supreme Court Will Rule on State or Federal Jurisdiction Over Finds. NEW EXPLORATION DELAYED Whole Course of Archaeology in the Country Is Held to Be at Stake in the Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/paul-f-jahncke-fined-for-assault.html | Paul F. Jahncke Fined for Assault, | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/orlando-g-apreda.html | ORLANDO G. APREDA. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/text-of-col-dorovans-address.html | Text of Col. Dorovan's Address | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/roosevelt-a-cinch-says-senator-long-he-suggests-that-democrats-sell.html | ROOSEVELT 'A CINCH,' SAYS SENATOR LONG; He Suggests That Democrats Sell a Million Unneeded Votes to Hoover. HE WILL TAKE THE STUMP Wants to Be Sent to Most Strongly Republican State So He Can't Hurt but Might Help Ticket. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/2500-pay-tribute-to-d-p-kimsley-expresidentcoolidge-and-many-other.html | 2,500 PAY TRIBUTE TO D. P. KIMSLEY; Ex-PresidentCoolidge and Many Other Notables at Funeral of Insurance Leader. SIMPLE SERVICE IS HELD Bishop Manning and Dr. Macon Officiate in St. Bartholomew's Episcopal Church. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/treasure-on-cocos-is-sought-in-vain-metalphone-is-used-in-hunt-over.html | TREASURE ON COCOS IS SOUGHT IN VAIN; "Metalphone" Is Used in Hunt Over 1,000 Acres, but the Searchers Get Nothing. SHIP GOES FOR SUPPLIES Party at Balboa Reports That 100 Wild Pigs Have Been Killed -- Domestic Fowls Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hurricanes-pass-near-bermuda-and-yucatan-centres-of-both-move.html | HURRICANES PASS NEAR BERMUDA AND YUCATAN; Centres of Both Move Slowly -- Gale Does Heavy Damage to Isle Off Vera Cruz. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sun-oil-lifts-texas-price-rise-of-1cc-puts-product-of-states.html | SUN OIL LIFTS TEXAS PRICE.; Rise of 1cc Puts Product of State's Eastern Field at $1.10 a Barrel. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/leonfllbbottdies-scottish-rite-heal-sovereign-grand-commander-of.html | LEONflllBBOTTDIES; SCOTTISH RITE HEAL; Sovereign Grand Commander of Northern Jurisdiction of Supreme Council, 33. NOTED LAWYER OF BOSTON A Trustee of Large EstatesuRe-' fused Many Offers of Promi-nent Political Appointments. | True | Special to THS Nsw TOBK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/insull-is-arrested-by-athens-police-extradition-likely-seized-at.html | INSULL IS ARRESTED BY ATHENS POLICE; EXTRADITION LIKELY; Seized at the Request of Our Envoy and Held in Station House, He Denies Crime. WASHINGTON BEGINS MOVES Treaty Is Not in Force, but Greece Is Not Expected to Obstruct Transfer Here. CODE CABLES ADVISED TRIP One of Four Messages Told Former Financier That Athens Was Safe Chicago Grand Jury Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/battle-over-buses-is-set-for-today-mckee-expected-to-clash-with.html | BATTLE OVER BUSES IS SET FOR TODAY; McKee Expected to Clash With Berry and Levy, Who Favor Grants to Old Operators. CIVIC GROUPS SEE CURRY Want Him to Intercede for 5th Av. Line -- Acting Mayor May Lose Harvey Vote in Queens Fight. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lester-b-lehmann.html | LESTER B. LEHMANN. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/et-women-to-tour-tate-in-a-caravan-otor-party-to-carry-campaign-or.html | ET WOMEN TO TOUR TATE IN A CARAVAN; otor Party to Carry Campaign or Repeal Into Districts Where Drys Are Running. 4 COUNTIES TO BE VISITED candidates for Congress Opposed on Prohibition Issue Will Be Aided by Speakers. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gets-700000-rfc-loan-new-haven-road-will-use-money-for-repair.html | GETS $700,000 R.F.C. LOAN.; New Haven Road Will Use Money for Repair Projects. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/envoy-terms-rex-tie-of-friendship-de-martino-also-says-new-ship-is.html | ENVOY TERMS REX TIE OF FRIENDSHIP; De Martino Also Says New Ship Is Evidence of Strength of Fascists' Economic System. 300 AT LUNCHEON ON LINER Lines of Many Nations Represented -- Engineers and Mechanics Come From Genoa to Aid in Repairs. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/korean-bomber-executed-in-tokyo.html | Korean Bomber Executed in Tokyo. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/peruvian-officer-apologizes.html | Peruvian Officer Apologizes. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/miss-post-to-wed-prof-wh-gardner-her-troth-to-member-of-faculty-of.html | MISS POST TO WED PROF. W.H. GARDNER; Her Troth to Member of Faculty of Brooklyn Polytechnic In- stitute Is Announced. DAUGHTER OF LANDSCAP1ST She Is a Graduate of Columbia School of JournalismuWedding to Take Place Next Month. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lord-howard-in-accident-reports-his-car-hit-something-in-a-fog-mans.html | LORD HOWARD IN ACCIDENT.; Reports His Car Hit Something in a Fog -- Man's Body Found by Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/punitive-force-sent-against-moro-town-philippine-constabulary.html | PUNITIVE FORCE SENT AGAINST MORO TOWN; Philippine Constabulary Awaits Evacuation of Women and Children From Tayungan. TOLL IN CLASH PUT AT 42 Thirty Tribesmen Killed by Ambuscaded Patrol -- House Restores Pay Rises for Police Officers. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/auto-gas-kills-dr-ep-handing.html | Auto Gas Kills Dr. E.P. Handing. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/reserve-elevens-work-at-princeton-blacks-score-three-touch-downs.html | RESERVE ELEVENS WORK AT PRINCETON; Blacks Score Three Touch- downs Against Whites During a 60-Minute Scrimmage. KNELL STARS ON ATTACK Makes Runs of 40 and 70 Yards and Tallies Once -- Varsity Players Receive Rest. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/wheat-estimates-gain-for-35-countries-united-states-among-those-re.html | WHEAT ESTIMATES GAIN FOR 35 COUNTRIES; United States Among Those Re- porting Total of 3,145,555,- 000 Bushels for 1932. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/deception-is-keynote-of-georgetown-drill-hilltoppers-in-best.html | DECEPTION IS KEYNOTE OF GEORGETOWN DRILL; Hilltoppers, in Best Condition of Year, Work on Surprise Plays for an Hour. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sees-modification-in-winter-session-reed-of-pennsylania-predicts.html | SEES MODIFICATION IN WINTER SESSION; Reed of Pennsylania Predicts Higher Taxes, Even if Beer Yields $500,000,000. TELLS HOOVER OF MISSION He Says He Was Convinced in Europe That Powers Back League on Manchuria. SEES MODIFICATION IN WINTER SESSION | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/ralph-k-heath-construction-superintendent-of-mount-vernon-schools.html | RALPH K. HEATH;; Construction Superintendent of Mount Vernon Schools. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/henry-e-van-doorn.html | HENRY E. VAN DOORN. | True | Special to THE NEW YORK THIES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/army-opens-drive-for-pitt-contest-changes-are-made-in-first-team.html | ARMY OPENS DRIVE FOR PITT CONTEST; Changes Are Made in First Team Line-Up as Squad Works on Scrimmage Machine. ELLIOTT KEPT AT QUARTER Coaches Pleased With Showing Against Carleton and He May Start Saturday's Game. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/democrats-will-use-television-in-campaign-program-tonight.html | Democrats Will Use Television In Campaign Program Tonight | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/freemasonry.html | Freemasonry. | True | J.H.C. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/movement-in-oil-industry-for-coastwise-tanker-pool.html | Movement in Oil Industry For Coastwise Tanker Pool | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/throckmorton-forman.html | THROCKMORTON FORMAN. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/insurgents-unite-in-15th-district-movement-launched-against.html | INSURGENTS UNITE IN 15TH DISTRICT; Movement Launched Against "Dictatorial" Leadership of Both Major Parties. AIM IS BALANCE OF POWER Spokesman Says Non-Partisan Citi- zens League Is Outcome of "Hofstadter Episode." | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/londos-triumphs-in-chicago.html | Londos Triumphs in Chicago. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gipsy-king-ii-wins-in-chase-at-media-beats-naylor-in-first-section.html | GIPSY KING II WINS IN CHASE AT MEDIA; Beats Naylor in First Section of Event at Rose Tree Hunt Club's Meeting. DAVIS'S GREATOREX VICTOR Leads How Divine to Annex Second Division of Lewis Plate -- White and Knight Injured. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/rare-morosini-coins-are-sold-for-20162-collection-found-in-the.html | RARE MOROSINI COINS ARE SOLD FOR $20,162; Collection Found in the Attic of Riverdale Residence Draws Buyer From Holland. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/frankie-petrolle-stops-sarko.html | Frankie Petrolle Stops Sarko. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/assails-plan-made-for-roads-in-south-committee-for-bonds-of-new.html | ASSAILS PLAN MADE FOR ROADS IN SOUTH; Committee for Bonds of New Orleans Great Northern Sees Diversion of Earnings. TO BENEFIT PARENT LINE Shift of Traffic to Gulf, Mobile & Northern Also Feared by W. R.C. Corson's Group. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/4-institutions-gain-by-carrington-will-little-mothers-aid-home-for.html | 4 INSTITUTIONS GAIN BY CARRINGTON WILL; Little Mothers Aid, Home for Cripples, Roosevelt and St. Luke's Hospitals Get Gifts. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-sarah-a-smith.html | MRS. SARAH A. SMITH. | True | Special to TH* Nzw YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/urges-fewer-taxes-upon-the-motorist-en-smith-tells-state-auto.html | URGES FEWER TAXES UPON THE MOTORIST; E.N. Smith Tells State Auto Association That Repeal of Levies Would Aid Revival. TOWN ROAD CONTROL HIT G.C. Diehl Pleads at Syracuse Convention for Supervision by States and Counties. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/priestley-fails-to-broadcast-when-his-manuscript-is-lost.html | Priestley Fails to Broadcast When His Manuscript Is Lost | True | Special cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-fredericka-maier.html | MRS. FREDERICKA MAIER. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/japanese-are-accused-of-thwarting-league-dr-liang-former-shanghai.html | JAPANESE ARE ACCUSED OF 'THWARTING' LEAGUE; Dr. Liang, Former Shanghai Judge, Assails Defense of Tokyo Acts, Made in 'White Book.' | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mr-rogers-on-mexico.html | Mr. Rogers on Mexico. | True | DOYLE HENNESSY. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/inspector-jj-obrien-on-the-force-40-years-mulrooney-with-whom-he-on.html | INSPECTOR J.J. O'BRIEN ON THE FORCE 40 YEARS; Mulrooney, With Whom He Once Shared Patrol Duties, Heads Group Congratulating Him. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/doak-hits-bargain-tariff-he-tells-gary-steel-workers-that-roosevelt.html | DOAK HITS 'BARGAIN' TARIFF.; He Tells Gary Steel Workers That Roosevelt Plan Would Peril Jobs. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/instructor-at-vassar-dies-in-laboratory-dr-olive-m-lammert.html | INSTRUCTOR AT VASSAR DIES IN LABORATORY; Dr. Olive M. Lammert, Professor of Chemistry, Called Victim of a Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/urges-excrown-prince-to-rule.html | Urges Ex-Crown Prince to Rule. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/everard-im-thurn-explorer-dies-80-won-fame-by-his-ascent-of-mt.html | EVERARD IM THURN, EXPLORER, DIES, 80; Won Fame by His Ascent of Mt. Roraima in British Guiana 48 Years Ago. AN EX-COLONIAL GOVERNOR High Commissioner of Western Pacific While at Fiji -- Was Nat- uralist and Anthropologist. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/wm-grosvenor-jr-weds-rose-hobart-chemist-and-actress-married-on.html | W.M. GROSVENOR JR. WEDS ROSE HOBART; Chemist and Actress Married on Sunday at Home of Friend in Mount Kisco, N.Y. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/a-daughter-to-mrs-everett-n-case.html | A Daughter to Mrs. Everett N. Case. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/home-loan-officers-named-for-newark-george-mcdonald-of-new-york.html | HOME LOAN OFFICERS NAMED FOR NEWARK; George McDonald of New York City Will Head Board of the Federal Regional Bank. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/broken-main-makes-40th-st-a-surging-river-flood-traps-night-crowds.html | Broken Main Makes 40th St. a Surging River; Flood Traps Night Crowds in 7th Av. Subway; 7TH AV. TUBE FLOOD TRAPS NIGHT CROWD | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cavanaugh-to-stay-as-fordham-coach-denying-rumors-coffey-grad-uate.html | CAVANAUGH TO STAY AS FORDHAM COACH; Denying Rumors, Coffey, Grad- uate Manager, Officially States No Change Is in Sight. REPORT 'NEWS TO MENTOR' Says His Injury "Probably Started Every One Guessing" but Adds He Is in Fine Shape Now. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/polish-tariff-law-raises-rates-100-measure-effective-year-hence.html | POLISH TARIFF LAW RAISES RATES 100%; Measure Effective Year Hence Grants Preference to Direct Shipments to Gdynia. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/ben-weille.html | BEN WEILLE. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hall-and-mangin-set-pace-as-favorites-triumph-easily-in-greenbrier.html | Hall and Mangin Set Pace as Favorites Triumph Easily in Greenbrier Net Play | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/2000-chinese-here-march-to-city-hall-mckee-welcomes-dr-sze-and.html | 2,000 CHINESE HERE MARCH TO CITY HALL; McKee Welcomes Dr. Sze and Delegation on Twenty-first Anniversary of Republic. FLAGS DECORATE STREETS Mott St. Section in Holiday Mood -- Descendant of Confucius Hails Modern Era in Far East. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/attacks-lehman-for-backing-obrien-waldman-calls-him-middleman.html | ATTACKS LEHMAN FOR BACKING O'BRIEN; Waldman Calls Him 'Middleman' Between 'Roosevelt the Inquisitor' and 'Walker the Victim.' | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/upstate-official-9700-short.html | Up-State Official $9,700 Short. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/moffat-decision-stands-supreme-court-refuses-to-review-case.html | MOFFAT DECISION STANDS.; Supreme Court Refuses to Review Case Involving Tunnel Bonds. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cabinet-post-terms-sent-to-titulesco-tender-of-rumanian-foreign.html | CABINET POST TERMS SENT TO TITULESCO; Tender of Rumanian Foreign Portfolio Conditioned on His Accepting Premier's Views. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sears-roebuck-listing-in-chicago.html | Sears, Roebuck Listing in Chicago. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/dorothy-seymour-engaged-to-marry-graduate-of-the-university-of.html | DOROTHY SEYMOUR ENGAGED TO MARRY; Graduate of the University of Syracuse Is Betrothed to Royal Hart Richards. FIANCE FROM EVANSTON, ILL. Bride-to-Be Is Daughter of Mr. and Mrs. Arthur George Seymour of Upper Montclair, N. J. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cuba-marks-war-of-1868-but-patriotic-celebrations-are-pro-hibited.html | CUBA MARKS WAR OF 1868.; But Patriotic Celebrations Are Pro- hibited by the Military. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-us-college-elevens-will-play-in-mexico-city.html | Two U.S. College Elevens Will Play in Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/paris-expert-finds-our-dollar-strong-financial-editor-of-le-temps.html | PARIS EXPERT FINDS OUR DOLLAR STRONG; Financial Editor of Le Temps Says Hoover Exaggerated 'At- tack' on American Currency. EUROPEAN RAID COLLAPSES French, Dutch and Swiss Exchanges Decline After Failure of Conti- nental Speculators' Project. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/syracuse-to-bolster-defense-on-aerials-football-squad-starts-work.html | SYRACUSE TO BOLSTER DEFENSE ON AERIALS; Football Squad Starts Work for Coming Encounter With Southern Methodist. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/class-of-271-called-in-bar-fitness-test-eleven-women-included-among.html | CLASS OF 271 CALLED IN BAR FITNESS TEST; Eleven Women Included Among Applicants Summoned for Examination Oct. 18. PUBLIC COOPERATION ASKED Character and Fitness Committee Requests Helpful Data on Prospective Attorneys. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/to-address-accountants-go-may-and-fb-andrews-will-speak-in-kansas.html | TO ADDRESS ACCOUNTANTS.; G.O. May and F.B. Andrews Will Speak in Kansas City. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/87seat-turnover-listed-in-congress-deaths-defeats-resignations-and.html | 87-SEAT TURNOVER LISTED IN CONGRESS; Deaths, Defeats, Resignations and Retirements Eliminate One-sixth of Total Membership. OTHER ELECTIONS IN COURTS Clerk of House Reports Five Sen- ators and 41 Representatives De- feated for Renomination to Date. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cotton-irregular-after-early-rise-trade-buying-and-covering-lift.html | COTTON IRREGULAR AFTER EARLY RISE; Trade Buying and Covering Lift Prices 10 to 14 Points Before Selling Starts. END IS POINTS UP TO 2 OFF Trade in Finished Goods Reported as Lagging Here -- Manchester Also Notes Less Demand. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/abusive-beggar-is-jailed-court-commends-woman-who-seized-him-and-to.html | ABUSIVE BEGGAR IS JAILED.; Court Commends Woman Who Seized Him and Took Him to Police. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/holidays-slow-up-market-this-week-realty-men-look-for-lessened.html | HOLIDAYS SLOW UP MARKET THIS WEEK; Realty Men Look for Lessened Activity Due to Yom Kippur and Columbus Day. DETAILS OF RECENT DEALS Papers Filed Show Sale of Water St., Lease and Extension of $1,800,000 Mortgage on Big Madison Av. House. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/virginia-has-scrimmage-breaks-tradition-by-monday-drill-in-drive.html | VIRGINIA HAS SCRIMMAGE.; Breaks Tradition by Monday Drill in Drive for Columbia. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/miss-mackay-engaged-to-g-livwgston-jr-daughter-of-mrs-owen-johnson.html | MISS MACKAY ENGAGED TO G. LIVWGSTON JR.; Daughter of Mrs. Owen Johnson Is Betrothed to Member of Knickerbocker Clnb. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lloyd-george-balks-at-liberals-meeting-terms-sir-herbert-samuel.html | LLOYD GEORGE BALKS AT LIBERALS' MEETING; Terms Sir Herbert Samuel 'Crimi- nally Stupid' for Part in National Government. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lutherans-face-flght-on-women-delegates-philadelphia-contention-is.html | LUTHERANS FACE FIGHT ON WOMEN DELEGATES; Philadelphia Contention Is Ex- pected to Debate the Eligi- bility Question. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/pu-yi-to-send-aide-to-geneva.html | Pu Yi to Send Aide to Geneva. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/shifts-colgate-back-field-anderson-and-fritts-star-as-new.html | SHIFTS COLGATE BACK FIELD; Anderson and Fritts Star as New Combinations Are Tried. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/king-wins-british-bantam-title.html | King Wins British Bantam Title. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/archibald-fraser-drops-dead-on-hunt-head-of-fraser-companies-ltd-of.html | ARCHIBALD FRASER DROPS DEAD ON HUNT; Head of Fraser Companies, Ltd., of New Brunswick and Director of Royal Bank of Canada. BEGAN WORK AT AGE OF 14 From Lumber Business He Entered Paper Trade in 1915 and Was Ac- tive in Manufacture of Pulp. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/elsie-r-stevenson-a-bride.html | Elsie R. Stevenson a Bride. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/50000-seek-to-hear-coolidge-tonight-expresident-arrives-to-lead.html | 50,000 SEEK TO HEAR COOLIDGE TONIGHT; Ex-President Arrives to Lead Fight for Hoover in East -- Party Leaders Heartened. IS OPTIMISTIC ON ELECTION "Of Course Republicans Have Good Chance," He Says -- In Seclusion at Hotel. 50,000 SEEK TO HEAR COOLIDGE TONIGHT | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/holds-2-newspaper-heads-grand-jury-charges-advertising-fraud-on.html | HOLDS 2 NEWSPAPER HEADS; Grand Jury Charges Advertising Fraud on Youngstown Telegram. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/britain-announces-a-new-conversion-u150000000-bonds-will-be-issued.html | BRITAIN ANNOUNCES A NEW CONVERSION; u150,000,000 Bonds Will Be Issued Today to Meet 4 1/2 Per Cent Loan Due Dec. 1. INTEREST IS 2 PER CENT Cash Applications Invited, but Special Terms Are Offered to Holders of the Old Paper. NEWS CAUSES MARKET RISE Traders Interpret Income to Mean Official View That Money Will Be Cheap for Some Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/welcomed-by-princeton-new-institute-is-assured-of-the-universitys.html | WELCOMED BY PRINCETON.; New Institute Is Assured of the University's Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/catholic-women-convene-bishop-schrembs-addresses-open-ing-session.html | CATHOLIC WOMEN CONVENE.; Bishop Schrembs Addresses Open- ing Session at Charleston, S.C. | True | CHARLESTON, S.C., Oct. 10 | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mckees-title-is-acting-mayor-under-appeals-court-ruling.html | McKee's Title Is Acting Mayor Under Appeals Court Ruling | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/course-of-studies-at-stake.html | Course of Studies at Stake. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/fourth-ohio-visit-since-1928.html | Fourth Ohio Visit Since 1928. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/trinity-parish-fails-to-name-new-rector-vestry-reports-progress.html | TRINITY PARISH FAILS TO NAME NEW RECTOR; Vestry Reports 'Progress' After Long Session -- Post Likely to Go to Dr. Sutton. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/navy-team-warned-of-ohios-strength-scout-reports-much-power-in-back.html | NAVY TEAM WARNED OF OHIO'S STRENGTH; Scout Reports Much Power in Back Field -- Reserves En- gage in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/macdonald-lauded-by-lord-reading-eambassador-guest-at-din-ner-here.html | MACDONALD LAUDED BY LORD READING; Ex-Ambassador, Guest at Din- ner Here, Says All Britain Has Confidence in Premier. DEFENDS RULE IN INDIA Tells 800 Present That Despite Some Mistakes Record in That Country Is Glorious. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/new-critical-trend-in-biography-hailed-bradford-found-it-healthy.html | NEW CRITICAL TREND IN BIOGRAPHY HAILED; Bradford Found It Healthy, but Decried Use of Scandal as a Commercial Aim. POSTHUMOUS ESSAYS OUT Author Deplored Efforts to Hide Men's Failings, Citing Weems's "Life of Washington." | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-out-at-penn-state-mikelonis-slusser-on-injured-list-waynesburg.html | TWO OUT AT PENN STATE.; Mikelonis, Slusser on Injured List -- Waynesburg Game Reviewed. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sweatbox-suicide-called-fabrication-florida-trusty-testifies-he-in.html | 'SWEATBOX SUICIDE CALLED FABRICATION; Florida Trusty Testifies He In- vented Tale to Aid Defense in Maillefert Case. FELON'S BEATING DESCRIBED Guard Used Heavy Rubber Hose on New Jersey Convict, Witness Declares at Trial. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-new-submarines-ordered-by-france-minister-of-marine-directs-the.html | TWO NEW SUBMARINES ORDERED BY FRANCE; Minister of Marine Directs the Construction of Vessels of 1,500 Tons at Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/further-declines-occur-on-the-stock-exchange-in-share-and-bond.html | Further Declines Occur on the Stock Exchange in Share and Bond Prices -- Foreign Exchanges Also Fall. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/douglas-fairbanks-arrives-in-china.html | Douglas Fairbanks Arrives In China. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/reds-protest-in-paris-seven-groups-petition-embassy-on-scottsboro.html | REDS PROTEST IN PARIS.; Seven Groups Petition Embassy on Scottsboro Case. | True | By Wireless To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/urges-higher-level-for-political-life-bryn-mawr-president-asserts.html | URGES HIGHER LEVEL FOR POLITICAL LIFE; Bryn Mawr President Asserts Public Office Should Be a Dignified Profession. EQUAL TO LAW OR MEDICINE Student Numbers Are Maintained Despite Depression -- Two New Scholarships Given. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/brown-uses-new-plays-tests-manoeuvres-it-expects-to-employ-in-yale.html | BROWN USES NEW PLAYS.; Tests Manoeuvres It Expects to Employ in Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/guarantee-sought-on-haitian-bonds-withdrawal-of-our-supervision.html | GUARANTEE SOUGHT ON HAITIAN BONDS; Withdrawal of Our Supervision Depends on It, Island Republic Is Told. $14,000,000 OUTSTANDING Charge d'Affaires Asserts Plan Out- lined In Rejected Treaty Must Be Accepted as a Whole. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/the-paraguayan-communique.html | The Paraguayan Communique. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/favored-for-cesarewitch.html | Favored for Cesarewitch. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/miners-in-illinois-routed-by-tear-gas-troops-use-bombs-and-bayonets.html | MINERS IN ILLINOIS ROUTED BY TEAR GAS; Troops Use Bombs and Bayonets in Taylorville Field to Keep Strikers From Coal Pits. TWO SHAFTS ARE REOPENED Special Deputies in Peoria Guard Men Returning to Work After Several Are Attacked. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/murder-horror-and-mystery-in-a-crime-play-by-the-late-edgar-wallace.html | Murder, Horror and Mystery in a Crime Play by the Late Edgar Wallace. | True | By Brooks Atkinson. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/earl-macks-stars-win-beat-winnipeg-by-138-to-sweep-3game-exhibition.html | EARL MACK'S STARS WIN.; Beat Winnipeg by 13-8 to Sweep 3-Game Exhibition Series. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/ecuador-and-peru-in-frontier-clash-border-guards-fight-after.html | ECUADOR AND PERU IN FRONTIER CLASH; Border Guards Fight After Farmers Fire on Inspectors -- Apology Is Offered. COLOMBIA ACCUSES PERU Foreign Minister Says Iquitos Junta Is Terrorizing Recruits to Enlist for Attack in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/nitrate-sale-is-denied-whelpley-says-guggenheims-will-retain.html | NITRATE SALE IS DENIED.; Whelpley Says Guggenheims Will Retain Chilean Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/reasonable-combinations-business-mergers-can-be-beneficial-to.html | REASONABLE COMBINATIONS; Business Mergers Can Be Beneficial to Organizers and the Public. | True | BENJAMIN A. JAVITS. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gray-eleven-routs-cubs-at-dartmouth-schollenberger-leads-attack-in.html | GRAY ELEVEN ROUTS CUBS AT DARTMOUTH; Schollenberger Leads Attack in 39-0 Victory as the Varsity Players Enjoy Respite. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/care-urged-in-cots-on-school-budgets-dr-strayer-at-session-of-state.html | CARE URGED IN COTS ON SCHOOL BUDGETS; Dr. Strayer at Session of State Boards Says They Must Not Impair Efficiency. NEW CURRICULA ARE ASKED R.S. Jewett at Buffalo Holds Pro- gram Should Aim at Develop- ment of Students. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cuts-in-advertising-as-savings-decried-american-gas-association.html | CUTS IN ADVERTISING AS SAVINGS DECRIED; American Gas Association Dele- gates Warn of 'Indiscriminate Retrenchment.' LESS USE OF ART DEPLORED Greater Sales Efforts Through National Advertising and Pro- motion Plans Urged. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lina-cavalieri-robbed-her-paris-beauty-shop-is-held-up-cashier.html | LINA CAVALIERI ROBBED.; Her Paris Beauty Shop Is Held Up -- Cashier Struck Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-candidates-colonel-donovan-seems-not-to-have-grasped-some.html | TWO CANDIDATES.; Colonel Donovan Seems Not to Have Grasped Some Fundamentals. | True | MARGARET L. PLUNKETT. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/persian-frescoes-to-be-shown.html | Persian Frescoes to Be Shown. | True | By Edward Alden Jewell. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/show-business-active-holiday-crowds-swell-houses-at-broadway.html | SHOW BUSINESS ACTIVE.; Holiday Crowds Swell Houses at Broadway Attractions. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/kashdan-advances-at-chess-in-mexico-new-yorker-defeats-asiain-in-67.html | KASHDAN ADVANCES AT CHESS IN MEXICO; New Yorker Defeats Asiain in 67 Moves and Gains Second Place in Standing. LIKELY TO TIE ALEKHINE Victory Over Medina, Behind by a Pawn, Would Put Him Even With the Leader. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/leitham-defeats-marino.html | Leitham Defeats Marino. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/banker-kidnapped-freed-in-11-hours-nb-collins-found-on-chicago.html | BANKER KIDNAPPED, FREED IN 11 HOURS; N.B. Collins Found on Chicago Street at Night After Seizure In Suburb in Morning. $5,000 RANSOM DEMANDED Wife, Abducted With Him, Had Been Released to Get Money, but None Was Paid, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/princeton-alumni-to-meet-in-detroit-duffield-trustee-and-student-to.html | PRINCETON ALUMNI TO MEET IN DETROIT; Duffield, Trustee and Student to Address National Group at Session Oct. 28. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/seek-dr-ss-baker-college-expresident-pittsburgh-police-are-told-for.html | SEEK DR. S.S. BAKER, COLLEGE EX-PRESIDENT; Pittsburgh Police Are Told Former Head of W. & J. Is Missing From Home. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/morfair-triumphs-in-driving-finish-p-smith-racer-holds-on-to-beat.html | MORFAIR TRIUMPHS IN DRIVING FINISH, .P. Smith Racer Holds On to Beat Halcyon in Montague Handicap at Jamaica. MERRY CHATTER, 7-1, SCORES Beats Notebook, 7-10, in Calverton Purse -- Henson, Thrown at Post, Is Taken to Hospital. | True | By Bryan Field. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/smith-will-speak-for-lehman-here-address-on-thursday-will-be-first.html | SMITH WILL SPEAK FOR LEHMAN HERE; Address on Thursday Will Be First Campaign Speech Since Nomination of Roosevelt. UP-STATE DRIVE IS MAPPED Candidate for Governorship and Bray to Start Tour Immediately After Formal Notification. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bulkley-assails-hoover-policies-ohio-senator-calls-des-moines.html | BULKLEY ASSAILS HOOVER POLICIES; Ohio Senator Calls Des Moines Speech 'a Confession of Ad- ministration Ineptitude.' SAYS BOOM NEEDED CURB Temporizing is Charged in Attempts to Meet Perils of the Banking Situation. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/foreign-currency-in-reichsbank-up-gold-shows-slight-increase-to.html | FOREIGN CURRENCY IN REICHSBANK UP; Gold Shows Slight Increase to 796,368,000 Marks, With Ratio 25.7%. NOTE CIRCULATION LOWER Bills of Exchange and Checks, Advances and Investments Fall, Says Weekly Report. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/code-cables-guided-insull-in-europe-one-of-four-messages-told-him.html | CODE CABLES GUIDED INSULL IN EUROPE; One of Four Messages Told Him He Would Be Safe in Greece, Grand Jury Hears. FORMER JUSTICE IS NAMED Said to Have Had Hand in Sending Advice -- Suit for $15,000,000 Securities Filed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/fifteen-properties-in-foreclosure-suit-default-alleged-in-action-on.html | FIFTEEN PROPERTIES IN FORECLOSURE SUIT; Default Alleged in Action on $820,000 Loan on Parcels in Three Boroughs. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bar-will-act-today-on-the-bench-deal-executive-committee-to-weigh.html | BAR WILL ACT TODAY ON THE BENCH DEAL; Executive Committee to Weigh Bringing of Charges in Steuer and Hofstadter Case. INDEPENDENT FIGHT GAINS Thousands of Signatures Obtained on Nominating Petitions and Substantial Gifts Received. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/darkness-halts-rugby-playoff.html | Darkness Halts Rugby Play-Off. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-catt-backs-hoover-suffrage-leader-urges-women-to-let-him-finish.html | MRS. CATT BACKS HOOVER.; Suffrage Leader Urges Women to Let Him Finish His Work. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/reed-beats-farber-on-points.html | Reed Beats Farber on Points. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gas-sales-off-9-for-eight-months-industry-gets-report-of-7-revenue.html | GAS SALES OFF 9% FOR EIGHT MONTHS; Industry Gets Report of 7% Revenue Drop in Natural and Manufactured Product. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/crop-estimate-cut-for-spring-wheat-total-of-durum-and-others-is-now.html | CROP ESTIMATE CUT FOR SPRING WHEAT; Total of Durum and Others Is Now Put at 269,916,000 Bushels, a 2,831,000 Drop. CORN 1.1 PER CENT HIGHER Condition Oct. 1 Indicated 2,884,682,000 Bushels -- Cot- ton, Oats and Barley Also Rose. APPLES DOWN 5.8 PER CENT Forecasts Top Tobacco and Sweet Potatoes Also Declined -- Grapes Improved. CROP ESTIMATE CUT FOR SPRING WHEAT | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/patrolman-in-shooting-ousted.html | Patrolman, In Shooting, Ousted. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/how-we-maintained-gold-payments.html | HOW WE MAINTAINED GOLD PAYMENTS. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lafayette-guard-hurt-ambrose-is-only-casualty-reported-as-squad.html | LAFAYETTE GUARD HURT.; Ambrose Is Only Casualty Reported as Squad Opens New Drive. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/roeblincunapier.html | RoeblincuNapier. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/treasury-issue-18-times-oversubscribed-8368000000-is-offered-for.html | Treasury Issue 18 Times Oversubscribed; $8,368,000,000 Is Offered for New Notes | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/women-start-whitney-canvass.html | Women Start Whitney Canvass. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/byng-now-field-marshal-famous-british-general-in-world-war-gets.html | BYNG NOW FIELD MARSHAL.; Famous British General in World War Gets Promotion. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/new-back-fields-are-tried-at-yale-heim-browne-and-morton-are.html | NEW BACK FIELDS ARE TRIED AT YALE; Heim, Browne and Morton Are Promoted to First String in Practice for Brown. PUNTING MARKS SESSION Parker Sends Off Kicks as Mates Centre on Catching Ball and Eluding Oncoming Ends. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hail-and-farewell.html | Hail and Farewell. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/glassford-asks-sole-right-to-evict-marchers-on-the-capital-to.html | Glassford Asks Sole Right to Evict Marchers On the Capital to Prevent Repetition of Riots | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/a-superuniversity.html | A SUPER-UNIVERSITY. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/macdonald-and-herriot.html | MACDONALD AND HERRIOT. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/dedicate-church-building-today.html | Dedicate Church Building Today. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/supporting-foreign-shipping.html | Supporting Foreign Shipping. | True | J.H. NICHOLS. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/henry-illsley.html | HENRY ILLSLEY. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/rev-mary-alice-lyons-former-head-of-national-organiza-tion-of-women.html | REV. MARY ALICE LYONS.; Former Head of National Organiza- tion of Women Ministers. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/r-j-kleberg-lies-noted-rmcpwner-pioneer-texas-cattleman-ruled-a.html | R. J. KLEBERG LIES; NOTED RMCPWNER; Pioneer Texas Cattleman Ruled a Domain Larger Than State of Delaware. 1,000,000 ACRES IN TRACT Owner Built Factories and Three Towns, Raised Cotton and Brought a Railroad to the Ranch. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/henry-b-gardner-new-york-broker-dies-soninlaw-of-the-late-juntas.html | HENRY B. GARDNER, NEW YORK BROKER, DIES; Son-in-Law of the Late Juntas ' Spencer Morgan Victim of Pneumonia at 42. | True | Special to THE Niw YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hoover-desperate-robinson-declares-des-moines-remarks-about-gold.html | HOOVER 'DESPERATE,' ROBINSON DECLARES; Des Moines Remarks About Gold 'Absurd' and 'Dangerous,' the Democratic Leader Says. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hornsby-decision-again-held-up.html | Hornsby Decision Again Held Up. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/more-card-trades-due-rickey-tells-of-important-deals-pending.html | MORE CARD TRADES DUE.; Rickey Tells of Important Deals Pending -- Breadon Jubilant. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/brewster-asks-recount-exgovernor-charges-fraud-in-maine.html | BREWSTER ASKS RECOUNT.; Ex-Governor Charges Fraud in Maine Congressional Election. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/son-of-exgovernor-rebels-in-abyssinia-kinsman-of-ras-hailou.html | SON OF EX-GOVERNOR REBELS IN ABYSSINIA; Kinsman of Ras Hailou, Banished Official of Godjam, Besieged by Imperial Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/abitibi-canyon-work-is-to-be-completed-ontario-commission-moves-to.html | ABITIBI CANYON WORK IS TO BE COMPLETED; Ontario Commission Moves to Acquire Project by Exchange of Debentures for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/joseph-m-kelly-senior-partner-in-linen-importing-firm-here-founded.html | JOSEPH M. KELLY.; Senior Partner in Linen Importing Firm Here Founded by Father. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/jobs-in-state-up-65-the-first-rise-in-a-year-seasonal-gain-exceeded.html | Jobs in State Up 6.5%, the First Rise in a Year; Seasonal Gain Exceeded as 40,000 Get Work | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/calls-hoover-a-foe-of-organized-labor-tobin-in-letter-to-green.html | CALLS HOOVER A FOE OF ORGANIZED LABOR; Tobin in Letter to Green Lists 8 Cases and Asks Deeper Search Into Records. PREVAILING RATE LAW CITED Failure to Give Direct Relief to Starving Jobless and Patronage of Non-Unionists Charged. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/rain-docs-600000-damage-in-nice.html | Rain Does $600,000 Damage in Nice | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/texas-orders-cut-in-crude-oil-output-railroad-commission-reduces.html | TEXAS ORDERS CUT IN CRUDE OIL OUTPUT; Railroad Commission Reduces Daily Production to 804,000 Barrels From 910,000. OKLAHOMA MAY ACT NEXT Price Stability Is Expected to Result From Widespread Tendency to Curtail. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/money-and-credit-monday-oct-10-1932.html | MONEY AND CREDIT; Monday, Oct. 10, 1932. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/fire-on-central-train-incoming-traffic-tied-up-for-an-hour-by-blaze.html | FIRE ON CENTRAL TRAIN.; Incoming Traffic Tied Up for an Hour by Blaze Under Car. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/giants-trade-four-to-the-cardinals-walker-mooney-ofarrell-and-allen.html | GIANTS TRADE FOUR TO THE CARDINALS; Walker, Mooney, O'Farrell and Allen Exchanged for Pitcher Starr and Catcher Mancuso. FURTHER SHAKE-UP LIKELY Club Secretary Says Terry Is Busy With Negotiations Designed to Revamp Team Thoroughly. | True | By John Drebinger. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/tokyo-move-for-timor-doubted.html | Tokyo Move for Timor Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/nation-will-hear-coolidge-his-address-at-garden-rally-will-be.html | NATION WILL HEAR COOLIDGE.; His Address at Garden Rally Will Be Broadcast on Network. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/miss-s-ethel-campbell.html | MISS S. ETHEL CAMPBELL. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/football-injuries-fatal-honolulu-boy-dies-from-blow-on-head-toronto.html | FOOTBALL INJURIES FATAL.; Honolulu Boy Dies From Blow on Head -- Toronto Youth Succumbs. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/good-work-well-done.html | GOOD WORK WELL DONE. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/navy-plane-missing-ships-search-pacific-two-men-are-on-craft-forced.html | NAVY PLANE MISSING; SHIPS SEARCH PACIFIC; Two Men Are on Craft Forced Down With Four Others at Sea -- Nine Vessels on Night Hunt. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/19-drown-in-english-mine-shaft-as-cage-with-20-hits-bottom.html | 19 Drown in English Mine Shaft As Cage With 20 Hits Bottom | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/recovery-parley-called-by-ad-club-labor-and-business-leaders-of.html | RECOVERY PARLEY CALLED BY AD CLUB; Labor and Business Leaders of Nation Will Meet Here Nov. 10 to Push 7-Point Plan. PROJECT PRAISED BY WOLL Whalen, on Radio, Says Time Has Come for Concerted Action to Adjust Economic Ills. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/charles-goldman-__-philadelphia-stock-broker-took-in-terest-in.html | CHARLES GOLDMAN. __.; Philadelphia Stock Broker Took In- terest in Charities. | True | Special to THE NEW YORK TIMES. i | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/verdiers-regain-store-on-coast.html | Verdiers Regain Store on Coast. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bears-clawing-kills-new-york-boy.html | Bear's Clawing Kills New York Boy. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/george-a-tucker-civil-war-veteran-and-g-a-r-official-of-connecticut.html | GEORGE A. TUCKER.; Civil War Veteran and G. A. R. Official of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/fight-to-cut-budget-put-off-to-thursday-estimate-board-gets.html | FIGHT TO CUT BUDGET PUT OFF TO THURSDAY; Estimate Board Gets Document and Defers Discussion in a 5-Minute Session. CIVIC GROUPS MAP PROTEST Deride $16,717,385 Proposed Cut, but Have Only 3 Days to Study 15-Pound Book. PAY REDUCTIONS PRESSED City Club Asks Saving of $3,000,000 by Slashes Outside of Civil Service Personnel. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/papen-off-to-ask-bavarias-support-chancellor-of-reich-is-making-his.html | PAPEN OFF TO ASK BAVARIA'S SUPPORT; Chancellor of Reich Is Making His First Official Visit to Confer on Reform Plans. PRUSSIAN TRIAL IS BEGUN Court Indicates Long Study of Case of Ousted Cabinet Against the Federal Government. | True | By Guido Enderis.by Cable To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/walker-stays-in-room-on-advice-of-doctor-suffering-from-sore-throat.html | WALKER STAYS IN ROOM ON ADVICE OF DOCTOR; Suffering From Sore Throat After Strain of Reception, Schroeder Says -- Paul Block a Caller. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/gibson-puts-needy-above-500000-here-present-number-verified-by.html | GIBSON PUTS NEEDY ABOVE 500,000 HERE; Present Number, Verified by Investigation, May Increase Until February, He Says. HOPES FOR GENEROUS AID Executive Committee Members Are Listed -- Hotel Offers Plan to Aid the Unemployed. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-t-a-evans.html | MRS. T. A. EVANS. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hoover-promises-derided-by-reed-missourian-in-des-moines-speech.html | HOOVER PROMISES DERIDED BY REED; Missourian, in Des Moines Speech, Contrasts 'Prophecies' of 1928 With Slump. GOLD STATEMENT ASSAILED Ex-Senator Asserts President Spread False Rumor About Federal Reserve Banks. SAYS MARKETS THEN FELL Hoover Originated Garner Plan of Relief, Which He Now Calls 'Pork Barrel,' Democrat Contends. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/geneva-expects-meeting-there.html | Geneva Expects Meeting There. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/request-made-by-washington.html | Request Made by Washington. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/registration-sets-record-first-day-total-for-the-city-is-273128-as.html | REGISTRATION SETS RECORD FIRST DAY; Total for the City Is 273,128 as Compared With 270,463 in 1928, Last Presidential Year. FIGURES ARE A SURPRISE Bronx and Brooklyn Both Show Gains -- Rise Is Heaviest in Democratic Districts. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sees-plot-to-ruin-merchant-marine-oconnor-tells-midwest-confer-ence.html | SEES PLOT TO RUIN MERCHANT MARINE; O'Connor Tells Mid-West Confer- ence to Expect 'Major Attack' This Winter. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/lytton-advocates-our-antiwar-stand-urges-acceptance-of-stimsons.html | LYTTON ADVOCATES OUR ANTI-WAR STAND; Urges Acceptance of Stimson's Position for Consultation as the Best Guarantee. HERRIOT TO GO TO LONDON He Will Talk With MacDonald About Germany's Demand for Equality Status. DAVIS LIKELY TO JOIN IN Triangular Parley to Attempt to Reconcile Policies of 3 Nations and Appease Reich Probable. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/columbia-centres-work-on-reserves-tomb-linehan-maniaci-chip-pendale.html | COLUMBIA CENTRES WORK ON RESERVES; Tomb, Linehan, Maniaci, Chip- pendale, Nevel See Action in the Back Field. COACHES PLAN FOR FUTURE First-String Men Have Easy Drill as Squad Starts Practice for Virginia Encounter. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/miss-roe-is-to-wed-jobst-a-bieling-mr-and-mrs-j-k-roe-of-goshenv-n.html | MISS ROE IS TO WED JOBST A. BIELING; Mr. and Mrs. J. K. Roe of Goshenv N. Y., Announce Daughter's Engagement. SHE IS SMITH GRADUATE i Her Fiance, Son of Baroness, Was Member of Olympic German Bobsled Team. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/will-rogers-in-panama-our-envoy-and-consul-meet-him-at-airport-in.html | WILL ROGERS IN PANAMA.; Our Envoy and Consul Meet Him at Airport in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/women-lose-fight-on-nationality-pact-league-commission-votes-to.html | WOMEN LOSE FIGHT ON NATIONALITY PACT; League Commission Votes to Accept Convention as Is, Without Equality Clause. FEMINISTS SEE BIG GAINS They Cite Continuation of Practice of Consulting Them -- Absence of United States a Handicap. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/tuck-receives-decree-of-paris-citizenship-illuminated-parchment-in.html | TUCK RECEIVES DECREE OF PARIS CITIZENSHIP; Illuminated Parchment in Form of Letters Patent of Nobility Presented to American. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/brazil-will-release-6000-war-prisoners-rebel-soldiers-will-go-free.html | BRAZIL WILL RELEASE 6,000 WAR PRISONERS; Rebel Soldiers Will Go Free, bat Arrests of Civilian Leaders of Revolt Continue. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/crime-wave-laid-to-rule-of-politics-bar-association-delegates-hear.html | CRIME WAVE LAID TO RULE OF POLITICS; Bar Association Delegates Hear Election of Judges Blamed for Lax Enforcement. ATTACKS ON UTILITIES HIT F.A. Reid Criticizes Agitation Against Them -- G.O. Smith Makes Plea for Publicity. RADIO BOARD IS ASSAILED Report, However, Is Resented at Washington Session and Minority Opinion Will Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/drop-hargiss-as-football-coach.html | Drop Hargiss as Football Coach. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/cooperatives-bankruptcy-upheld.html | Cooperatives' Bankruptcy Upheld. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mr-flynns-speech-reports-of-bronx-leaders-remarks-do-not-agree.html | MR. FLYNN'S SPEECH.; Reports of Bronx Leader's Remarks Do Not Agree. | True | PAUL NEWMAN. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/governor-to-reveal-federal-aid-policy-radio-speech-thursday-agreed.html | GOVERNOR TO REVEAL FEDERAL AID POLICY; Radio Speech Thursday Agreed On After Social Workers Ask Candidates' Views. REVISES TRIP INTO SOUTH Farley Talks With Him on Plans -- Garner Will Arrive Today for a Conference. GOVERNOR WILL GIVE FEDERAL AID VIEWS | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/sees-hoover-victim-in-vote-of-wrath-fw-wile-at-rutgers-press.html | SEES HOOVER VICTIM IN 'VOTE OF WRATH'; F.W. Wile, at Rutgers Press Institute, Says Unreasoning Protest Will Hurt President. NEWARK NEWS IS HONORED Wins Excellence Award for Third Year -- Other Jersey Publications Take Prizes. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/new-monte-carlo-gambling-club-awaits-better-times-to-open.html | New Monte Carlo Gambling Club Awaits 'Better Times' to Open | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hoover-will-speak-at-cleveland-next-to-make-second-major-cam-paign.html | HOOVER WILL SPEAK AT CLEVELAND NEXT; To Make Second Major Cam- paign Address Saturday, With Platform Talks Along Route. OHIO LEADERS HEARTENED Brown and Thompson Feel Visit Will Turn Tide to Republicans -- Additional Speeches Seen. | True | Special to THE NEW YORK TIMES. | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-tare-takes-hot-springs-medal-returns-a-77-to-lead-field-in-20th.html | MRS. TARE TAKES HOT SPRINGS MEDAL; Returns a 77 to Lead Field in 20th Annual Women's Fall Golf Tournament. INGALLS WINS MEN'S PLAY Former Harvard Player Cards a 76 to Capture Prize by 4 Strokes -- Flinn Is Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mrs-ingalls-sard-entertains-in-south-lives-a-luncheon-at-hot.html | MRS. INGALLS SARD ENTERTAINS IN SOUTH; (lives a Luncheon at Hot Springs for Mrs. Rosamond Banu C. H. Langenbergs Hosts. ____ uuuo a | True | Special to THE Nsw YORK TIMER. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/funeral-of-t-j-shanley-i-cortege-for-former-new-york-res-taurateur.html | FUNERAL OF T. J. SHANLEY.; I Cortege for Former New York Res- taurateur Two Miles Lono. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/chadbourne-firm-quits-irt-case-resignation-as-counsel-to-the.html | CHADBOURNE FIRM QUITS I.R.T. CASE; Resignation as Counsel to the Receivers Is Attributed to "Unjustified Criticism." MILLER'S SELECTION LIKELY Action Follows Attacks on Head of Law Concern Because of His Traction Connections. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/proclaims-pulaski-day.html | Proclaims "Pulaski Day." | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/mr-rogers-prefers-revolutions-to-the-din-of-political-battles.html | Mr. Rogers Prefers Revolutions To the Din of Political Battles | True | WILL ROGERS. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/australia-has-surplus-in-3-months.html | Australia Has Surplus in 3 Months. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/hygro-home-first-in-easton-handicap-covers-six-furlongs-in-112.html | HYGRO HOME FIRST IN EASTON HANDICAP; Covers Six Furlongs in 1:12, Fastest Time of Meeting, to Score at Laurel. JACK HIGH ANNEXES PLACE Victory Fourth Straight In Mary-land for Nevada Entry, Which Pays $3.20 in Mutuels. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/state-incorporations-increase.html | State Incorporations Increase. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/guarded-high-court-hears-negro-pleas-counsel-for-seven-condemned-at.html | GUARDED HIGH COURT HEARS NEGRO PLEAS; Counsel for Seven Condemned at Scottsboro Pleads Mob Rule and Unfair Trial. ALABAMA DENIAL ENTERED Supreme Bench Takes Up Lake Diversion Issue and Bars Re- view of Elk Hills Oil Case. FINDINGS ON GASOLINE TAX Tennessee Upheld in Levy on Fuel of Airline, but Not on That of Railroad Not Selling It. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-trusts-plan-changes-in-capital-shenandoah-and-blue-ridge.html | TWO TRUSTS PLAN CHANGES IN CAPITAL; Shenandoah and Blue Ridge Propose to Reduce Numbers of Authorized Shares. WOULD HAVE $1 PAR VALUES Corporations Sponsored by Goldman, Sachs & Co. Report on Their Condition on Sept. 30. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/golf-tourney-won-by-dunlapremsen-score-bestball-67-to-capture.html | GOLF TOURNEY WON BY DUNLAP-REMSEN; Score Best-Ball 67 to Capture Amateur-Pro Event at the Garden City C.C. TWO TEAMS TIED WITH 68S Edwards - Klein, Ladlslaw - O'Brien Deadlocked -- Late Starters Finish In the Dark. | True | By Lincoln A. Werden. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/connecticut-amity-is-seen-by-parley-rival-leaders-visit-chairman.html | CONNECTICUT AMITY IS SEEN BY PARLEY; Rival Leaders Visit Chairman and Promise Support to the National Ticket. HAGUE PREDICTS VICTORY New Women's Units Are Formed -- Roosevelt Is Endorsed by the Sportsmen's League. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/capt-william-s-hooper.html | CAPT. WILLIAM S. HOOPER. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/us-steel-backlog-gains-15495-tons-advances-in-two-successive-months.html | U.S. STEEL BACKLOG GAINS 15,495 TONS; Advances in Two Successive Months Follow Steady Decrease for Sixteen. FIGURES CHEER INDUSTRY Increase Traced Mainly to Small Consumers -- Upswing in New Buying Reported. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/an-expensive-incinerator.html | An Expensive Incinerator. | True | WORRIED. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/com-legg-bride-of-john-c-orr-2d-uuuuuuuuuuuuouuo-ceremony-in-the-go.html | COM LEGG BRIDE OF JOHN C. ORR 2D; \ uuuuuuuuuuuuuo"uuo" Ceremony in the Gold Room at Sherry's Performed by Rev. *" T. Lawrason Riggs. SISTER IS ONLY ATTENDANT Allan A. Ryan Jr. Is the Best Man uuCouple to Go to Bermuda on Their Wedding Trip. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/brewerubeardsley.html | BreweruBeardsley. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/westchester-acts-in-rye-park-inquiry-republican-and-democratic.html | WESTCHESTER ACTS IN RYE PARK INQUIRY; Republican and Democratic Supervisors Join in Demand for Sifting Playland Affairs. ACCOUNTING IS DENOUNCED "Trick Bookkeeping'' Keeps Public From Learning True Status of Project, Sherry Charges. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/curb-seat-at-40000-off-15000.html | Curb Seat at $40,000; Off $15,000. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/rutgers-regulars-fit-scarlet-will-perfect-defense-in-work-for.html | RUTGERS REGULARS FIT.; Scarlet Will Perfect Defense in Work for Delaware Game. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/churchill-on-stretcher-smokes-and-smiles-leaving-hospital.html | Churchill on Stretcher Smokes And Smiles Leaving Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/to-review-chain-store-appeal.html | To Review Chain Store Appeal. | True | | C1B 168653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/loew-houses-sign-for-exclusive-runs-united-artists-agree-to-let-the.html | LOEW HOUSES SIGN FOR EXCLUSIVE RUNS; United Artists Agree to Let The- atres in Eighteen Cities Have Rights to Motion-Pictures. PLAN OF AL LICHTMAN Intention Is to Protect Theatregoers From Inferior Films in the Better Theatres. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/dr-william-w-staley.html | DR. WILLIAM W. STALEY. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/john-e-kohlsaap-former-cincinnati-lumberman-found-dead-in.html | JOHN E. KOHLSAAP.; Former Cincinnati Lumberman Found Dead in California Home. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/two-scrimmages-are-on-nyu-program-georgetown-expected-to-provide.html | Two Scrimmages Are on N.Y.U. Program; Georgetown Expected to Provide Hard Test | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/curtis-defends-tariff-vice-president-tells-montanans-they-are.html | CURTIS DEFENDS TARIFF.; Vice President Tells Montanans They Are Beneficiaries of Protection | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/australian-minister-defends-ottawa-pact-latham-says-accord-gives.html | AUSTRALIAN MINISTER DEFENDS OTTAWA PACT; Latham Says Accord Gives His Nation Advantage as Result of British Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/casey-of-harvard-is-used-at-centre-his-presence-in-middle-of-line.html | CASEY OF HARVARD IS USED AT CENTRE; His Presence in Middle of Line During Drill Due to Another Injury to Hallowell. | True | Special to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/bolivia-gives-truce-limits.html | Bolivia Gives Truce Limits. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/new-government-is-reported.html | New Government Is Reported. | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/election-of-obrien-sure-manager-says-walker-aid-in-doubt-surrogate.html | ELECTION OF OBRIEN SURE, MANAGER SAYS; WALKER AID IN DOUBT; Surrogate Will Stay on Bench Till He Is Inducted Into the Mayoralty, Hoey Announces. OPENS HIS HEADQUARTERS Tammany Leaders Undecided Whether to Accept Walker's Proffered Services. POUNDS TO SPEAK TONIGHT Republican Nominee Will Make His First Address In His Drive at Coolidge Rally. O'BRIEN'S ELECTION SURE, AIDE ASSERTS | True | | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/paris-firmer-at-the-close.html | Paris Firmer at the Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 168653 |
| 1932-10-11 | 1932-10-11 | https://www.nytimes.com/1932/10/11/archives/eddie-marsh.html | EDDIE MARSH. | True | | C1B 168653 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/spot-cotton-holds-futures-go-higher-weather-reports-and-general.html | SPOT COTTON HOLDS; FUTURES GO HIGHER; Weather Reports and General Firmness in Stocks Also Prompt Purchases. NET RISES 13 TO 16 POINTS Buying for Liverpool and Continent Augments Home Demand -- Japan Reported in Market. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/583-of-men-over-65-were-workers-in-1930-census-figures-also-show.html | 58.3% OF MEN OVER 65 WERE WORKERS IN 1930; Census Figures Also Show That 32 Per Cent of Those Over 75 Years Were Employed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/von-gronau-towed-in-his-plane-taken-to-rangoon-with-one-engine.html | VON GRONAU TOWED IN.; His Plane Taken to Rangoon With One Engine Disabled. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dnieprostroy-as-objectlesson.html | DNIEPROSTROY AS OBJECT-LESSON. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sales-in-new-jersey-three-houses-conveyed-by-lend-ing-institutions.html | SALES IN NEW JERSEY.; Three Houses Conveyed by Lend- ing Institutions. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/brokers-holdings-of-us-steel-rise-floating-supply-of-common-stock.html | BROKERS' HOLDINGS OF U.S. STEEL RISE; Floating Supply of Common Stock Now 14.2% of Total; of Preferred Shares, 8.59%. FOREIGN OWNERS INCREASE Figures for Quarter Ended Sept. 30 Taken as Indicating More Buying by Speculators. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/low-gross-award-to-mrs-rudnick-returns-score-of-89-in-final-womens.html | LOW GROSS AWARD TO MRS. RUDNICK; Returns Score of 89 in Final Women's One-Day Golf Event at Garden City. TWO IN TIE FOR LOW NET Mrs. Eldredge Receives Prize by Matching Cards With Miss Van Siclen. | True | By William D. Richardson. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/to-pay-teachers-in-scrip-kenilworth-nj-with-60000-in-taxes-unpaid.html | TO PAY TEACHERS IN SCRIP.; Kenilworth, N.J., With $60,000 in Taxes Unpaid, to Issue Notes. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/conciliatory-reports-repudiated.html | Conciliatory Reports Repudiated. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/text-of-coolidges-appeal-for-republican-victory-at-polls.html | Text of Coolidge's Appeal for Republican Victory at Polls | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lehigh-not-to-drop-any-sport-for-present-football-is-voted-most.html | Lehigh Not to Drop Any Sport for Present; Football Is Voted Most Popular Activity | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/city-budget-for-1933.html | CITY BUDGET FOR 1933. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/crude-oil-deliveries-drop-september-total-for-9-companies-was.html | CRUDE OIL DELIVERIES DROP; September Total for 9 Companies Was 6,618,071 Barrels. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/republicans-form-progressive-league-leonard-bronner-jr-heads-group.html | REPUBLICANS FORM PROGRESSIVE LEAGUE; Leonard Bronner Jr. Heads Group Appealing to the Party's Young Voters and Independents. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/first-nebraska-homestead-saved.html | First Nebraska Homestead Saved. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dr-moley-offers-plan-to-end-third-degree-would-have-lawyers.html | DR. MOLEY OFFERS PLAN TO END THIRD DEGREE; Would Have Lawyers Assigned to Aid Police and Have Arraign- ments Speeded. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/canadian-board-assails-railways-commission-cites-wasteful.html | CANADIAN BOARD ASSAILS RAILWAYS; Commission Cites 'Wasteful Competition' and No Coopera-tion Against Highway Drain. ADVISES TRUCK REGULATION Freight Rate Revision Now Is Op- posed -- Writing Down of Canadian National's Capital Is Suggested. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mr-shngerland-eulogized.html | Mr. SHngerland Eulogized. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bench-deal-foes-file-as-candidates-alger-and-deutsch-get-more-than.html | 'BENCH DEAL' FOES FILE AS CANDIDATES; Alger and Deutsch Get More Than 8,300 Signers in Fight on Hofstadter and Steuer. POST QUALIFIES TO RUN Assemblyman to Oppose Tammany Choice -- Democrats Face a New Fight in Queens. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/2000-police-on-duty-in-the-city-10000-idle-battle-police-in-belfast.html | 2,000 Police on Duty in the City.; 10,000 IDLE BATTLE POLICE IN BELFAST | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/neutrals-face-truce-deadlock.html | Neutrals Face Truce Deadlock. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/forecasts-donovans-election.html | Forecasts Donovan's Election. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/real-beer-before-prohibition-had-3-alcohol-ruppert-says.html | Real Beer Before Prohibition Had 3% Alcohol, Ruppert Says | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/liens-protected-at-forced-sales-plaintiffs-buy-in-score-of-bronx-an.html | LIENS PROTECTED AT FORCED SALES; Plaintiffs Buy In Score of Bronx and Manhattan Properties at Auctions. MANY FLAT HOUSES PUT UP Liquidations Include 16-Story Of- fices in William St. and an 18-Story Apartment at 7th Av. and 16th St. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/currys-son-enters-city-political-fight-heads-group-of-young-voters.html | CURRY'S SON ENTERS CITY POLITICAL FIGHT; Heads Group of Young Voters to Work for O'Brien -- Committee Chairmen Announced. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/insull-is-set-free-by-police-in-greece-lack-of-extradition-treaty.html | INSULL IS SET FREE BY POLICE IN GREECE; Lack of Extradition Treaty Is Given as Reason -- He Says He Will Stay for a Time. SENATE TO LOOK INTO CRASH Cermak, F.L. Smith and Young Listed Among Low-Price Stock Subscribers. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/estates-hero-win-tax-abatements.html | Estates Hero Win Tax Abatements. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/north-asks-action-on-chilean-nitrate-santiago-cabinet-discusses.html | NORTH ASKS ACTION ON CHILEAN NITRATE; Santiago Cabinet Discusses Peti- tion for Reopening Industry by Seizure if Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bolivio-denies-any-losses.html | Bolivio Denies Any Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/amherst-backs-star-in-workout.html | Amherst Backs Star in Workout. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-loeb-wins-alimony-court-grants-30-weekly-and-350-counsel-fees.html | MRS. LOEB WINS ALIMONY.; Court Grants $30 Weekly and $350 Counsel Fees to Teacher. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/titulesco-in-france-confers-about-russia-romanias-new-foreign.html | TITULESCO, IN FRANCE, CONFERS ABOUT RUSSIA; Romania's New Foreign Minister Discusses With Herriot Move for a Non-Aggression Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/advertiser-wants-banks-to-educate-public-to-take-its-medicine-and.html | Advertiser Wants Banks to Educate Public To 'Take Its Medicine' and Better Conditions | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/french-war-objector-sentenced-by-army-theological-student-gets-year.html | FRENCH WAR OBJECTOR SENTENCED BY ARMY; Theological Student Gets Year in Prison for Refusing to Respond to Call for Service. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/the-irish-academy.html | THE IRISH ACADEMY. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/slotmachine-ban-upheld-court-refuses-to-reetrain-police-action.html | SLOT-MACHINE BAN UPHELD.; Court Refuses to Reetrain Police Action Against "Gambling." | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/curtisstanton-civil-war-veteran-and-exhead-of-newburgh-water-works.html | CURTISS.TANTON.; Civil War Veteran and Ex-Head of Newburgh Water Works. | True | Special to THE Nsw YORK Tans. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bar-group-lays-rise-in-gangs-to-dry-law-report-to-association-says.html | BAR GROUP LAYS RISE IN GANGS TO DRY LAW; Report to Association Says That With Quick Wealth They Have Bought Own Way. PROFESSION HELD CROWDED Judge William Clark Urges Limi- tation of Lawyers -- Dean Young B. Smith Disagrees TRUST LAWS ARE ASSAILED Committee Asks Modification -- Reynaud Tells of Freedom in the French Judicial System. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/princeton-plans-forum-discussion-program-outlined-for-school-of.html | PRINCETON PLANS FORUM.; Discussion Program Outlined for School of Public Affairs. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/break-in-sterling-believed-approved-british-pound-at-344-14-is.html | BREAK IN STERLING BELIEVED APPROVED; British Pound at $3.44 1/4 Is Lowest Since Feb. 11 -- Policy of Depreciation Seen. OTHER EXCHANGES DECLINE Lose Gains Made Last Week -- Gold Stocks of the Country Are Increased $50,900. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/military-planes-burned-in-england.html | Military Planes Burned in England. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/chelsea-bank-deal-in-suit-directors-of-subsidiary-sued-by.html | CHELSEA BANK DEAL IN SUIT; Directors of Subsidiary Sued by Stockholders for $213,00O Loss. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/princeton-eleven-scores-four-times-regulars-also-register-a-safety.html | PRINCETON ELEVEN SCORES FOUR TIMES; Regulars Also Register a Safety Against Reserves in Fifty-Minute Scrimmage. DRAUDT IS FIRST TO COUNT Johnston and James Tally and Bates Gets Last Touchdown on 35-Yard Drive Through Tackle. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/earthquake-shakes-managua.html | Earthquake Shakes Managua. | True | By Tropical Radio To the New York Times. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/asks-higher-danish-duties-government-proposes-increases-on-many.html | ASKS HIGHER DANISH DUTIES; Government Proposes Increases on Many Imports From United States. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mail-cachet-for-old-ironsides.html | Mail Cachet for Old Ironsides. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/asks-fatal-riot-inquiry-civil-liberties-union-wants-jersey-strike.html | ASKS FATAL RIOT INQUIRY.; Civil Liberties Union Wants Jersey Strike Shooting Investigated. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sir-herbert-meld-long-british-m-p-dies-for-25-years-conservative.html | SIR HERBERT MELD, LONG BRITISH M. P., DIES; For 25 Years Conservative Mem- ber From BalinguSolicitor at Bar of Inner Temple. | True | Wireless to THE Ntew YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/miss-louise-miller-engaged-to-marry-exgovernors-daughter-to-be-wed.html | MISS LOUISE MILLER ENGAGED TO MARRY; Ex-Governor's Daughter to Be Wed to Douglas Robinson, Son of Former Navy Official. BOTH OF NOTED ANCESTRY Bridegroom-Elect Kin of President Roosevelt and of Present Chief Executive of State. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/senate-to-inquire-into-insull-crash-banking-committee-aide-goes-to.html | SENATE TO INQUIRE INTO INSULL CRASH; Banking Committee Aide Goes to Chicago Carrying Broad Powers of Investigation. STOCK SUBSCRIBERS LISTED Cermak, F.L. Smith and Owen Young Named Among Those Who Bought at Low Prices. PROFITS RANGED TO 51% $189,238,900 Securities Purchased by Syndicates -- Insull's Yearly Pay Put at $500,000. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lewis-to-defend-mat-title-in-garden-dec-5-commission-sanctions-his.html | Lewis to Defend Mat Title in Garden Dec. 5; Commission Sanctions His Bout With Steele | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/wheat-prices-rise-as-easterners-buy-little-or-no-real-bullish-senti.html | WHEAT PRICES RISE AS EASTERNERS BUY; Little or No Real Bullish Senti- ment Seen -- Stocks Have Some Influence. UPTURN IS 3/4 TO 7/8 CENT Corn Makes Late Start, but Finishes Strong, 3/8 to 1/2c Higher -- Oats and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hungary-to-adopt-secret-balloting-goemboes-tells-chamber-that-he.html | HUNGARY TO ADOPT SECRET BALLOTING; Goemboes Tells Chamber That He Will Introduce It Soon and Establish Free Press. RENOUNCES ANTI-SEMITISM Demands Treaty Revision and Arms Equality -- Calls for Pan-Europeanism to Open Frontiers. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/two-syracuse-men-hurt-wamsach-and-bardicke-injured-dur-ing-hardest.html | TWO SYRACUSE MEN HURT.; Wamsach and Bardicke Injured Dur- ing Hardest Drill of Season | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/volkszeitung-suspends-labor-daily-shuts-down-pending-a.html | VOLKSZEITUNG SUSPENDS.; Labor Daily Shuts Down Pending a Reorganization. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rift-of-argentina-and-bolivia-hinted-envoy-of-la-paz-goes-home-and.html | RIFT OF ARGENTINA AND BOLIVIA HINTED; Envoy of La Paz Goes Home, and Ex-Foreign Minister Is Said to Have Refused Post FRICTION GIVEN AS REASON Paraguay Reports Capture of An- other Outpost and Continued Pressure on Bolivian Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/three-seized-as-slayers-husband-among-suspects-held-in-killing-of.html | THREE SEIZED AS SLAYERS.; Husband Among Suspects Held in Killing of Brooklyn Woman. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/zarynoff-victor-on-mat-wins-from-lehman-when-latter-is-disqualified.html | ZARYNOFF VICTOR ON MAT.; Wins From Lehman When Latter Is Disqualified for Roughness. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mccoy-throws-wagner-twice.html | McCoy Throws Wagner Twice. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/argentine-exports-drop-decline-to-sept-30-was-4-from-total-for-same.html | ARGENTINE EXPORTS DROP.; Decline to Sept. 30 Was 4% From Total for Same Period in 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/princeton-picks-speakers-5-industrial-leaders-to-deliver.html | PRINCETON PICKS SPEAKERS; 5 Industrial Leaders to Deliver Engineering School Lectures | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/two-ordained-as-priests-protestant-episcopal-ceremonies-held-in.html | TWO ORDAINED AS PRIESTS.; Protestant Episcopal Ceremonies Held in Separate Churches. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/pennsylvania-mine-adds-day-shift.html | Pennsylvania Mine Adds Day Shift. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-rout-seen-by-senator-lewis-demand-is-for-new-people-at-the.html | HOOVER ROUT SEEN BY SENATOR LEWIS; Demand Is for New People at the Helm, He Says on His Return From Europe. PERRY BELMONT IS BACK Also Predicts Roosevelt Election -- Signs of Democratic Victory Do Not Surprise Littleton. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/beer-by-next-march-predicted-by-garner-platform-demands-and-pledges.html | BEER BY NEXT MARCH PREDICTED BY GARNER; Platform Demands and Pledges of House Candidates Assure Action in December, He Holds. CANNOT SPEAK FOR SENATE Expects Appeal to Be Taken, but Thinks Courts Will Not Interfere in the Meantime. GARNER SEES VOTE FOR BEER BY MARCH | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/public-leaving-postal-banks-assured-the-worst-is-past.html | Public Leaving Postal Banks, Assured the Worst Is Past | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/markets-in-london-paris-and-berlin-english-exchange-stimulated-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Stimulated by Success of Treasury's Conversion Plan. DOLLAR RECOVERS IN PARIS Back to Last Friday's Quotation -- Stock Trading Dull -- German Securities Rally After Fall. | True | Wireless to THE NEW YORK TIMES | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/q-f-mintzer-to-wed-today-i.html | Q. F. Mintzer to Wed Today. I | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/veterans-at-fieldston-newman-evans-and-beck-to-oppose-brooklyn.html | VETERANS AT FIELDSTON.; Newman, Evans and Beck to Oppose Brooklyn Friends. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hyde-hits-at-reed-speech-senator-throwing-bricks-never-laying-them.html | HYDE HITS AT REED SPEECH.; Senator Throwing Bricks, Never Laying Them, He Says in Iowa. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/a-de-nayarro-dies-at-some-in-britain-retired-new-york-lawyer-and.html | A. DE NAYARRO DIES AT SOME IN BRITAIN; Retired New York Lawyer and Husband of Mary Anderson, Once Famous Actress. LIVED ABROAD 42 YEARS He and Wife, Who Left Stage at Height of Her Success, Resided In Quaint Cotswold Village. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/delaware.html | Delaware. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/robert-gair-company-to-move-in-expansion-of-offices-here.html | Robert Gair Company to Move In Expansion of Offices Here | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/registration-lags-on-the-second-day-total-so-far-despite-mondays.html | REGISTRATION LAGS ON THE SECOND DAY; Total So Far, Despite Monday's Record, Is 1,568 Below 1928, Last Presidential Year. HEAVY DEMOCRATIC GAINS Increase In McCooey District -- Areas Usually Republican Show a Decline. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/george-white-gets-lease-on-the-casino-12th-edition-of-the-scandals.html | GEORGE WHITE GETS LEASE ON THE CASINO; 12th Edition of the "Scandals" May Open at the Former Earl Carroll Theatre. HOUSE SEATS ALMOST 3,000 Term of Agreement Is Believed to Be Indefinite -- Occupancy Oct. 24, When "Show Boat" Leaves. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/davis-praises-whitney-regards-campaign-of-democratic-candidate-as.html | DAVIS PRAISES WHITNEY.; Regards Campaign of Democratic Candidate as "Courageous." | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-plan-urged-by-davis-in-london-chief-mission-of-visit-said-to.html | HOOVER PLAN URGED BY DAVIS IN LONDON; Chief Mission of Visit Said to Be to Push Proposal to Break Franco-German Deadlock. HERRIOT IS DUE TONIGHT MacDonald in Awkward Position Because French and American Plans Fail to Blend. GENEVA POSITION IMPROVES Better Chance Is Seen of Getting Germany to Return to the Gen- eral Arms Conference. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/promises-of-tax-cuts-vain-la-guardia-says-mounting-costs-make.html | PROMISES OF TAX CUTS VAIN, LA GUARDIA SAYS; Mounting Costs Make Federal Reduction Impossible for Ten Years, He Tells Kiwanis Club. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/britons-hunt-vainly-for-col-fawcett-party-led-by-paul-churchward.html | BRITONS HUNT VAINLY FOR COL. FAWCETT; Party Led by Paul Churchward Emerges From Brazilian Jungle After Four Months. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/crude-oil-output-rises-1000-barrels-daily-average-last-week-was.html | CRUDE OIL OUTPUT RISES 1,000 BARRELS; Daily Average Last Week Was 2,173,000 -- Production in California Cut. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/tokyo-denies-pact-rumor-report-of-move-for-alliance-with-france-is.html | TOKYO DENIES PACT RUMOR.; Report of Move for Alliance With France Is Termed Groundless. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/reports-mccormack-pact-chicago-news-says-rearrangement-has-been.html | REPORTS McCORMACK PACT.; Chicago News Says Rearrangement Has Been Made on Bequests. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/says-senator-reed-seeks-wet-vote-representative-oconnor-chal-lenges.html | SAYS SENATOR REED SEEKS WET VOTE; Representative O'Connor Chal- lenges Pennsylvanian's Prediction of Modification. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/jersey-bridge-play-today-four-titles-at-stake-in-united-states.html | JERSEY BRIDGE PLAY TODAY.; Four Titles at Stake in United States Association Matches. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/at-the-cazdelbo-gallery.html | At the Caz-Delbo Gallery. | True | H.V.D. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/whirl-wind-touring-ruled-out-by-macy-state-candidates-told-they.html | WHIRL WIND TOURING RULED OUT BY MACY; State Candidates Told They Must Adopt 'Dignified' Meth- ods in Campaign. GUIDED BY TUTTLE'S ADVICE Party's Nominee of 2 Years Ago Cites Futility of Making 15 Speeches in a Day. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/an-appreciation.html | An Appreciation. | True | W.F. MILLER. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/london-wool-market.html | London Wool Market. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sails-with-tarigua-finds-wc-bennett-is-bringing-seven-chests-from.html | SAILS WITH TARIGUA FINDS.; W.C. Bennett Is Bringing Seven Chests From Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/german-in-czechoslovakia.html | German in Czechoslovakia. | True | FERDINAND VEVERKA, | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/brand-of-ohio-asks-for-hoover-defeat-republican-quitting-congress.html | BRAND OF OHIO ASKS FOR HOOVER DEFEAT; Republican, Quitting Congress, Assails Party's Farm Policy, Calls for 'Reorganization.' PRAISES ROOSEVELT STAND Representative's Hostility to the President Dates From 1928 -- Noted for Bread, Alien and Flag Bills. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/communists-expel-24-soviet-leaders-for-party-treason-zinovieff-and.html | COMMUNISTS EXPEL 24 SOVIET LEADERS FOR PARTY 'TREASON'; Zinovieff and Kameneff Said to Have Known of a Plot to Re-establish Capitalism. LINK TO TROTSKY IS SEEN Two Readmitted to Party Three Years Ago on Promise of Loyalty After Expulsion. STALIN PROGRAM COMBATED Moscow Pravda Asserts Conspirators Seek to Abandon Collectives for Individual Farming. COMMUNISTS EXPEL 24 SOVIET LEADERS | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/train-wrecked-near-paris-express-derailed-at-station-while-at-high.html | TRAIN WRECKED NEAR PARIS; Express Derailed at Station While at High Speed -- 16 Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/attorney-to-act-in-films-john-d-lodge-went-to-hollywood-in-behalf.html | ATTORNEY TO ACT IN FILMS.; John D. Lodge Went to Hollywood in Behalf of Clients. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/roosevelt-gains-in-poll-well-ahead-of-hoover-in-total-from-ten.html | ROOSEVELT GAINS IN POLL.; Well Ahead of Hoover in Total From Ten Cities In Digest Count. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/unions-asked-to-bid-on-sewing-for-poor-gibson-group-explains-it-did.html | UNIONS ASKED TO BID ON SEWING FOR POOR; Gibson Group Explains It Did Not Plan to Have Volunteers Make Millions of Garments. 2 MONTHS WORK FOR 1,000 Preparations for Drive Are Pushed -- Mayor's Committee Gets $67,590 From Police-Firemen's Game. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bird-of-plumage.html | Bird of Plumage. | True | J.B. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/westchester-items-bergman-gets-the-former-cluett-estate-in-rye.html | WESTCHESTER ITEMS.; Bergman Gets the Former Cluett Estate in Rye. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/last-tribute-paid-togoslimerlamd-funeral-of-father-of-saratoga.html | LAST TRIBUTE PAID TOG.O.SLIMERLAMD; Funeral of 'Father of Saratoga Battlefield' in Mechanicville Masonic Temple. WAS ONCE MAYOR OF TOWN t m___j'^ All Public Offices Closed In His Memory While City and County Officials Attend Service. | True | Special to THB NEW Tons TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/donovan-accuses-officials-of-waste-tells-advertising-women-high.html | DONOVAN ACCUSES OFFICIALS OF WASTE; Tells Advertising Women High Costs of Government Are Caused by 'Luxuries.' SEES NO CURE IN PAY CUTS Mrs. Francis Asks League to Vote Only for National Candidates Who Favor Repeal. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/darwin-p-kingsley-buried-in-burlington-final-services-are-held-at.html | DARWIN P. KINGSLEY BURIED IN BURLINGTON; Final Services Are Held at the University of Vermont for Head of Insurance Firm Here. | True | Special to THE NKTV YORK TIMEB. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/coolidge-is-cheered-by-18000-in-garden-expresident-receives-a-noisy.html | COOLIDGE IS CHEERED BY 18,000 IN GARDEN; Ex-President Receives a Noisy Welcome From Crowd at Republican Mass Meeting. DONOVAN GREETED WARMLY State and City Candidates Share Ovation as Party Starts Drive to Win East. 4,000 SEATS ARE UNFILLED 500 Outside Listen to Addresses Through Amplifiers -- Hall Guard-by 100 Policemen. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bucknell-squad-works-at-night.html | Bucknell Squad Works at Night. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/football-injuries-fatal-18yearold-danvers-mass-play-er-dies-from.html | FOOTBALL INJURIES FATAL.; 18-Year-Old Danvers (Mass.) Play- er Dies From Skull Fracture. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/brokerage-license-revoked-by-state-brady-cryan-colleran-inc-are.html | BROKERAGE LICENSE REVOKED BY STATE; Brady, Cryan & Colleran, Inc., Are Denounced for Fraud and Exploitation of Unemployed. SALESMAN ALSO IS STOPPED Application for Permit Renewal by F.P. Nicholson, Formerly in the Firm's Employ is Rejected. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/italys-jobless-number-946000.html | Italy's Jobless Number 946,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/pope-fights-birth-control-urges-catholic-physicians-to-pro-mote.html | POPE FIGHTS BIRTH CONTROL; Urges Catholic Physicians to Pro- mote Sexual Morality. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/georgetown-stars-rest-hudson-and-bradley-ease-up-as-team-works.html | GEORGETOWN STARS REST.; Hudson and Bradley Ease Up as Team Works Three Hours. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/canzoneri-heads-ring-card-tonight-will-engage-frankie-petrolle-in.html | CANZONERI HEADS RING CARD TONIGHT; Will Engage Frankie Petrolle in Non-Title 10-Round Bout at Ebbets Field. ROSENBLOOM IN SEMI-FINAL Faces Redman In Second Non-Cham- pionship Contest -- Masonic Camps to Share In Proceeds. | True | By James P. Dawson. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ready-for-park-inquiry-westchester-committee-to-hold-first-meeting.html | READY FOR PARK INQUIRY.; Westchester Committee to Hold First Meeting Probably Next Week. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/fritts-stars-at-colgate-runs-90-yards-for-score-during-drill-for.html | FRITTS STARS AT COLGATE.; Runs 90 Yards for Score During Drill for Lafayette Game. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lehigh-drills-on-running-game.html | Lehigh Drills on Running Game. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/isabelle-j-warrender.html | ISABELLE J. WARRENDER. | True | Special to fas NBW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/retail-failures-up-all-other-classifications-however-declined.html | RETAIL FAILURES UP.; All Other Classifications, However, Declined, Bradstreet's Reports. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/harvards-varsity-defeats-cubs-210-each-of-three-teams-registers.html | HARVARD'S VARSITY DEFEATS CUBS, 21-0; Each of Three Teams Registers Touchdown Against Strong Freshman Eleven. DEAN SCORES ON A PASS Pescosolido Crosses Line for Second Team, Grady for Third -- Scrim- mage Lasts an Hour. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/cricket-star-to-sail-tate-recovered-will-play-in-the-matches-in.html | CRICKET STAR TO SAIL.; Tate, Recovered, Will Play In the Matches in Australia. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/school-head-urges-fight-on-pay-cuts-dr-grady-advises-teachers-not.html | SCHOOL HEAD URGES FIGHT ON PAY CUTS; Dr. Grady Advises Teachers Not to Give In Unless Finances of City Show Real Need. EDUCATION SLASH SCORED $5,000,000 Drop, a Third of Total Budget Economy, Penalizes the Children, Says Association. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-vare-advances-at-golf-by-7-and-6-vanquishes-miss-hoefler-in.html | MRS. VARE ADVANCES AT GOLF BY 7 AND 6; Vanquishes Miss Hoefler in Annual Fall Tournament at Hot Springs. MISS HICKS ALSO SCORES Ingalls, Medalist in Men's Division, Is Put Out by Smith, 1 Up in 19 Holes. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/westchester-wins-in-triangular-golf-scores-16-12-points-to-capture.html | WESTCHESTER WINS IN TRIANGULAR GOLF; Scores 16 1/2 Points to Capture Women's Golf Series for Myra D. Paterson Trophy. LONG ISLAND TALLIES 15 New Jersey Third at Round Hill With 13 1/2 -- Mrs. Chapman's Victories Decisive. | True | By Lincoln A. Werden. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/steel-output-rises-in-week-contrary-to-seasonal-trend.html | Steel Output Rises in Week Contrary to Seasonal Trend | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/alfonsos-kin-lose-land-spain-announces-seizure-of-estates-of-two.html | ALFONSO'S KIN LOSE LAND.; Spain Announces Seizure of Estates of Two Cousins. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/alien-a-voter-21-years-jersey-candidate-withdraws-on-finding-he-is.html | ALIEN A VOTER 21 YEARS.; Jersey Candidate Withdraws on Finding He Is Not a Citizen. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hylan-withdraws-to-support-obrien-petitions-ready-to-file-former.html | HYLAN WITHDRAWS, TO SUPPORT O'BRIEN; Petitions Ready to File, Former Mayor Talks With Backers and Decides Not to Run. BLOW AT NOMINATIONS FAILS Elections Board Rejects Woman's Plea That O'Brien and Pounds Were Chosen Too Late. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rail-groups-meet-friday-report-executives-will-discuss-end-ing.html | RAIL GROUPS MEET FRIDAY.; Report Executives Will Discuss End- ing Credit Body Is Denied. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hull-denies-peril-to-gold-standard-hoover-is-accused-by-senator-of.html | HULL DENIES PERIL TO GOLD STANDARD; Hoover Is Accused by Senator of Having 'Grossly Exaggerated' Situation in Des Moines Speech SUPPLY HERE HELD PLENTY If Hard Pressed, He Says, We Had Additional Metal in the Treasury and Could Have Borrowed More. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/judge-worth-e-caylor-jurist-since-1924-of-cook-county-iii-superior.html | JUDGE WORTH E. CAYLOR.; Jurist Since 1924 of Cook County (Ill.) Superior Court. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/weigh-bench-deal-as-bar-grievance-associations-heads-refer-case-of.html | WEIGH BENCH DEAL AS BAR GRIEVANCE; Association's Heads Refer Case of Hofstadter and Steuer to Disciplinary Group. KOENIG ALSO IS MENTIONED Committee Has Power to Ask for Expulsion -- Women's City Club Backs Alger and Deutsch. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lieut-gov-lehman.html | LIEUT. GOV. LEHMAN. | True | JACOB BILLIKOPF, | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-to-resume-talks-from-train-trip-to-cleveland-planned-so-he.html | HOOVER TO RESUME TALKS FROM TRAIN; Trip to Cleveland Planned So He Can Make Daylight Stops at Several Ohio Cities. INVITED TO VISIT AKRON Firestone Promises Him a Large Crowd -- Fees Declares the State Is Swinging to President. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/british-bond-issue-quickly-subscribed-amount-of-conversion-of-4-12.html | BRITISH BOND ISSUE QUICKLY SUBSCRIBED; Amount of Conversion of 4 1/2 Per Cents Into 2 Per Cents to Be Revealed Monday. GOVERNMENT PAPER RISES Investors Believe Low Rate on u150,000,000 Points to Small Yields for Long Time. 5 1/2% IS STILL PAID HERE Increase In British Deposits to u1,864,918,000 Explains Demands for Short-Term Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/papen-threatened-with-impeachment-reichstag-foreign-committee.html | PAPEN THREATENED WITH IMPEACHMENT; Reichstag Foreign Committee Charges Refusal to Report Violated the Constitution. BERLIN NAZI RALLY BANNED Move Is Answer to Continued Breaking Up of Meetings of the Other Parties. MONARCHIST PLOT DENIED Government Brands Socialist Story That Ex-Crown Prince Would Be Regent a "Pipe Dream." | True | By Guido Enderis.by Cable To the New York Times. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/liberalizes-tax-rule-on-corporation-gifts-revenue-bureau-allows.html | LIBERALIZES TAX RULE ON CORPORATION GIFTS; Revenue Bureau Allows Deductions When Benefit Is Expected From Contribution. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/crop-results-by-states-corn-and-wheat-indications-com-pared-with.html | CROP RESULTS BY STATES.; Corn and Wheat Indications, Com- pared With Other Years. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/france-plans-loan-for-public-works-cabinet-decides-to-aid-in-budget.html | FRANCE PLANS LOAN FOR PUBLIC WORKS; Cabinet Decides to Aid in Budget Balancing by Taking Big Items From Current Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/princeton-cubs-set-dates-will-play-fourgame-football-card-this.html | PRINCETON CUBS SET DATES; Will Play Four-Game Football Card This Season. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/beer-held-recovery-aid-aa-busch-jr-says-modification-would-give.html | BEER HELD RECOVERY AID.; A.A. Busch Jr. Says Modification Would Give Jobs to Thousands. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mr-millis-as-a-detonator.html | Mr. Millis as a Detonator. | True | ELMER DAVIS. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/miller-firm-named-irt-case-counsel-manton-chooses-exgovernors.html | MILLER FIRM NAMED I.R.T. CASE COUNSEL; Manton Chooses Ex-Governor's Concern to Aid Receivers in Place of Chadbourne's. ASKS ORDER FOR MASTER Questions Feasibility of Paying Manhattan Railway Demands and Proposes Hearing. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-dwight-f-day-is-is-dead-in-berlin-wife-of-former-secretary-of.html | MRS. DWIGHT F. DAY IS IS DEAD IN BERLIN; Wife of Former Secretary of War Succumbs to Arthritis in Private Hospital. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/essenator-smith-i5deadimichiah-member-of-u-s-body-from-1906-to-1918.html | EX-SENATOR SMITH I5DEADIMICHI&AH; Member of U. S. Body From 1906 to 1918 Began Public Life as Page in Legislature. SERVED 6 TERMS IN HOUSE t , Rose From Poverty In Youth to Be Lawyer, Banker, Publisher and Owner of Transit Firm. I | True | Special to THE NEW TORE TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/henry-e-babcock.html | HENRY E. BABCOCK. | True | Special to TOT NBW YORK Tuna. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/100-army-pistols-stolen-police-hunt-deserter-from-post-at-mitchel.html | 100 ARMY PISTOLS STOLEN.; Police Hunt Deserter From Post at Mitchel Field, L.I. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/washington-sees-new-test.html | Washington Sees New Test. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/tariff-aids-british-treasury.html | Tariff Aids British Treasury. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/atmosphere-better-at-geneva.html | Atmosphere Better at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/pounds-uses-only-30-seconds-of-60-allotted-for-speech.html | Pounds Uses Only 30 Seconds Of 60 Allotted for Speech | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bitters-of-romance-in-i-loved-you-wednesday-portrait-of-a-diplomat.html | Bitters of Romance in "I Loved You Wednesday" -- Portrait of a Diplomat in 'Peacock." | True | By Brooks Atkinson. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/seek-soviet-trade-in-vast-barter-plan-200-american-exporters-here.html | SEEK SOVIET TRADE IN VAST BARTER PLAN; 200 American Exporters Here Vote to Form Central Unit to Fix Agreement. SUCCESS BELIEVED LIKELY World Conditions Are Said to Favor Big Increase Now in Commerce With Russia. $100,000,000 CREDIT URGED Proceeds From $25,000,000 Imports Would Provide Revolving Fund to Guarantee Contracts. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/crash-fatal-to-earl-of-egmont-laid-to-laxity-of-both-drivers.html | Crash Fatal to Earl of Egmont Laid to Laxity of Both Drivers | True | By the Canadian Press. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/farmers-and-tariff-what-is-needed-is-efficiency-not-high-duties.html | FARMERS AND TARIFF.; What Is Needed Is Efficiency, Not High Duties. | True | R.O. WIESNER. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/revision-is-urged-in-stock-sales-tax-revenue-bureau-counsel-rec.html | REVISION IS URGED IN STOCK SALES TAX; Revenue Bureau Counsel Rec- ommends Dropping Double Levy on "Long" Transactions. BROKERS HERE AFFECTED Ruling, if Approved, Would Apply to Deals Involving Out-of-Town Branches and Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/clinton-morris-will-clash-today-annual-football-encounter-is.html | CLINTON, MORRIS WILL CLASH TODAY; Annual Football Encounter Is Scheduled for Washington High School Stadium. BUSY SATURDAY IS AHEAD School Athletes Will Compete In Five Sports -- 100 Metropolitan Gridiron Battles Listed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/treasury-is-investigating-charge-of-steel-dumping-under-in-quiry.html | TREASURY IS INVESTIGATING.; Charge of Steel Dumping Under In- quiry for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ferraro-cornell-returns-to-action-injured-halfback-practices-ten.html | FERRARO, CORNELL, RETURNS TO ACTION; Injured Halfback Practices Ten Minutes With Varsity -- Beall Reported Improving. RUNNING ATTACK STRESSED Switzer, Grant and Frederick Take Part in Passing Drill -- Captain Viviano Heads Punters. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/gas-industry-plans-advertising-drive-national-association-reports.html | GAS INDUSTRY PLANS ADVERTISING DRIVE; National Association Reports $3,000,000 Fund for 3-Year Business Campaign. RATE LEVELS DEFENDED Arthur Hewitt of Toronto Elected Head -- Howard Bruce and N.C. McGowan Vice Presidents. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-gann-warns-on-changing-teams-tells-womens-group-hoover-and.html | MRS. GANN WARNS ON 'CHANGING TEAMS; Tells Women's Group Hoover and Curtis Are Pulling Load 'Right Up the Hill.' PRESIDENT AS A HUMORIST Prof. Myers Says Public Is Ignorant of His Jovial Side -- Donovan Stresses Duty of Voting. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/has-high-hopes-for-white-sox.html | Has High Hopes for White Sox. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/says-france-will-lift-its-ban-on-hearst-deputy-asserts-he-has-assur.html | SAYS FRANCE WILL LIFT ITS BAN ON HEARST; Deputy Asserts He Has Assur- ance of Herriot, but Publisher Denies Desire to Return. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/child-drowned-in-water-trough.html | Child Drowned in Water Trough. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/roaming-the-gridiron.html | Roaming the Gridiron. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/princeton-is-curious-about-new-school-pleased-at-prospect-of.html | PRINCETON IS CURIOUS ABOUT NEW SCHOOL; Pleased at Prospect of Einstein's Coming, but Speculates Where the Institute Will Be. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/worst-troubles-past-economic-recovery-beginning-coolidge-says.html | 'Worst Troubles Past, Economic Recovery Beginning', Coolidge Says, Urging New Stimulus by Party Victory | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lafayette-hard-at-work-preparing-to-open-home-campaign-against.html | LAFAYETTE HARD AT WORK.; Preparing to Open Home Campaign Against Colgate on Saturday. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/george-arthur-wilder-former-legislator-was-long-post-muster-at.html | GEORGE ARTHUR WILDER.; Former Legislator Was Long Post- master at Townsend, Mass. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/graduates-down-harvard-at-soccer-special-to-the-new-york-times.html | Graduates Down Harvard at Soccer.; Special to THE NEW YORK TIMES. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/the-first-charge.html | "THE FIRST CHARGE." | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/british-total-is-2858011.html | British Total Is 2,858,011. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/expremier-guerra-of-spain-better.html | Ex-Premier Guerra of Spain Better. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/asks-protection-in-china-our-consul-seeks-guard-for-stand-ard-oil.html | ASKS PROTECTION IN CHINA.; Our Consul Seeks Guard for Stand- ard Oil Property In Chefoo. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-rh-dunlap-will-arrive-today-widow-of-gen-dunlap-judge.html | MRS. R.H. DUNLAP WILL ARRIVE TODAY; Widow of Gen. Dunlap, Judge Linebarger and Ernest Peixotto Are on the Lafayette. FRENCH SURGEONS ON LIST Dr. Ahrens, German Consul In St. Louis, Due on the St. Louis -- Lyn Lary and Bride Sailing. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/works-authorized-total-581336546-treasury-has-390-projects-under.html | WORKS AUTHORIZED TOTAL $581,336,546; Treasury Has 390 Projects Under Contract in Program Pro- viding Employment. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/coolidge-is-widely-heard-52-stations-in-network-broadcast-address.html | COOLIDGE IS WIDELY HEARD; 52 Stations in Network Broadcast Address of Ex-President | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/obrien-pays-tribute-to-retreats-founder-praises-work-of-father.html | O'BRIEN PAYS TRIBUTE TO RETREATS' FOUNDER; Praises Work of Father Shealy at Meeting to Urge United Action by Catholics. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/navy-drills-on-offense-backs-rehearse-running-attack-for-ohio.html | NAVY DRILLS ON OFFENSE.; Backs Rehearse Running Attack for Ohio University Game. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/500-farmers-ready-to-invade-capital-leader-says-at-washington-that.html | 500 FARMERS READY TO INVADE CAPITAL; Leader Says at Washington That 4,500 Others May Join March for Parley Dec. 7. FOUR DEMANDS PREPARED Delegates Will Ask Congress for Debt Holiday, End of Evictions, Higher Prices and Relief. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/general-shakeup-hits-yale-varsity-coaches-make-eight-changes-in.html | GENERAL SHAKE-UP HITS YALE VARSITY; Coaches Make Eight Changes in Line-Up -- Hughes and Kimball Assigned to End Posts. CROWLEY IS AT FULLBACK Johnson Takes Malin's Place at Centre -- Other Berths Also Affect- ed -- Scrimmage Held. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dr-hansen-to-wed-a-venezuela-girl-bndetose-i-daughter-of-dr.html | DR. HANSEN TO WED A VENEZUELA GIRL; Bnde-to-Se I* Daughter of Dr. Marquez-Bastillos, Ex-Head of South American Republic. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/west-point-observes-pulaski-day.html | West Point Observes Pulaski Day. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/taxation-pictured-as-bar-to-recovery-hugh-bancroft-tells-committee.html | TAXATION PICTURED AS BAR TO RECOVERY; Hugh Bancroft Tells Committee of 100 in Philadelphia That Burden Is 'Unsupportable.' CITES WASHINGTON DEFICIT Both Parties Accused of "Buncoing" Public on Budget -- Candidates Evasive, He Says. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/fordham-drills-on-pass-defense-also-rehearses-new-plays-in-twohour.html | FORDHAM DRILLS ON PASS DEFENSE; Also Rehearses New Plays in Two-Hour Practice for Lebanon Valley. HARLOW AT QUARTERBACK Sophomore and McDermott Alter- nate -- McArdle Replaces Fenton, Injured Tackle. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/work-on-new-ships-lowest-in-50-years-construction-in-worlds-yards.html | WORK ON NEW SHIPS LOWEST IN 50 YEARS; Construction in World's Yards Drops to 901,067 Tons, 70% Less Than Year Ago. FURTHER DECLINE LIKELY Replacements Lacking as Vessels Are Completed -- Britain Still Leads All Nations. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bank-thugs-cow-four-take-9000-in-jersey-2-employes-and-2-depositors.html | BANK THUGS COW FOUR, TAKE $9,000 IN JERSEY; 2 Employes and 2 Depositors Are Bound and Gagged in Mullica Hill Robbery. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/cocoa-exchange-election-mckee-is-chosen-president-again-bache-and.html | COCOA EXCHANGE ELECTION,; McKee Is Chosen President Again -- Bache and Ryan Also Hold Places. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/third-child-to-mrs-john-ryan.html | Third Child to Mrs. John Ryan. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/text-of-gen-harbords-address.html | Text of Gen. Harbord's Address | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/wrecked-in-gold-hunt-second-ship-seeking-debraak-is-destroyed-in.html | WRECKED IN GOLD HUNT.; Second Ship Seeking Debraak Is Destroyed in Delaware Waters. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ovation-to-heifetz.html | Ovation to Heifetz. | True | By Olin Downes. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/edge-is-optimistic-confident-of-hoover-victory-he-tells-investment.html | EDGE IS OPTIMISTIC.; Confident of Hoover Victory He Tells Investment Bankers. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rev-hope-henry-lumpkin.html | REV. HOPE HENRY LUMPKIN. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/miss-m-cleveland-15ied-in-chapel-descendant-of-founder-of-ohio-city.html | MISS M. CLEVELAND 15IED IN CHAPEL; Descendant of Founder of Ohio City Becomes Bride of Rezin Davis at St. Bartholomew's. ESCORTED BY HER FATHER * ' .uuuuuuuu Bridegroom, Cousin of John W. Davls, Has Brother as Best Man ouReception Follows Ceremony. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/blair-loses-at-soccer-52.html | Blair Loses at Soccer, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mangin-advances-at-greenbrier-net-defeats-hockmeyer-in-three-sets.html | MANGIN ADVANCES AT GREENBRIER NET; Defeats Hockmeyer in Three Sets to Gain Semi-finals of Autumn Tourney. HALL TURNS BACK GOLDMAN Dr. Hawk and Baggs Also Win Matches -- Miss Ridley Victor Over Miss Bates. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/musings-on-pericles.html | Musings on Pericles. | True | W. KINGSLAND MACY. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/croat-leaders-say-uprising-is-spreading-declare-belgrade-has-sent.html | CROAT LEADERS SAY UPRISING IS SPREADING; Declare Belgrade Has Sent 3,000 Extra Troops to Stamp Out Insurgent Movement on Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/junior-bar-group-is-formed.html | Junior Bar Group Is Formed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/gov-case-renamed-in-rhode-island-republican-convention-turns-down.html | GOV. CASE RENAMED IN RHODE ISLAND; Republican Convention Turns Down Candidacy of Lieut. Gov. Connolly by 251 to 33. REPEAL PLANK IS ADOPTED Senators Hebert and Metcalf Laud Administration of Hoover and Predict Victory in November. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/starr-welcomes-trade-to-giants.html | Starr Welcomes Trade to Giants. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoovers-aides-find-more-hope-in-west-report-gains-as-roosevelts.html | HOOVER'S AIDES FIND MORE HOPE IN WEST; Report Gains as "Roosevelt's Spell" Is Said to Be Losing Hold in Farm States. MORE SPEECHES ARE URGED Coolidge Wants President to Take Full Advantage of Opportunities to Talk to Voters. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/floridas-citrus-crop-forecast.html | Florida's Citrus Crop Forecast. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/poisoned-dagger-stolen-westchester-man-after-robbery-warns-of-malay.html | POISONED DAGGER STOLEN.; Westchester Man After Robbery Warns of Malay Weapon. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/12-lost-navy-fliers-are-saved-on-coast-two-planes-of-squadron.html | 12 LOST NAVY FLIERS ARE SAVED ON COAST; Two Planes of Squadron Baffled by Fog, Sink, but the Other Four Make Safe Landing. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/john-g-richter.html | JOHN G. RICHTER. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/wild-geese-crash-into-buildings.html | Wild Geese Crash Into Buildings. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/257193-idle-listed-in-france.html | 257,193 Idle Listed in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/schwenker-joins-rutgers-speedy-halfback-of-1931-freshman-team.html | SCHWENKER JOINS RUTGERS; Speedy Halfback of 1931 Freshman Team Reports for Work. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/louis-graubard-dies-east-side-politician-restaurant-owner-long-had.html | LOUIS GRAUBARD DIES; EAST SIDE POLITICIAN; Restaurant Owner Long Had Been a Follower of Tammany and Associate of the Snllivans. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/coolidge-says-the-nation-needs-hoover-recovery-starting-he-tells.html | COOLIDGE SAYS THE NATION NEEDS HOOVER; RECOVERY STARTING, HE TELLS RALLY HERE; HE ASSAILS ROOSEVELT SILENCE ON BONUS | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/charles-b-kessner.html | CHARLES B. KESSNER. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/5150000-cases-in-salmon-pack.html | 5,150,000 Cases in Salmon Pack. | True | By Wireless To the New York Times. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/general-recovery-in-stocks-bonds-irregular-further-decline-in.html | General Recovery in Stocks, Bonds Irregular, Further Decline in Foreign Exchange | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mcarthy-signs-for-three-years-manager-of-the-world-champion-yankees.html | M'CARTHY SIGNS FOR THREE YEARS; Manager of the World Champion Yankees Is Rewarded With "Substantial Increase." COUNTS ON RUTH FOR 1933 Declares He Will Seek "to Fortify Club Wherever Possible" -- Salary Believed to Be $40,000 Yearly. | True | By John Drebinger. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/american-woman-flying-to-orient.html | American Woman Flying to Orient. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | Special to THE NEW YORK TIMES. ] | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/yonkers-lawyer-guilty-of-theft.html | Yonkers Lawyer Guilty of Theft. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/japan-fights-move-to-abolish-office-of-the-league-in-tokyo.html | Japan Fights Move to Abolish Office of the League in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/calls-town-bond-hearing-jersey-board-to-hold-discussion-on-north.html | CALLS TOWN BOND HEARING.; Jersey Board to Hold Discussion on North Bergen Finance Plan. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/leafs-to-start-practice-toronto-hockey-squad-to-leave-for-training.html | LEAFS TO START PRACTICE.; Toronto Hockey Squad to Leave for Training Camp Tuesday. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/francoisponcet-to-quit-french-envoy-to-berlin-reported-giving-up.html | FRANCOIS-PONCET TO QUIT.; French Envoy to Berlin Reported Giving Up Post Soon. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/english-composer-dies-in-florence-lord-henry-somerset-had-been.html | ENGLISH COMPOSER DIES IN FLORENCE; Lord Henry Somerset Had Been Residing in Italy Since Separation From Wife. ONCE CONSERVATIVE M.P. Controller of Queen Victoria's House- hold, 1874-79 -- Ballads Long Popular In England. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/virginia-smooths-offense-three-teams-rehearse-plays-to-be-used.html | VIRGINIA SMOOTHS OFFENSE.; Three Teams Rehearse Plays to Be Used Against Columbia Saturday. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/four-hurt-on-escalator-in-new-city-subway-woman-loses-balance.html | Four Hurt on Escalator in New City Subway; Woman Loses Balance, Dragging Others Down | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/british-cotton-mills-hum-flood-of-orders-caused-by-end-of-one.html | BRITISH COTTON MILLS HUM; Flood of Orders Caused by End of One Strike and Fear of Another. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/says-state-faces-100000000-deficit-senator-hewitt-at-albany-inquiry.html | SAYS STATE FACES $100,000,000 DEFICIT; Senator Hewitt, at Albany Inquiry, Urges Slashing 1933 Budget "to the Bone." FARM ECONOMY IS SOUGHT Commissioner Baldwin Declares Too Much Has Been Expended on Institutional Farms. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-mt-kennard-is-dead-in-england-former-countess-of-stratford-a.html | MRS. M.T. KENNARD IS DEAD IN ENGLAND; Former Countess of Stratford, a Native of New Orleans, Is Stricken Suddenly. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/john-van-s-oddie-yachtsman-is-dead-cousin-of-nevada-senator-had.html | JOHN VAN S. ODDIE, YACHTSMAN, IS DEAD; Cousin of Nevada Senator Had Been in Realty Business Here for Many Years. A RESIDENT OF STAMFORD During the World War He Was Active In Red Cross Embarka- tion Work In This City. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/warns-of-a-danger-in-medical-training-dr-fa-packard-fears-dearth-of.html | WARNS OF A DANGER IN MEDICAL TRAINING; Dr. F.A. Packard Fears Dearth of Practitioners as Result of Limit on Students. PENS OUR MEDICAL HISTORY Teaching and Practice in This Country Unexcelled, He Says -- Tells of Rise and Fall of Cults. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/tribute-to-pulaski-is-broadcast-here-marchlewski-calls-on.html | TRIBUTE TO PULASKI IS BROADCAST HERE; Marchlewski Calls on Polish-Americans to Follow Example of Revolutionary Leader. DID NOT SEEK 'ADVENTURE' Patriot's "Mystic Faith" Compelled Him to Aid American Freedom, Consul General Declares. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/city-to-pay-homage-to-columbus-today-italian-society-will-put.html | CITY TO PAY HOMAGE TO COLUMBUS TODAY; Italian Society Will Put Wreath on Monument in Circle After Auto Parade. HOOVER TRIBUTE TO BE READ Discovery of America 440 Years Ago Also Will Be Celebrated by Radio Program From Madrid. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/brazilian-bankers-confer-on-war-costs-conference-at-rio-de-janeiro.html | BRAZILIAN BANKERS CONFER ON WAR COSTS; Conference at Rio de Janeiro Studies Coffee Market and Currency Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/finds-outlook-brighter-but-canadian-banker-holds-con-structive.html | FINDS OUTLOOK BRIGHTER.; But Canadian Banker Holds Con- structive Forces Not Yet Dominant. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/television-makes-debut-in-political-campaign-democrats-stage-group.html | Television Makes Debut in Political Campaign; Democrats' Stage Group Broadcasts a Show | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/pace-is-quickened-for-nyu-eleven-brisk-scrimmage-marks-day-as-drill.html | PACE IS QUICKENED FOR N.Y.U. ELEVEN; Brisk Scrimmage Marks Day as Drill Is Redoubled for Game With Georgetown. LAMARK, ILL, OUT OF ACTION Captain Likely to Resume Activities Today -- Vavra, Injured, Also Keeps on Sidelines. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ohio-state-points-for-michigan-game-new-plays-issued-to-squad.html | OHIO STATE POINTS FOR MICHIGAN GAME; New Plays Issued to Squad -- Purdue Has Long Session, Preparing for Wisconsin. ILLINOIS STRESSES PASSES Aerial Offensive Against North- western Indicated -- News of Other Big Ten Teams. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/curb-on-meetings-lifted-at-columbia-outdoor-gatherings-permitted.html | CURB ON MEETINGS LIFTED AT COLUMBIA; Outdoor Gatherings Permitted Again, but May Be Held Only on South Field. FACULTY SUPERVISION ENDS Editorial in Spectator Sees Univer- sity's Reputation as a Liberal Institution Redeemed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/boston-to-hear-smith-oct-27.html | Boston to Hear Smith Oct. 27. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/price-rises-spread-in-midcontinent-oil-area-top-of-112-a-barrel-to.html | Price Rises Spread in Mid- Continent Oil Area; Top of $1.12 a Barrel to Follow Cut in Output | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/donovan-is-absent-as-dartmouth-drills-fullback-injured-saturday-un.html | DONOVAN IS ABSENT AS DARTMOUTH DRILLS; Fullback, Injured Saturday, Un- able to Practice -- Hedges Is Slated to Fill His Post. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/fourth-match-won-by-dr-alekhine-worlds-chess-champion-un-beaten-in.html | FOURTH MATCH WON BY DR. ALEKHINE; World's Chess Champion, Un- beaten in Mexican Tourna- ment, Conquers Vazquez. KASHDAN ALSO TRIUMPHS New Yorker Scores Third Victory at Expense of Gonzales -- Captain Aralza Wins. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/venizelos-makes-inquiries-insull-is-set-free-by-police-in-greece.html | Venizelos Makes Inquiries.; INSULL IS SET FREE BY POLICE IN GREECE | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/philadelphia-museum-piece.html | Philadelphia Museum Piece. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-wl-reynolds-staff-captain-of-the-volunteers-of-america-was-born.html | MRS. W.L. REYNOLDS.; Staff Captain of the Volunteers of America Was Born in Germany. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/encounter-near-hailung.html | Encounter Near Hailung | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/says-bond-losses-closed-many-banks-dean-madden-of-nyu-argues-for.html | SAYS BOND LOSSES CLOSED MANY BANKS; Dean Madden of N.Y.U. Argues for Widened Supervision of National Institutions. BRANCH SYSTEM FAVORED Opposes Soldier Bonus, Fearing Fiat Currency Might Lead to Un- foreseen Difficulties. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/christopher-h-nelson-former-head-of-art-department-of-lithographing.html | CHRISTOPHER H. NELSON.; Former Head of Art Department of Lithographing Firm. | True | Special to THB NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/720000-pearls-are-destroyed-to-improve-prices-in-japan.html | 720,000 Pearls Are Destroyed To Improve Prices in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/friscos-plan-approved-stockholders-endorse-recapitaliza-tion.html | FRISCO'S PLAN APPROVED.; Stockholders Endorse Recapitaliza- tion Authorized by I.C.C. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/yalearmy-applications-must-be-in-today-time-extended-for-those.html | Yale-Army Applications Must Be In Today; Time Extended for Those Desiring Tickets | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/count-kuno-klebelsberg-minister-of-education-of-hungary-in-count.html | COUNT KUNO KLEBELSBERG.; Minister of Education of Hungary in Count Bethlen's Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/penn-state-scores-twice-brewster-resumes-place-at-end-in-scrimmage.html | PENN STATE SCORES TWICE.; Brewster Resumes Place at End in Scrimmage With Reserves. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/searies-indictment-is-dropped.html | Searies Indictment Is Dropped. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/donovan-would-cat-salaries-in-state-only-as-last-resort.html | Donovan Would Cat Salaries In State Only as Last Resort | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/tammany-puts-vigor-in-roosevelt-drive-aggressive-fight-planned-for.html | TAMMANY PUTS VIGOR IN ROOSEVELT DRIVE; Aggressive Fight Planned for Him and Lehman in Spite of Early Apathy. SMITH IS SLATED TO HELP He Is Counted On for Three Addresses, Including Final Rally at Madison Square Garden. MASS MEETING WEDNESDAY Union Square Gathering to Be Marked by Red Fire and Old-Time Campaign Atmosphere. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dr-george-h-fish-physician-and-surgeon-of-saratoga-springs-was-in.html | DR. GEORGE H. FISH.; Physician and Surgeon of Saratoga Springs Was in 56th Year. | True | Special to THE NEW YOBK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hear-he-must-stay-in-greece.html | Hear He Must Stay in Greece. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/japanese-push-offensive.html | Japanese Push Offensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/killed-by-shot-in-street.html | KILLED BY SHOT IN STREET. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/franklyn-m-pearce.html | FRANKLYN M. PEARCE. | True | Special to THX NEW YORK TIMBS. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-plan-helps-all-hurley-says-it-is-the-only-workable-pro-gram.html | HOOVER PLAN HELPS ALL, HURLEY SAYS; It Is the Only Workable Pro- gram, He Declares, Opening Drive in Oklahoma. "NEW DEAL" IS CRITICIZED It Is a Pig In a Poke, Secretary Declares -- Protection Called Im- perative for Our Industry | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mkee-denies-plea-to-seek-rfc-aid-blocks-proposals-to-finish-bridge.html | M'KEE DENIES PLEA TO SEEK R.F.C. AID; Blocks Proposals to Finish Bridge and Start Tunnel With a Federal Loan. CALLS POLICY DANGEROUS "Where Would We Draw the Line?" He Asks -- Action on Incinerators Is Deferred Pending Report. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/throne-for-rupprecht-seen.html | Throne for Rupprecht Seen. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/asks-more-work-for-navy-yard-here-chamber-head-tells-adams-brooklyn.html | ASKS MORE WORK FOR NAVY YARD HERE; Chamber Head Tells Adams Brooklyn Plant Is Slighted in Repair Contracts. 800 WORKING PART TIME Unemployment an Acute Problem There, Kennedy Says in Letter Urging More Even Division. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/police-of-6-counties-rushed-to-belfast-as-10000-idle-riot-2000.html | POLICE OF 6 COUNTIES RUSHED TO BELFAST AS 10,000 IDLE RIOT; 2,000 Patrol City With Rifles and Armored Cars -- Curfew Ordered -- Roads Closed. ONE DEAD AND 48 WOUNDED Constables Return Gunfire of Snipers on Rooftops in the Notorious Falls Road Area. RIOTERS SET TWELVE FIRES Foot Shops and Stone Attackers From Barricades but Fall in Aim to Cause General Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/fight-scottsboro-case-german-red-groups-bombard-embassy-with.html | FIGHT SCOTTSBORO CASE.; German Red Groups Bombard Embassy With Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/spain-starts-cow-census-listing-is-on-seized-estates-to-prevent.html | SPAIN STARTS COW CENSUS.; Listing Is on Seized Estates to Prevent Slaughter. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/palestine-acts-to-prevent-tourists-remaining-in-land.html | Palestine Acts to Prevent Tourists Remaining in Land | True | Jewish Telegraphic Agency. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/barga-soviet-reported-pu-yi-would-set-up-chinese-monarchy.html | Barga Soviet Reported.; PU YI WOULD SET UP CHINESE MONARCHY | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/979830-saving-fixed-by-jersey-road-board-106-men-laid-off-61-put-on.html | $979,830 SAVING FIXED BY JERSEY ROAD BOARD; 106 Men Laid Off, 61 Put on Part Time and Higher Salaries Cut in Economy Program. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/duesterberg-holds-post-in-stahlhelm-german-veterans-refuse-to-let.html | DUESTERBERG HOLDS POST IN STAHLHELM; German Veterans Refuse to Let Him Resign Because of Jew- ish Ancestry. TELLS OF NAZI ATTACKS He Charges They Tried to Hurt the Steel Helmet Conclave by the Assault on Him. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/prr-to-build-1285-cars-orders-placed-in-three-shops-follow-2000000.html | P.R.R. TO BUILD 1,285 CARS.; Orders Placed in Three Shops Follow $2,000,000 R.F.C. 'Work Loan.' | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/crawford-takes-aa-award.html | Crawford Takes A.A. Award. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/charles-e-hanna-partner-in-canadian-hardware-con-cern-and-former-m.html | CHARLES E. HANNA.; Partner in Canadian Hardware Con- cern and Former M. p. | True | Special to THE NBW YOBK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/son-to-wl-mellons-jr-child-born-to-pittsburgh-couple-is-a.html | SON TO W.L. MELLONS JR.; Child Born to Pittsburgh Couple Is a Great-Grandnephew of Envoy. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/karstadt-investors-take-a-firmstand-germans-will-cooperate-with.html | KARSTADT INVESTORS TAKE A FIRM-STAND; Germans Will Cooperate With Group Here if Equality in Status Is Guaranteed. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/favor-seminary-merger-lutheran-synod-heads-in-philadel-phia-approve.html | FAVOR SEMINARY MERGER.; Lutheran Synod Heads in Philadel- phia Approve Making 5 of 13. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/new-bus-franchises-for-one-year-voted-over-mkee-protest-board.html | NEW BUS FRANCHISES FOR ONE YEAR VOTED OVER M'KEE PROTEST; Board Approves the Grants for Lines Now in Service in Manhattan and Queens. UNEQUAL TERMS INCLUDED Fifth Av. Coach Group to Pay City 5% on a 10-Cent Fare, Against Others' 10%. 'DAY OF RECKONING' PUT OFF Acting Mayor, Defeated on Plan for 10-Year Permits, Assents Only to Prevent Halt In Service. NEW BUS PERMITS GRANTED BY BOARD | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dickinson-answers-reed-on-gold-reserve-lowan-pictures-the-treasury.html | DICKINSON ANSWERS REED ON GOLD RESERVE; Lowan Pictures the Treasury as in Serious Condition in February. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/paraguay-claims-new-advance.html | Paraguay Claims New Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/grotto-of-the-sibyl-is-found-at-cumae-italian-antiquarian-unearths.html | GROTTO OF THE SIBYL IS FOUND AT CUMAE; Italian Antiquarian Unearths Cave Where the Oracle Told Aeneas of Rome's Birth. DISCOVERY WAS BY CHANCE Professor Majuri Recognized Cav- ern From Vergil's Description While Exploringla Wine Cellar. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lady-beattys-will-filed-husband-and-3-sons-get-1000000-each.html | LADY BEATTY'S WILL FILED.; Husband and 3 Sons Get $1,000,000 Each -- Unsettled Estate $575,000. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-as-quarterback-albie-booth-says-he-has-not-called-wrong-play.html | HOOVER AS QUARTERBACK.; Albie Booth Says He Has Not Called Wrong Play Once. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/halfback-johnson-star-of-army-drill-dashes-for-long-gains-against.html | HALFBACK JOHNSON STAR OF ARMY DRILL; Dashes for Long Gains Against Scrubs -- Harrell Crosses Goal on Plunge. VARSITY ATTACK POWERFUL Straight Football Tactics Mark Drive for Game With Pitts- burgh on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/jack-oakie-warren-hymer-and-several-hardhitting-oldtimers-in-a.html | Jack Oakie, Warren Hymer and Several Hard-Hitting Old-Timers in a Prize-Fighting Story. | True | By Mordaunt Hall. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/badgers-work-on-offense.html | Badgers Work on Offense. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/jersey-klwanis-clubs-convene.html | Jersey Klwanis Clubs Convene. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/judicial-mr-coolidge.html | "JUDICIAL" MR. COOLIDGE. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/closes-church-in-row-all-souls-vestry-votes-to-stop-ser-vices.html | CLOSES CHURCH IN ROW.; All Souls Vestry Votes to Stop Ser- vices Pending Repairs. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/to-address-jersey-archaeologists.html | To Address Jersey Archaeologists. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/6000000-provided-for-rfc-farm-credit-treasury-advances-capital-for.html | $6,000,000 PROVIDED FOR R.F.C. FARM CREDIT; Treasury Advances Capital for Minneapolis and Wichita (Kan.) Regional Corporations. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/berry-subway-plan-backed-by-pounds-longterm-financing-only-way-to.html | BERRY SUBWAY PLAN BACKED BY POUNDS; Long-Term Financing Only Way to Get Substantial Budget Cut, Nominees Declares. CANNOT FIND A MANAGER Several Asked Plead Business or Other Excuses -- Property Owners Pledge Support to Candidate. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rents-home-in-jackson-heights.html | Rents Home In Jackson Heights. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/indicted-on-opium-charges.html | Indicted on Opium Charges. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mr-rogers-covers-5-countries-in-a-days-travel-by-plane.html | Mr. Rogers Covers 5 Countries In a Day's Travel by Plane | True | WILL ROGERS. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rose-tree-races-to-continue-today-six-events-on-card-for-second-day.html | ROSE TREE RACES TO CONTINUE TODAY; Six Events on Card for Second Day of Hunt Club's Meet at Media, Pa. 19 ARE NAMED FOR CHASE Fairbanks II, Willingdon and Giant Stride Among Jumpers Entered in Two-Mile Test. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hell-diver-first-by-four-lengths-leads-all-the-way-to-conquer.html | HELL DIVER FIRST BY FOUR LENGTHS; Leads All the Way to Conquer Little Lad and How High in Jamaica Feature. PEACOCK ALLEY, 12-1, VICTOR Outsider Overcomes Wise Advocate and Happen in Driving Finish to Annex Nightcap. | True | By Bryan Field. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/city-asked-to-ban-all-foreign-steel-schwab-urges-estimate-board-to.html | CITY ASKED TO BAN ALL FOREIGN STEEL; Schwab Urges Estimate Board to Specify American Product to Aid War on Dumping. ACTION PUT OFF TWO WEEKS T.J. Doherty Supports Plea, Saying Shipments From Abroad Are Curtailing Employment. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/garner-visits-roosevelt-they-confer-on-campaign-not-muzzled-says.html | GARNER VISITS ROOSEVELT.; They Confer on Campaign -- Not Muzzled, Says Speaker. | True | Spacial to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/abbey-players-program-first-weeks-bill-includes-plays-by-ocasey.html | ABBEY PLAYERS' PROGRAM; First Week's Bill Includes Plays by O'Casey, Robinson and Synge. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/insures-its-employes-remington-rand-provides-2000000-coverage.html | INSURES ITS EMPLOYES.; Remington Rand Provides $2,000,000 Coverage -- Business Improves. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/poloists-at-buenos-aires-seven-more-americans-arrive-for-play-in.html | POLOISTS AT BUENOS AIRES.; Seven More Americans Arrive for Play In Argentina. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/railroad-statements-chicago-milwaukee-st-paul-pacific.html | RAILROAD STATEMENTS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sees-no-bar-to-unification-amster-tells-stockholders-plan-need-not.html | SEES NO BAR TO UNIFICATION.; Amster Tells Stockholders Plan Need Not Be Delayed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-h-p-mkean-wed-i-to-william-baylis-daughter-of-the-late-richard.html | MRS. H. P. M'KEAN WED I TO WILLIAM BAYLIS; Daughter of the Late Richard Riker of This City Married to New Yorker in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hoover-sends-warm-greeting-to-compatriots-of-columbus.html | Hoover Sends Warm Greeting To Compatriots of Columbus | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/cost-of-government-assailed-by-harrison-senator-in-jersey-says.html | COST OF GOVERNMENT ASSAILED BY HARRISON; Senator, in Jersey, Says Outlay Increased $1,752,000,000 in Hoover Administration. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/scrimmage-held-at-iowa.html | Scrimmage Held at Iowa. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/governors-are-listed-by-la-boheme-club-prominent-artists-and-screen.html | GOVERNORS ARE LISTED BY LA BOHEME CLUB; Prominent Artists and Screen and Stage Stars on Board of the Recently Formed Group. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/new-fabrics-lead-in-winter-styles-interest-at-fashion-guild-show-in.html | NEW FABRICS LEAD IN WINTER STYLES; Interest at Fashion Guild Show- ing Centres on Evening and Afternoon Dresses. VARIETY OF COLORS USED Matelasse Crepe, Transparent Velvet and Satins Are Displayed -- Brown Is Featured. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/papen-seeks-to-placate-bavaria.html | Papen Seeks to Placate Bavaria. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/block-endorses-hoover-urges-presidents-reelection-to-aid-revival.html | BLOCK ENDORSES HOOVER.; Urges President's Re-election to Aid Revival "Now on the Way." | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/reider-tormey-rest-as-pitt-scrimmages-captain-and-centre-recovering.html | REIDER, TORMEY REST AS PITT SCRIMMAGES; Captain and Centre Recovering From Injuries -- Schedule for 1933 Is Released. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/kraushaar-shows-french-work.html | Kraushaar Shows French Work. | True | By Edward Alden Jewell. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/walker-remains-secluded-secretary-knows-of-no-plan-to-work-actively.html | WALKER REMAINS SECLUDED; Secretary Knows of No Plan to Work Actively for O'Brien. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/shanahan-placed-in-penn-back-field-coaches-aim-to-develop-another.html | SHANAHAN PLACED IN PENN BACK FIELD; Coaches Aim to Develop Another Blocker as Squad Drills for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/motor-boat-show-is-set-for-jan-2028-in-palace.html | Motor Boat Show Is Set For Jan. 20-28 in Palace | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/venizelos-will-support-a-coalition.html | Venizelos Will Support a Coalition. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/yukon-fields-are-still-green-as-winter-cuts-off-dawson.html | Yukon Fields Are Still Green As Winter Cuts Off Dawson | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/attack-rehearsed-by-columbia-backs-lions-also-learn-new-plays-in.html | ATTACK REHEARSED BY COLUMBIA BACKS; Lions Also Learn New Plays in Preparation for Game With Virginia on Saturday. HEWITT AIDS IN WORKOUT Stanczyk and Sheridan, Other For- mer Blue and White Athletes, Help Test Regulars. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/denies-ban-on-voting-by-federal-employes-civil-service-head-says.html | DENIES BAN ON VOTING BY FEDERAL EMPLOYES; Civil Service Head Says His Com- mission Will Uphold Rights of Workers. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/lehman-to-speak-at-croton-outing.html | Lehman to Speak at Croton Outing. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/parliament-to-meet-on-oct-25.html | Parliament to Meet on Oct. 25. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ecuador-adds-men-to-frontier-guard-reinforces-southern-garrison.html | ECUADOR ADDS MEN TO FRONTIER GUARD; Reinforces Southern Garrison After Clash With Peruvian Patrol at Huaquillas. COLOMBIAN ENVOY AT LIMA Bogota Hears He Exonerated Regime There in Seizure of Leticia and Papers Are Indignant. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/oppose-invading-fleet-army-and-navy-radio-units-engage-in-harbor.html | OPPOSE "INVADING FLEET."; Army and Navy Radio Units Engage in Harbor Defense Game. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/expedition-to-check-reports-of-new-australian-gold-field.html | Expedition to Check Reports Of New Australian Gold Field | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/herriot-to-broach-5point-arms-plan-he-will-take-two-portfolios-of.html | HERRIOT TO BROACH 5-POINT ARMS PLAN; He Will Take Two Portfolios of Data to London to Lay Be- fore the British. GERMAN SOLUTION SOUGHT Washington Is Likely to Concur With Only Two Chapters, Seeing Others as Purely European. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/power-corporation-of-canada.html | Power Corporation of Canada. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/midtown-lofts-leased-several-store-contracts-also-re-ported-among.html | MIDTOWN LOFTS LEASED.; Several Store Contracts Also Re-ported Among Commercial Rentals. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sandwich-favorite-in-the-cesarewitch-101-shot-rated-slight-choice.html | SANDWICH FAVORITE IN THE CESAREWITCH; 10-1 Shot Rated Slight Choice Over Nitsichin to Capture the English Classic Today. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/dollar-rallies-in-paris.html | Dollar Rallies in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/george-wilkinson.html | GEORGE WILKINSON. | True | Special to THE NEW YORK TIKES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/japanese-occupy-town.html | Japanese Occupy Town. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/berlin-recovers-early-losses.html | Berlin Recovers Early Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/12-a-day-is-refused-by-electrical-union-proposal-of-employers-for-a.html | $12 A DAY IS REFUSED BY ELECTRICAL UNION; Proposal of Employers for a Re-duction From Present Rate of $13.20 Is Rejected. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/assails-state-ban-on-new-rail-rates-icc-holds-that-preventing-roads.html | ASSAILS STATE BAN ON NEW RAIL RATES; I.C.C. Holds That Preventing Roads From Collecting Is Vio- lation of the Interstate Law. DISCRIMINATION IS CHARGED States Assuming Burden Are Injured If Neighbors Avoid It, Commission Majority Asserts. ASSAILS STATE BAN ON NEW RAIL RATES | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/nonhazardous-knife-handles.html | Non-Hazardous Knife Handles. | True | CONSTANCE DELAPENA. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bell-to-lead-mit-track-team.html | Bell to Lead M.I.T. Track Team. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/morses-words-circle-globe-in-record-time-4-34-minutes.html | Morse's Words Circle Globe In Record Time, 4 3/4 Minutes | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/reading-is-hopeful-of-accord-on-arms-marquess-visiting-here-voices.html | READING IS HOPEFUL OF ACCORD ON ARMS; Marquess, Visiting Here, Voices Confidence in Return of Germany to Conference. SEES GAINS IN BRITAIN But Says They Are Slight as Yet -- Declares "Dole" Evils Have Now Been Eliminated. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/a-presidential-blunder-mr-hoovers-reference-to-the-gold-standard.html | A PRESIDENTIAL BLUNDER.; Mr. Hoover's Reference to the Gold Standard Viewed as Unfortunate. | True | R.C. MILLIKEN. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/bonds-in-upswing-with-rails-leading-first-rising-market-since-oct-1.html | BONDS IN UPSWING WITH RAILS LEADING; First Rising Market Since Oct 1 Shows Firmness in the Domestic Issues. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/forecasting-new-taxes.html | FORECASTING NEW TAXES. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/col-donovans-address-at-garden-rally.html | Col. Donovan's Address at Garden Rally | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/plenty-of-traffic-laws-what-is-needed-it-is-held-is-education-of.html | PLENTY OF TRAFFIC LAWS.; What Is Needed, It Is Held, Is Education of Drivers. | True | J. MARTIN HASS. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/pu-yi-would-restore-chinese-monarchy-boy-emperor-of-manchuria.html | PU YI WOULD RESTORE CHINESE MONARCHY; 'Boy Emperor' of Manchuria Discusses With Envoys Setting Up of Manchu Dynasty. A BARGA SOVIET REPORTED Mongols Said to Have Formed Republic in Area to Which Manchukuo Laid Claim. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/stresses-aid-to-credit-no-man-forgotten-he-says-in-presidents-plan.html | STRESSES AID TO CREDIT; No Man Forgotten, He Says, in President's Plan for Rehabilitation. WARNS AGAINST CHANGE Declares Fear of "Democratic Raids on Treasury" Hampers Economic Revival. FAILS TO MENTION DRY LAW Says Governor Impeded Upturn by Not Rejecting Bonus Outlay -- 18,000 at the Rally. COOLIDGE UPHOLDS HOOVER POLICIES | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/great-prewar-love.html | Great Pre-War Love. | True | B.C. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/60-offer-on-sewer-bonds-owners-of-southfield-mich-issue-urged-to.html | 60% OFFER ON SEWER BONDS; Owners of Southfield (Mich.) Issue Urged to Approve Plan. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/urges-state-control-of-all-highway-work-new-york-automobile.html | URGES STATE CONTROL OF ALL HIGHWAY WORK; New York Automobile Association Would Eliminate County and Town Road Units. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/four-passengers-overcome-by-monoxide-gas-on-chicagokansas-city.html | Four Passengers Overcome by Monoxide Gas On Chicago-Kansas City Flight of Air Liner | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/a-h-thorn-dead-chicagoan-stricken-at-womens-bridge-party-in.html | A. H. THORN DEAD.; Chicagoan Stricken at Women's Bridge Party in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/manhattan-scores-on-cubs-six-times-varsity-shows-strong-offense.html | MANHATTAN SCORES ON CUBS SIX TIMES; Varsity Shows Strong Offense Against Freshmen, Who Use St. Thomas Plays. TWO SHINE ON THE ATTACK Pendergast and Thomas Are Out- standing Ball Carriers, Former Tallying Thrice. | True | | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/burlesque-houses-will-reopen-today-republic-and-eltinge-theatres.html | BURLESQUE HOUSES WILL REOPEN TODAY; Republic and Eltinge Theatres Get Licenses on Promise to Make Revues 'Classical.' 'CZAR' TO PASS ON SHOWS S. A. Scribner to Be 'Dictator' -- Civic Groups Plan Careful Check on Productions. PERMITS ARE REVOCABLE Geraghty Warns Producers as He Restores Privileges Revoked at the Instance of McKee. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ask-1000000-fund-for-idle-musicians-emergency-aid-leaders-to.html | ASK $1,000,000 FUND FOR IDLE MUSICIANS; Emergency Aid Leaders to Incorporate and Seek a Per- manent Endowment Jan. 1. DAMROSCH OUTLINES PLANS Present Organization to Turn Over Its Balance -- Concerts to Raise Additional Money. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/baker-says-isolation-causes-distrust-of-us-our-policy-since-1921.html | BAKER SAYS ISOLATION CAUSES DISTRUST OF US; Our Policy Since 1921 Has Pre- vented Harmony in Europe, He Asserts at Cincinnati. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/courage-in-politics.html | Courage in Politics. | True | By Telegraph To the Editor of the New York Times.howland Spencer. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ss-baker-a-suicide-from-pistol-shot-missing-expresident-of-w-j.html | S.S. BAKER A SUICIDE FROM PISTOL SHOT; Missing Ex-President of W. & J. Killed Himself in a Field Near the College. SCENES OF HAPPIER TIMES Seized by Melancholy, He Had Failed to Return From Stroll Near His Pittsburgh Home. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mortgage-bankers-hit-federal-costs-president-cody-at-niagara-falls.html | MORTGAGE BANKERS HIT FEDERAL COSTS; President Cody, at Niagara Falls Meeting, Explains Opposition to Home Loan Banks. SYSTEM FINDS DEFENDER F.P. Bennett of Boston Urges a Fair Trial of Law Intended to Help Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/colombian-delegate-in-lima.html | Colombian Delegate in Lima. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/five-are-indicted-as-narcotic-sellers-alleged-wholesalers-said-to.html | FIVE ARE INDICTED AS NARCOTIC SELLERS; Alleged Wholesalers Said to Be Members of Ring Formerly Financed by Arnold Rothstein. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hard-times-in-aroostook.html | HARD TIMES IN AROOSTOOK. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/moro-rebels-warned-of-police-drive-today-constabulary-is-unable-to.html | MORO REBELS WARNED OF POLICE DRIVE TODAY; Constabulary Is Unable to Obtain Removal of Women From Village Before Attack. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/stone-laid-for-diocesan-building.html | Stone Laid for Diocesan Building. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-cfa-hinrichs.html | MRS. C.F.A. HINRICHS. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/navy-cards-boxing-meets-substitutes-new-hampshire-for-duke-and.html | NAVY CARDS BOXING MEETS; Substitutes New Hampshire for Duke and Books W. and L. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/envoy-says-japan-needs-manchuria-saito-defends-nations-action.html | ENVOY SAYS JAPAN NEEDS MANCHURIA; Saito Defends Nation's Action, Saying Kellogg Pact Has Not Created Utopia Overnight. DECLARES PATIENCE FAILED Addressing Students Here, He Cites Lytton Report as Admitting Old Status Should, Not Be Resumed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/democratic-chiefs-desert-campaign-for-golf-curry-scores-a-74-net.html | Democratic Chiefs Desert Campaign for Golf; Curry Scores a 74 Net, Rushes Back to City | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/rejects-flynns-appeal-highest-state-court-declines-to-consider.html | REJECTS FLYNN'S APPEAL.; Highest State Court Declines to Consider Contempt Case. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/battalino-to-box-in-chicago.html | Battalino to Box In Chicago. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/new-youths-court-will-begin-monday-coldstein-to-start-project-for.html | NEW YOUTHS' COURT WILL BEGIN MONDAY; Coldstein to Start Project for Boys Between 16 and 21 as Experiment. NO ADDED COST INVOLVED Magistrates and Aides to Donate Time to Follow Up Adolescent Cases Previously Dismissed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/auction-today-at-long-beach.html | Auction Today at Long Beach. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/sale-of-loose-milk-banned-after-june-1-health-board-delays-enforce.html | SALE OF LOOSE MILK BANNED AFTER JUNE 1; Health Board Delays Enforce-ment of Ruling as Dealers Ask Time to Change Equipment. SOME EXCEPTIONS MADE Authorized Dispensing Devices to Be Allowed, but None So Far Meets Approval. ACTION RESULT OF SURVEY Amendment to Sanitary Code Fol- lows Recommendations of Com- mission on 'Potential Hazard.' | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hindenburg-thanks-rabbis-here.html | Hindenburg Thanks Rabbis Here. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/risque-home-first-by-margin-of-neck-mrs-hertzs-racer-holds-on-in.html | RISQUE HOME FIRST BY MARGIN OF NECK; Mrs. Hertz's Racer Holds On in Final Strides to Defeat Con Amore at Laurel. HER GRACE, FAVORITE, NEXT Winner, Coupled With Valenclenes, Fourth at the Finish, Returns $9.30 in Mutuels. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/john-h-dillon-dead-new-haven-merchant-partner-in-wholesale-firm-and.html | JOHN H. DILLON DEAD; NEW HAVEN MERCHANT; Partner in Wholesale Firm and Leader in Breeding and Racing of Trotting Horses. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/boston-college-to-play-will-face-centre-eleven-on-home-gridiron.html | BOSTON COLLEGE TO PLAY.; Will Face Centre Eleven on Home Gridiron Today. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/mrs-aaron-levy.html | MRS. AARON LEVY. | True | Special to THE NEW YORK TIMES. | C1B 169038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/ymca-opens-drive-for-10000-members-600-campaign-workers-meet-on.html | Y.M.C.A. OPENS DRIVE FOR 10,000 MEMBERS; 600 Campaign Workers Meet on Founder's 111th Anniversary -- Ten-Day Effort Ahead. HOOVER PRAISES MOVEMENT Roosevelt and McKee Send Tributes -- Admiral Belknap and British Consul Address Seamen's Group. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/changes-in-the-curbs-list-issue-of-bonds-admitted-to-trading-one-of.html | CHANGES IN THE CURB'S LIST; Issue of Bonds Admitted to Trading, One of Rights Removed. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/hunters-warned-in-westchester.html | Hunters Warned in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/nations-jobless-put-at-11000000-washington-estimate-based-on-afl.html | NATION'S JOBLESS PUT AT 11,000,000; Washington Estimate, Based on A.F.L. Reports, Shows Work Gains in Several Lines. BRITISH IDLE TOTAL 2,858,011 Registered French Unemployed Number 257,193 -- Italian Figure Is 946,000, German 5,100,000. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/backs-state-stand-in-sweat-box-death-florida-convict-says-that.html | BACKS STATE STAND IN SWEAT BOX DEATH; Florida Convict Says That Trusty Asked Him to Say Sui- cide Was Hinted by Maillefert. DEFENSE PLEA IS REJECTED Court Refuses to Dismiss the Charge of Murdering Jersey Youth Against Two Prison Guards. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/peter-gruber-dead-defied-snakes-bites-known-as-rattlesnake-pete-he.html | PETER GRUBER DEAD; DEFIED SNAKES' BITES; Known as 'Rattlesnake Pete' He Cured Himself of 33 Attacks by Venomous Serpents. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/jewish-institute-opens-dr-kaplan-calls-for-rabbis-who-can-make.html | JEWISH INSTITUTE OPENS.; Dr. Kaplan Calls for Rabbis Who Can Make Faith a Living Force. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/new-grace-line-ship-passes-test-at-sea-santa-rosa-develops-speed-of.html | NEW GRACE LINE SHIP PASSES TEST AT SEA; Santa Rosa Develops Speed of 20.05 Knots in Trial Off Maine. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/miss-mary-r-h1llard-tiurled-in-family-plot-fonnder-of-westover.html | MISS MARY R. H1LLARD tiURIED IN FAMILY PLOT; \Fonnder of Westover School Taught Daughters of Many Prom- inent American Families. | True | Special to Tax Nsw YORK TO= i | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/british-princes-end-swedish-visit.html | British Princes End Swedish Visit. | True | | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/war-film-protested-by-italian-officials-embassy-officers-will.html | WAR FILM PROTESTED BY ITALIAN OFFICIALS; Embassy Officers Will Obtain Preview of Movie Based on Hemingway's Book. | True | Special to THE NEW YORK TIMES. | C1B 169038 |
| 1932-10-12 | 1932-10-12 | https://www.nytimes.com/1932/10/12/archives/socialists-deride-coolidge-counsel-drawing-the-belt-tighter-all-he.html | SOCIALISTS DERIDE COOLIDGE COUNSEL; 'Drawing the Belt Tighter' All He Can Suggest, Says Attack Linking Him to Depression. VOTE COERCION IS CHARGED Employes Who Are "Terrorized" in Campaign Asked to Put Cases In Hands of Liberties Union. | True | | C1B 169038 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/policeman-is-shot-seizes-robber-pair-fells-thug-after-being-struck.html | POLICEMAN IS SHOT, SEIZES ROBBER PAIR; Fells Thug After Being Struck in Pistol Duel on 8th Av. Near 57th St. GIRL RETURNS WITH LOOT Traffic in Area Is Snarled as Crowds on Way to Holiday Exercises See Fight. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/doubt-and-confusion-in-california-race-political-index-favors-the.html | DOUBT AND CONFUSION IN CALIFORNIA RACE; Political Index Favors the Democrats, but Republicans Hope for Women's Votes. FORMER ARE HANDICAPPED Party Lacks Money and Organization and Faces Fight on McAdoo for Senator. REPUBLICANS TAKE HEART They Are Making 'Spiritual Appeal' for Hoover to Women While Conceding Roosevelt Strength. | True | By Arthur Krock. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/he-asks-aid-of-the-bar-nations-lawyers-urged-to-prevent-betrayal-by.html | HE ASKS AID OF THE BAR; Nation's Lawyers Urged to Prevent Betrayal by 'False Prophets.' CENTRALIZATION A TARGET Poor Local Government Better Than Loss of Initiative, President Asserts. COURT REFORM IS SOUGHT Members Are Also Urged to 'Purge the Profession of Men Unworthy of Trust.' HOOVER CALLS BAR TO AID GOVERNMENT | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/boston-college-conquers-centre-freitass-brilliant-70yard-run-back.html | BOSTON COLLEGE CONQUERS CENTRE; Freitas's Brilliant 70-Yard Run Back of Punt in Final Period Decides Game, 6-0. EAGLES TWICE REPULSED Victors Close to Scoring Two Other Times -- Kentucky Team Also Stopped Near Goal. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sweepstake-prizes-for-nine-americans-two-firsts-four-seconds-and.html | SWEEPSTAKE PRIZES FOR NINE AMERICANS; Two Firsts, Four Seconds and Three Thirds in Irish Draw Bring $517,875 Here, STRIKER GOES ON PICKETING Ousted Freeport Theatre Worker Takes News for Granted -- Two Stamford Children Lucky. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jersey-pastor-quits-over-marriage-fraud-accused-of-issuing-spurious.html | JERSEY PASTOR QUITS OVER MARRIAGE FRAUD; Accused of Issuing Spurious Certificate, He Asks Church to Accept His Suspension. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/reap-admiral-magruder-ill.html | Reap Admiral Magruder Ill. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mendez-pianist-plays.html | Mendez, Pianist, Plays. | True | H.H. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mills-says-rivals-menace-recovery-asserts-in-minneapolis-talk-that.html | MILLS SAYS RIVALS MENACE RECOVERY; Asserts in Minneapolis Talk That Nation Fears Result if the Democrats Win. HITS ROOSEVELT ECONOMY He Declares That Governor Will Leave $100,000,000 State Deficit -- Fights Tariff 'Tampering.' | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/upswing-continues-in-steel-industry-iron-age-says-election-and.html | UPSWING CONTINUES IN STEEL INDUSTRY; Iron Age Says Election and Stock Fluctuations Are Unlikely to Halt Rise. TIN PLATE IN GOOD DEMAND Orders for Sheets and Bars Also Gaining -- Ingot Output at 19 Per Cent of Capacity. UPSWING CONTINUES IN STEEL INDUSTRY | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/priest-shot-in-mexico-alleged-exrebel-is-said-to-have-been-hurt.html | PRIEST SHOT IN MEXICO.; Alleged Ex-Rebel Is Said to Have Been Hurt When Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/pugilists-mourn-jimmy-de-forest-i-dempsey-in-tribute-gives-noted.html | PUGILISTS MOURN ' JIMMY DE FOREST i; Dempsey in Tribute Gives Noted Trainer Credit as Big Factor in Winning Title. DEAD AT HOME IN JERSEY Firpo, Kid McCoy and Suarez Among His PupilsuA Circus Performer In Early Days. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/farm-pickets-clash-with-sheriffs-men-two-strikers-and-two-deputies.html | FARM PICKETS CLASH WITH SHERIFF'S MEN; Two Strikers and Two Deputies Are Injured at Stock Yards in Howard Lake, Minn. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/home-of-the-sibyl.html | HOME OF THE SIBYL. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/moses-e-miller-cincinnati-druggist-was-a-leader-in-philanthropy.html | MOSES E. MILLER.; Cincinnati Druggist Was a Leader In Philanthropy. | True | Special to THB NBW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/doak-denounces-slander-charges-democrats-vilify-hoover-in-malicious.html | DOAK DENOUNCES 'SLANDER'; Charges Democrats Vilify Hoover In "Malicious" Campaign. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/chocolate-boxes-for-title-tonight-cuban-featherweight-to-meet.html | CHOCOLATE BOXES FOR TITLE TONIGHT; Cuban Featherweight to Meet Feldman in 15-Round Bout at the Garden. FAVORED AT 13-5 TO WIN Battaglia and Devlin in Semi-Final -- Napolitano and Abramo Matched for Brooklyn Armory. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/cancer-tendency-is-held-hereditary-prof-bauer-of-vienna-cites.html | CANCER TENDENCY IS HELD HEREDITARY; Prof. Bauer of Vienna Cites Evidence That Constitutional Weaknesses Are Involved. TWINS BOTH GET TUMORS But Even Those Susceptible to the Disease May Avoid It by Care to Prevent Irritation, He Says. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/carloadings-up-on-western-roads.html | Carloadings Up on Western Roads. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bucharest-disavows-titulesco-interview-regime-says-foreign.html | BUCHAREST DISAVOWS TITULESCO INTERVIEW; Regime Says Foreign Minister's Criticism of Russian Pact Was Personal View. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/opponents-tied-in-canadian-vote.html | Opponents Tied In Canadian Vote. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/ask-hiram-johnsons-aid-california-publishers-urge-senator-to-come.html | ASK HIRAM JOHNSON'S AID.; California Publishers Urge Senator to Come Out for Hoover. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/poles-seize-revolutionary-leaflets.html | Poles Seize Revolutionary Leaflets. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/troops-sent-to-restore-order-3000-police-quell-rioting-in-belfast.html | Troops Sent to Restore Order.; 3,000 POLICE QUELL RIOTING IN BELFAST | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/lutheran-church-of-canada-urged-executive-committee-advises.html | LUTHERAN CHURCH OF CANADA URGED; Executive Committee Advises Separation of Three Synods From American Body. CONVENTION VOTE IS ASKED Dr. Knubel, Opening Philadelphia Session, Assails 'Partial interests' as Threat to Government. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/westchester-plans-donovan-rally.html | Westchester Plans Donovan Rally. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/albie-booth-in-westchester.html | Albie Booth in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/boys-in-whale-boat-defy-the-briny-deep-sea-scouts-from-jersey-city.html | BOYS IN WHALE BOAT DEFY THE BRINY DEEP; Sea Scouts From Jersey City Try in Vain to Sail to the Statue of Liberty. RESCUED TWICE IN HARBOR Once a Police Launch Tows Them Home, but They Start Right Out Again -- Hope for Success Today. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/barkauss-blocking-an-aid-to-manhattan-sophomore-back-clears-way-for.html | BARKAUS'S BLOCKING AN AID TO MANHATTAN; Sophomore Back Clears Way for Ball Carriers in Scrimmage Against the Freshmen. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/peace-sought-in-heilungkiang.html | Peace Sought In Heilungkiang. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/new-york-sculptor-weds-geza-de-vegh-marries-daughter-of-long-island.html | NEW YORK SCULPTOR WEDS; Geza de Vegh Marries Daughter of Long Island Clergyman. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/princeton-team-to-play-will-oppose-cornell-in-soccer-opener-on.html | PRINCETON TEAM TO PLAY.; Will Oppose Cornell In Soccer Opener on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bernard-a-crosson.html | BERNARD A. CROSSON. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/indianas-keynoter.html | INDIANA'S KEYNOTER. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/360000-lent-to-puerto-rico-for-aid.html | $360,000 Lent to Puerto Rico for Aid. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/record-jersey-vote-seen-in-registration-tallies-in-northern-section.html | RECORD JERSEY VOTE SEEN IN REGISTRATION; Tallies in Northern Section of State Indicate Increase Over Poll of 1928. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hillquit-to-stress-jobless-as-issue-in-accepting-nomination-as.html | HILLQUIT TO STRESS JOBLESS AS ISSUE; In Accepting Nomination as Mayor, He Says Chief Problem Is Care of 1,500,000 Victims. FINDS GRAFT FORGOTTEN Cites Judicial Deal to Show Alliance Between Tammany and Republicans. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hoovers-ohio-trip-to-allow-8-stops-he-will-make-backplatform-talks.html | HOOVER'S OHIO TRIP TO ALLOW 8 STOPS; He Will Make Back-Platform Talks in Akron, Youngstown and 4 Pennsylvania Towns. PLANS A DAYTIME JOURNEY Leaving Early Saturday, He Will Reach Cleveland That Evening and Return After Speech. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/robert-mcleod.html | ROBERT McLEOD. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hit-harder-plea-made-to-donovan-tactics-to-date-are-too-mild.html | 'HIT HARDER' PLEA MADE TO DONOVAN; Tactics to Date Are Too Mild, Candidate Is Told by State Republican Leaders. HE IS REPORTED WON OVER "Wild Bill" Campaign, With War Veterans Playing a Major Role, Mapped by Party Chiefs. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/free-schools-urged-in-brazil-as-war-reconstruction-step.html | Free Schools Urged in Brazil As War Reconstruction Step | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-alice-andrews-in-surprise-wedding-i-___-wed-to-allisn-armour-2d.html | MRS. ALICE ANDREWS IN SURPRISE WEDDING i ___*; Wed to Allis&n Armour 2d at the Armour Home in Princeton, fl. J. uTheir Troth Unannounced. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/speech-in-midwest-urged-on-coolidge-leaders-all-over-the-country.html | SPEECH IN MID-WEST URGED ON COOLIDGE; Leaders All Over the Country Demand More Addresses by Former President. RECEPTION PLEASED HIM Campaign Heads Flated -- Sanders Declares Effect Has Been to Assure Hoover's Victory. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/140-trade-groups-see-real-recovery-fortyfour-out-of-199-in-survey.html | 140 TRADE GROUPS SEE REAL RECOVERY; Forty-four Out of 199 in Survey by Secretary Chapin Note No Substantial Change. ONLY 8 REPORT DECLINES Definite Change for Better in Public's Psychology Reported to Commerce Department. 140 TRADE GROUPS SEE REAL RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/coolidges-speech-held-aid-to-party-bar-leaders-in-washington-say-it.html | COOLIDGE'S SPEECH HELD AID TO PARTY; Bar Leaders in Washington Say It Will Help Hoover in New York and New England. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/the-poor-paint-job-or-what-is-art.html | The Poor Paint Job, or What Is Art? | True | Reg. U.S. Pat. off.By John Kieran. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/harbin-kidnappers-kill-englishwoman-two-manchurian-bandits-are.html | HARBIN KIDNAPPERS KILL ENGLISHWOMAN; Two Manchurian Bandits Are Slain by Police Who Recover Children of Their Victim. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/film-honor-awards-for-year-announced-marie-dressler-winner-in-1931.html | FILM HONOR AWARDS FOR YEAR ANNOUNCED; Marie Dressler, Winner in 1931, Nominated for Best Performance by an Actress. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/the-st-lawrence-seaway.html | The St. Lawrence Seaway. | True | STEW ART BROWNE. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hosts-at-hunt-breakfast-cw-howards-entertain-after-event-at-the.html | HOSTS AT HUNT BREAKFAST.; C.W. Howards Entertain After Event at the Greenwich Kennels. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/son-of-gen-haskell-is-found-shot-dead-william-3d-a-suicide-medical.html | SON OF GEN. HASKELL IS FOUND SHOT DEAD; William 3d a Suicide, Medical Examiner Says, but Police Hold Death in Home an Accident. AWAITING DINNER GUESTS Princeton Graduate, 28, Had Invited Friends to Park Av, Apartment - - Suffered Nervous Ailment. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/samuel-van-tassel.html | SAMUEL VAN TASSEL. | True | Special to THE N1/2w YORK TOMS. ' | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/last-700-marines-to-leave-nicaragua-evacuation-set-for-february.html | LAST 700 MARINES TO LEAVE NICARAGUA; Evacuation Set for February -- Transport to Call Nov. 8 for Families of Men. GUARD WILL LOSE OFFICERS Americans Since 1927 Have Led Campaign Against Rebels and Supervised Elections. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/tormey-lost-to-pitt-injured-centre-out-of-game-with-army-captain.html | TORMEY LOST TO PITT.; Injured Centre Out of Game With Army -- Captain Reider Fit. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/finds-new-books-stifle-literature-critic-says-modern-authors-have.html | FINDS NEW BOOKS STIFLE LITERATURE; Critic Says Modern Authors Have Forgotten Public to Write for Each Other. DECRIES STRESS ON FORM The Art Is Due for a Long Sleep Unless It Regains "Humanity," Van Wyck Brooks Asserts. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hoover-presents-trophy-makes-award-to-mrs-baker-owner-of-delphine.html | HOOVER PRESENTS TROPHY.; Makes Award to Mrs. Baker, Owner of Delphine IV. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/garner-own-boss-he-declares-here-back-from-visit-to-roosevelt-he.html | GARNER 'OWN BOSS,' HE DECLARES HERE; Back From Visit to Roosevelt, He Refuses to Say He Will Take Any Part in Campaign. DRIVE FOR FUNDS IS PUSHED Morgenthau Visits Farley, Is Sure $1,200,000 Budget Will Be Met -- Ely to Speak Up-State. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/senate-inquiry-starts-investigation-in-chicago-sale-of-60000000-of.html | SENATE INQUIRY STARTS.; Investigation in Chicago -- Sale of $60,000,000 of Bonds Described. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/board-plans-to-cut-cost-of-state-fair-baldwin-says-at-legislative.html | BOARD PLANS TO CUT COST OF STATE FAIR; Baldwin Says at Legislative Economy Inquiry Increase of Revenue Is Proposed. FEDERAL FUNDS SOUGHT They Would Be Used for New Buildings -- Department Cut of $1,500,000 Agreed Upon. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/receivership-request-dropped.html | Receivership Request Dropped. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/washington-bank-robbed-of-15000.html | Washington Bank Robbed of $15,000 | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/peaceful-uruguay.html | Peaceful Uruguay. | True | HERBERT P. COATES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/reports-increase-in-beach-patrons.html | Reports Increase in Beach Patrons. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/a-sad-executive-some-impressions-gained-from-presidents-des-moines.html | A SAD EXECUTIVE.; Some Impressions Gained From President's Des Moines Speech. | True | FREDERIC A. DELANO. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/to-let-stokowski-play-moderns-philadelphia-orchestras-directors.html | TO LET STOKOWSKI PLAY 'MODERNS'; Philadelphia Orchestra's Directors Declare They Are "Entirely Sympathetic." FAVOR REASONABLE LIMIT Attitude Based on 'Present Financial Conditions' -- Answer to Subscribers' Petition. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/boom-prices-for-art-gone-british-dealers-are-warned.html | Boom Prices for Art Gone, British Dealers Are Warned | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/another-year-of-old-buses.html | ANOTHER YEAR OF OLD BUSES. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/brown-has-brisk-session-hard-scrimmage-held-as-squad-prepares-for.html | BROWN HAS BRISK SESSION.; Hard Scrimmage Held as Squad Prepares for Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/6000-at-orphans-festival-children-at-wartburg-home-present-an.html | 6,000 AT ORPHANS' FESTIVAL; Children at Wartburg Home Present an Operetta. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/tokyo-asks-powers-for-aid-at-geneva-league-members-good-offices.html | TOKYO ASKS POWERS FOR AID AT GENEVA; League Members' Good Offices Requested in Forthcoming Debate on Manchuria. 1,000 'BIG SWORDS' ROUTED Japanese Kill 155 In an Hour of Fighting -- To Seek Peaceable Settlement in Heilungkiang. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/colgate-drills-in-snow-squad-holds-final-full-session-in.html | COLGATE DRILLS IN SNOW.; Squad Holds Final Full Session in Preparation for Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/deutsch-and-alger-plan-active-fight-backers-of-independents-for.html | DEUTSCH AND ALGER PLAN ACTIVE FIGHT; Backers of Independents for Supreme Court Posts Prepare for Vigorous Campaign. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/ousting-of-stalin-aim-of-rebel-reds-his-policies-at-home-and-abroad.html | OUSTING OF STALIN AIM OF REBEL REDS; His Policies at Home and Abroad Assailed in Memorandum Sent to the Russian Party. CONFUSION IS LAID TO HIM Everybody Now Is Against Him, Say Communists Who Were Expelled -- Two Women Among Them. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hitler-wont-play-second-fiddle.html | Hitler Won't Play Second Fiddle. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/i-hitchcockubryan.html | I HitchcockuBryan. | True | I Special to THE NEW TOHK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/to-cover-3000-miles-more.html | To Cover 3,000 Miles More. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/harvard-drilled-on-aerial-defense-varsity-has-brief-but-brisk.html | HARVARD DRILLED ON AERIAL DEFENSE; Varsity Has Brief but Brisk Workout, Then Views Boston College-Centre Game. HALLOWELL BACK AT POST Pescosolido Takes Crickard's Place at Halfback -- Bennett Lost to Squad for Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/text-of-chief-justice-hughess-speech.html | Text of Chief Justice Hughes's Speech | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/18-ship-officers-take-deck-jobs.html | 18 Ship Officers Take Deck Jobs. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/fivepoint-campaign-outlined-by-lehman-he-promises-definite-program.html | FIVE-POINT CAMPAIGN OUTLINED BY LEHMAN; He Promises Definite Program on Economy, Utilities, Welfare, Power and Prohibition. GETS OVATION IN BROOKLYN Says Long Study Has Made It Possible for Him to Plan 'Real and True' Savings. TO GUARD STATE CHARITIES Tells Group in Croton Humane Work Must Not Be Hampered -- Makes Three Speeches in Day. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jersey-ce-union-in-convention.html | Jersey C.E. Union in Convention. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/four-changes-made-in-dartmouth-team-powers-and-sill-go-to-varsity.html | FOUR CHANGES MADE IN DARTMOUTH TEAM; Powers and Sill Go to Varsity Back Field -- Embry and Hageman Gain Line Places. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hl-doherty-warns-of-economy-fetish-iiiconsidered-reductions-will.html | H.L. DOHERTY WARNS OF ECONOMY 'FETISH'; Ill-Considered Reductions Will Not End the Depression, Utility Head Says. FEARS SOCIAL UPRISING Dr. J.T. Madden Urges Gas Group to Arouse Consumers to a Realization of Tax Burden. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/says-coolidge-tries-to-alibi-hoover-panic-josephus-daniels-in.html | SAYS COOLIDGE TRIES TO ALIBI 'HOOVER PANIC'; Josephus Daniels, in Indiana, Asserts Republicans Feverishly Blame Foreigners. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/princeton-gains-six-touchdowns-draudt-and-james-each-score-twice-as.html | PRINCETON GAINS SIX TOUCHDOWNS; Draudt and James Each Score Twice as First Varsity Opposes Reserves. LONG RUNS MARK ATTACK Second Varsity Counts Thrice on Scrubs -- Cornell Plays Halted In Defensive Session. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/may-e-grattan-sets-carmel-pacing-mark-steps-exhibition-mile-in-202.html | MAY E. GRATTAN SETS CARMEL PACING MARK; Steps Exhibition Mile in 2:02 -- Mr. Dillon Scores in Class A Event as Season Closes. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sadie-thompson-again.html | Sadie Thompson Again. | True | By Mordaunt Hall. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/roads-to-act-on-aid-for-coolidge-group-methods-of-cooperation-to-be.html | ROADS TO ACT ON AID FOR COOLIDGE GROUP; Methods of Cooperation to Be Discussed by Officials in Chicago Tomorrow. LEGISLATION IN PROSPECT Executives Also Will Consider Asking Continuance of the Freight Surcharges. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/william-lunning.html | WILLIAM LUNNING. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bridge-tournament-on-at-east-orange-sixtyfour-join-in-womens-pair.html | BRIDGE TOURNAMENT ON AT EAST ORANGE; Sixty-four Join in Women's Pair Event as Second Annual New Jersey Championship Opens. SIMSES ARE NOT PLAYING Mrs. Norman N. Newman and Kenneth Wayland Take Their Places to Defend Team-of-Four Title. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/alekhine-kashdan-again-are-victors-worlds-chess-champion-scores.html | ALEKHINE, KASHDAN AGAIN ARE VICTORS; World's Chess Champion Scores Over Araiza in 50 Moves in Mexican Tourney. NEW YORKER TOPS VAZQUEZ Triumphs in 32 Moves in 5th Round -- Asiain Goes to Third Place in the Standing. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/will-h-white.html | WILL H. WHITE. | True | Soecial to THS NEW YORK TIMES | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/clinton-conquers-morris-high-210-scores-18th-victory-in-series-with.html | CLINTON CONQUERS MORRIS HIGH, 21-0; Scores 18th Victory in Series With Rivals -- Bonom, Gruber, Cafaro Tally Touchdowns. IRVINGTON TEAM PREVAILS Triumphs Over Children's Village Eleven, 12-6 -- Bruns Registers for Losers in Final Minute. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jobless-present-a-petition.html | Jobless Present a Petition. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/baker-says-colleges-face-test-of-merit-sees-revaluation-of-higher.html | BAKER SAYS COLLEGES FACE TEST OF MERIT; Sees Revaluation of Higher Education on Basis of Social Returns From Its Cost. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/washington-names-trade-parley-aides-ee-day-and-dr-jh-williams-on.html | WASHINGTON NAMES TRADE PARLEY AIDES; E.E. Day and Dr. J.H. Williams on Experts' Committee to Prepare the Agenda. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/saw-slumps-low-in-june-head-of-procter-gamble-is-hopesful-if.html | SAW SLUMP'S LOW IN JUNE.; Head of Procter & Gamble Is Hopesful if Politics Is Not Too Active. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/says-officer-beat-sweatbox-victim-convict-tells-of-clubbing-for-3.html | SAYS OFFICER BEAT SWEATBOX VICTIM; Convict Tells of Clubbing for 3 Minutes After He Refused Second Castor Oil Dose. SUICIDE THREATS ALLEGED Prisoners Assert at Trial of Florida Camp Guards That Maillefert Expressed Desire to Die. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/twohour-workout-staged-by-fordham-piawlock-danowski-pavlicovic.html | TWO-HOUR WORKOUT STAGED BY FORDHAM; Piawlock, Danowski, Pavlicovic, McDermott in Back Field in Spirited Practice. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/son-of-paul-fuller-killed-in-auto-crash-trinity-college-student-is.html | SON OF PAUL FULLER KILLED IN AUTO CRASH; Trinity College Student Is One of Two Fatally Injured in Connecticut Collision. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mortgage-bankers-told-of-farm-plan-prof-ml-wilson-of-montana-sees.html | MORTGAGE BANKERS TOLD OF FARM PLAN; Prof. M.L. Wilson of Montana Sees Many Benefits in Voluntary Crop Allotment. ADVISES PRODUCTION CUT $700,000,000 Rise in the Farmers' Income Predicted Under System at Niagara Falls Meeting. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/nationsdeathrate-continues-to-fall-figure-of-111-per-1000-in-1931.html | NATION'SDEATHRATE CONTINUES TO FALL; Figure of 11.1 Per 1,000 in 1931 Was Lowest on Record -- New York City Showed Rise. DROP ACCOMPANIED SLUMP Connecticut, Jersey and New York Had More Deaths In Times of Prosperity, Census Reveals. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/large-suites-rented-apartment-leasing-in-manhattan-continues.html | LARGE SUITES RENTED.; Apartment Leasing In Manhattan Continues Briskly. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/german-war-hero-admits-tale-a-hoax-invented-story-of-escape-from.html | GERMAN 'WAR HERO' ADMITS TALE A HOAX; Invented Story of Escape From French in Africa to Get Fare Home From Naples. IS A FUGITIVE FROM JUSTICE Fingerprints Show Supposed 'Oskar Daubmann' To Be an Offenbach Tailor With a Jail Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/say-smith-got-offer-to-be-irt-receiver-legal-and-traction-circles.html | SAY SMITH GOT OFFER TO BE I.R.T. RECEIVER; Legal and Traction Circles Hear He Declined Manton's Offer After Tentative Acceptance. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/international-force.html | International Force. | True | OSCAR T. CROSBY. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/frank-o-k1chl1ne.html | FRANK O. K1CHLINE. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mr-rogers-drops-a-few-lines-as-he-skims-over-colombia.html | Mr. Rogers Drops a Few Lines As He Skims Over Colombia | True | WILL ROGERS. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/youngstown-optimistic-steel-producers-expect-that-upward-trend-will.html | YOUNGSTOWN OPTIMISTIC.; Steel Producers Expect That Upward Trend Will Continue. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/albany-begins-exporting-grain.html | Albany Begins Exporting Grain. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/foreign-sales-lead-gain-in-plane-trade-curtisswright-which-won-big.html | FOREIGN SALES LEAD GAIN IN PLANE TRADE; Curtiss-Wright, Which Won Big Turkish Order, Reports Record Export Business. RISE IN HOME HELDS ALSO South American Contracts Call for Military Machines -- New Planes Reduce Cabin Noise. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dotsero-cutoff-assured-rio-grande-lines-directors-form-company-to.html | DOTSERO CUT-OFF ASSURED; Rio Grande Line's Directors Form Company to Start Work by Nov. 15. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dr-nb-waller-suicide-victim-of-heart-disease-turns-on-gas-and.html | DR. N.B. WALLER SUICIDE.; Victim of Heart Disease Turns on Gas and Slashes Throat. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/root-honorary-head-of-relief-bond-drive-ji-straus-chairman-of.html | ROOT HONORARY HEAD OF RELIEF BOND DRIVE; J.I. Straus Chairman of Campaign to Carry $30,000,000 State Issue in Election. HOME PROGRAM AT STAKE Work Will Stop on Nov. 15 if the Measure Fails -- Fraternal Groups Act to Relieve Distress. WORK FOUND FOR WOMEN Emergency Bureau Acts to Employ Many for Canning of Produce Grown in Home Gardens. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/wagner-assails-do-nothing-policy-the-nations-problems-will-not.html | WAGNER ASSAILS 'DO NOTHING' POLICY; The Nation's Problems Will Not Solve Themselves While Hoover Waits, Senator Says. SEES ERA OF FRUSTRATION Election of Roosevelt Necessary for Recovery, He Tells Party Forum -- Bowers Predicts Victory. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/nyu-squad-drills-against-freshmen-tunes-attack-for-georgetown-in-a.html | N.Y.U. SQUAD DRILLS AGAINST FRESHMEN; Tunes Attack for Georgetown in a Vigorous Scrimmage at Ohio Field. MACDONALD TRIES KICKING Sends Many Field Goals Over the Crossbar -- Students, With the Band, Rally on Field. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/two-insurance-men-confess-kidnapping-police-track-down-abductors-of.html | TWO INSURANCE MEN CONFESS KIDNAPPING; Police Track Down Abductors of Russell Boy -- "Desperate" for Cash, but Lost Nerve. SLIM CLUE BRINGS CAPTURE Tent That Wall St. Man's Son Saw From Window Betrayed Apartment Hiding Place. TWO INSURANCE MEN CONFESS KIDNAPPING | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hallrosenbaum-gain-in-net-play-reach-greenbrier-semifinals-by.html | HALL-ROSENBAUM GAIN IN NET PLAY; Reach Greenbrier Semi-Finals by Defeating Paley and Shaw, 6-2, 6-2, in Doubles. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rubber-exchange-reports-258202ton-turnover-in-year.html | Rubber Exchange Reports 258,202-Ton Turnover in Year | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/father-cox-quits-stump-jobless-party-candidate-out-of-funds-but-he.html | FATHER COX QUITS STUMP.; Jobless Party Candidate Out of Funds, but He Is 'Still in the Race.' | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/george-kinsey-former-head-of-steel-firm-long-a-leader-in-cincinnati.html | GEORGE KINSEY.; Former Head of Steel Firm Long a Leader in Cincinnati Sports. | True | . . Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/miss-taylor-wed-to-l-p-bremer-rev-w-dumont-performs-cere-mony-at.html | MISS TAYLOR WED TO L. P. BREMER; Rev. W. Dumont Performs Cere-' mony at Home of Bride's Parents in Maplewood, N. J. BETTY TAYLOR, ATTENDANT Bride Is Graduate of Mount Holyoke and Bridegroom of Hamilton College. , | True | I Special to THK NBW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/23-french-mayors-in-wheat-protest-195-have-now-resigned-due-to.html | 23 FRENCH MAYORS IN WHEAT PROTEST; 195 Have Now Resigned, Due to Dissatisfaction With Steps Taken to Improve Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-ferdinand-kassler.html | MRS. FERDINAND KASSLER. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/snow-flurries-bring-taste-of-winter-to-city-high-wind-causes-2.html | Snow Flurries Bring Taste of Winter to City; High Wind Causes 2 Mishaps; Mercury at 43 | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/border-clash-halts-ship-colombian-tanker-fearing-peruvians-anchors.html | BORDER CLASH HALTS SHIP.; Colombian Tanker, Fearing Peruvians, Anchors In the Amazon. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/pennsylvania-oil-figures.html | Pennsylvania Oil Figures. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mltchellucooke.html | MltchelluCooke. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/yales-back-field-again-is-changed-parker-lassiter-crowley-and.html | YALE'S BACK FIELD AGAIN IS CHANGED; Parker, Lassiter, Crowley and Levering Likely to Start in Brown Game. EYES CENTRE ON NEW ENDS Hughes, Converted From Fullback, Shows Adaptability in New Role During Practice. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sirovich-to-brave-critics-fire-again-legislator-who-attacked-the.html | SIROVICH TO BRAVE CRITICS FIRE AGAIN; Legislator Who Attacked the Reviewers Offers New Drama, "Tin Boxes," in December. 45 SPEAKING PARTS IN PLAY Latest Opus of Representative Who Wrote Ill-Fated 'Schemers' Deals With Present Conditions. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/frances-berlin-envoy-not-to-quit.html | France's Berlin Envoy Not to Quit. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/article-2-no-title-british-ask-reduction-in-arms-parley-cost-sir.html | Article 2 -- No Title; BRITISH ASK REDUCTION IN ARMS PARLEY COST Sir Hilton Young Urges Further Economy Measures Be Taken at Geneva Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/chattanooga-wins-9-to-4-takes-lead-in-series-with-gallos-nine-two.html | CHATTANOOGA WINS, 9 TO 4.; Takes Lead In Series With Gallos Nine, Two Games to One. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/article-1-no-title-bayonne-police-ask-radio-permit.html | Article 1 -- No Title; Bayonne Police Ask Radio Permit. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/kin-of-candidate-shot-down-in-cuba-brotherinlaw-of-governor-of.html | KIN OF CANDIDATE SHOT DOWN IN CUBA; Brother-in-Law of Governor of Province Is Said to Have Been Attacked by Rivals. 26 CONSERVATIVES SEIZED 'Cuban Police Report No Other Disorder on Columbus Day, Although They Had Prepared Against It. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/drink-imitations-are-held-taxfree-some-nonalcoholic-beverages-not.html | DRINK IMITATIONS ARE HELD TAX-FREE; Some Non-Alcoholic Beverages Not Within Scope of New Revenue Act, Bureau Says. ICE-BOX UNITS ARE EXEMPT Refrigerator Gas, Tubing and Sinclair Items Are Regarded in Ruling as Standard Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/lo-the-poor-farmer.html | Lo, the Poor Farmer. | True | B.W.D. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jamaicas-trade-here-affected.html | Jamaica's Trade Here Affected. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/newark-eleven-on-top-beats-jersey-city-30-on-field-goal-by-caldwell.html | NEWARK ELEVEN ON TOP.; Beats Jersey City, 3-0, on Field Goal by Caldwell. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/realty-licenses-drop-new-jersey-total-is-1677-below-figure-for-1931.html | REALTY LICENSES DROP.; New Jersey Total Is 1,677 Below Figure for 1931 Period. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/reviews-rail-debt-rise-in-canada.html | Reviews Rail Debt Rise In Canada. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/tariffs-disappoint-groups-in-britain-sir-herbert-samuel-says-pacts.html | TARIFFS DISAPPOINT GROUPS IN BRITAIN; Sir Herbert Samuel Says Pacts 'Flatly Refuse' Anything Near Free Trade Within Empire. PRESS IS SHARPLY DIVIDED Conservatives Hold World Trade Barriers Are Lowered, Liberals Decry Ottawa "Failure." | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/zitas-daughter-under-knife.html | Zita's Daughter Under Knife. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/white-plains-taxpayers-seek-cuts.html | White Plains Taxpayers Seek Cuts. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/copy-of-map-made-by-columbus-found-in-a-museum-at-istanbul.html | Copy of Map made by Columbus Found in a Museum at Istanbul | True | By Science Service. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/major-parties-unfit-says-norman-thomas-he-tells-cheyenne-audience.html | MAJOR PARTIES UNFIT, SAYS NORMAN THOMAS; He Tells Cheyenne Audience That Hoover failed and Democrats Only Promise. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sasse-will-retire-as-coach-at-army-major-not-to-return-after.html | SASSE WILL RETIRE AS COACH AT ARMY; Major Not to Return After Four-Year Detail at Academy Ends Next June. DAVIDSON TO TAKE POST Present Mentor of Plebe Eleven and Former West Point Player to Assume Duties in 1933. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/agreement-reached-on-pier-workers-hours-deepsea-lines-compromise-on.html | AGREEMENT REACHED ON PIER WORKERS HOURS; Deep-Sea Lines Compromise on Holiday Scale for Freight Checkers. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/st-johns-dedicates-new-de-gray-gymnasium-plan-to-start-intramural.html | St. John's Dedicates New De Gray Gymnasium; Plan to Start Intramural Sports Outlined | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mills-holds-california-safe.html | Mills Holds California Safe. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/fm-wilsons-successor-senator-ja-reed-among-those-named-for.html | F.M. WILSON'S SUCCESSOR.; Senator J.A. Reed Among Those Named for Governorship Choice. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/unions-back-obrien-as-friend-of-labor-form-committee-to-aid-him.html | UNIONS BACK O'BRIEN AS FRIEND OF LABOR; Form Committee to Aid Him -- Pounds Hunts for Manager -- Answers Own Phone. NEW COURT FIGHT PLANNED Queens Woman to Press Charge That Major Party Nominations Are Too Late to Be Legal. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jersey-judge-74-takes-bride-44.html | Jersey Judge, 74, Takes Bride, 44. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/british-exports-drop-hard-95000000-valuation-in-september-lowest.html | BRITISH EXPORTS DROP HARD; $95,000,000 Valuation In September Lowest Month's Total in Years. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/actress-breaks-arm-at-baltimore.html | Actress Breaks Arm at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hints-auto-tax-change-british-transport-minister-discusses.html | HINTS AUTO TAX CHANGE.; British Transport Minister Discusses Horsepower Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/demands-city-raze-bungalows-in-park-association-incensed-by-failure.html | DEMANDS CITY RAZE BUNGALOWS IN PARK; Association Incensed by Failure of Staten Island Officials to Oust Private Settlers. PERMITS ARE STILL ISSUED 90 "Shabby Shacks" Now Bar Public's Access to Wolfe's Pond Beach, Letter to O'Rourke Says. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/cheapening-the-dollar.html | "CHEAPENING" THE DOLLAR. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bronxville-legion-joins-protest-unit-forms-second-post-of-american.html | BRONXVILLE LEGION JOINS PROTEST UNIT; Forms Second Post of American Veterans, Created to Oppose Immediate Bonus Payment. MOVE BEGAN IN TENNESSEE Donald Hobart Named Commander of Group Which Holds Cash Plea Is Contrary to Sound Policy. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/crowd-routed-in-english-town.html | Crowd Routed in English Town. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/pugilist-is-slain-johnny-grosso-killed-by-shots-from-auto-in-mount.html | PUGILIST IS SLAIN.; Johnny Grosso Killed by Shots From Auto In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/explaining-to-haiti.html | EXPLAINING TO HAITI. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/roosevelt-changes-itinerary-for-tour-to-help-lehman-governor-going.html | ROOSEVELT CHANGES ITINERARY FOR TOUR TO HELP LEHMAN; Governor Going First to Rochester and Buffalo After Leaving Albany on Tuesday. SOUTH LAST ON SCHEDULE Chief Emphasis Will Be Laid on Middle Western and the Border States. MAY REVEAL BONUS STAND Three Major Speeches Will Be Delivered at Pittsburgh, St. Louis and Baltimore. ROOSEVELT SHIFTS TOUR ITINERARY | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/reich-textile-head-freed-karl-lahusen-in-nordwolle-crash-out-on.html | REICH TEXTILE HEAD FREED.; Karl Lahusen, in Nordwolle Crash, Out on Bail After 15 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/deaf-seeks-cure-in-plane-youth-to-take-stunt-trip-in-effort-to.html | DEAF, SEEKS CURE IN PLANE; Youth to Take Stunt Trip in Effort to Restore Speech and Hearing. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-janew-scandrett.html | MRS. JANE^W. SCANDRETT. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/argentine-outlook-dulls-wheat-trade-course-of-world-markets-seen-as.html | ARGENTINE OUTLOOK DULLS WHEAT TRADE; Course of World Markets Seen as Depending on Yield in South America. LIVERPOOL PRICES LOWER Winnipeg Changes Few, With Cash Sales Fair, as Markets in United States Are Closed. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/penn-state-drill-light-squad-of-26-players-to-leave-for-cambridge.html | PENN STATE DRILL LIGHT.; Squad of 26 Players to Leave for Cambridge Tonight. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/british-heir-in-hamburg-he-and-prince-george-will-return-to-britain.html | BRITISH HEIR IN HAMBURG.; He and Prince George Will Return to Britain Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/will-rogers-files-to-lima-peru.html | Will Rogers Files to Lima, Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/louis-behrens-dies-a-famous-fireman-charleston-sc-man-had-the.html | LOUIS BEHRENS DIES; A FAMOUS FIREMAN; Charleston (S.C.) Man Had the Longest Service Record of Any Fire Chief in Nation. ONCE ON THE FORCE HERE Friend of Kenlon and "Smoky Joe" Martin a Hero During Earthquake in Southern City in 1886. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/paraguays-troops-take-2-more-posts-asuncion-announces-capture-of.html | PARAGUAY'S TROOPS TAKE 2 MORE POSTS; Asuncion Announces Capture of Cabo Castillo and Lara From Bolivia. LINE ADVANCED SIX MILES Offensive Is Being Pressed on Front of Fifteen Miles -- Bolivians Build New Military Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/utility-holders-back-protest-on-dividends-cite-cut-in-electric.html | Utility Holders Back Protest on Dividends; Cite Cut in Electric Public Service Equities | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/fight-to-cut-budget-on-at-hearing-today-civic-groups-ready-to-press.html | FIGHT TO CUT BUDGET ON AT HEARING TODAY; Civic Groups Ready to Press for $100,000,000 With Berry Bloc Planning Only $50,000,000. McKEE BOMBSHELLS LIKELY Expected to Submit Program to Refinance Subways -- Board on Trial, Says Grimm. FIGHT TO REDUCE BUDGET ON TODAY | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/neutrals-confer-in-washington.html | Neutrals Confer in Washington. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/everything-in-order-democratic-mayoralty-convention-procedure-not.html | EVERYTHING IN ORDER.; Democratic Mayoralty Convention Procedure Not Unusual. | True | GEORGE P. LE BRUN. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/herriot-takes-plan-on-arms-to-london-french-premier-hopes-for.html | HERRIOT TAKES PLAN ON ARMS TO LONDON; French Premier Hopes for Little, but He Wants to Prevent Germany Rearming. ARDUOUS STRUGGLE IS SEEN Small Nations Approve Scheme, but Cooperation of London is Regarded as Necessary. | True | By P.j. Philip.wireless To the New York Times. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-l-a-reed-dies-wife-of-essenator-succumbs-to-septic-sore-throat.html | MRS. L. A. REED DIES; WIFE OF EX-SENATOR; Succumbs to Septic Sore Throat and Pneumonia After a Few Days' Illness. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/samuel-s1lverman.html | SAMUEL S1LVERMAN. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/tennis-play-attracts-at-white-sulphur-mrs-cornelius-vanderbilt-and.html | TENNIS PLAY ATTRACTS AT WHITE SULPHUR; Mrs. Cornelius Vanderbilt 'and Daughter Motor From Hot Springs to View Matches. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/washington-voids-insull-passport.html | WASHINGTON VOIDS INSULL PASSPORT | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/f-m-wilson-dead-missouri-nominee-democrat-stricken-as-about-to.html | F. M. WILSON DEAD; MISSOURI NOMINEE; >, Democrat Stricken as About to Begin 'Porch Campaign' for Governor After Auto Mishap. * A FORMER STATE SENATOR Served as U. S. Attorney In Wood row Wilson AdministrationuOnce Ran for Congress. _____ | True | Special to THB NBW YORK TIMES I | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/arraigned-in-plant-plot-two-men-held-in-5000-bond-on-malicious.html | ARRAIGNED IN PLANT PLOT.; Two Men Held In $5,000 Bond on Malicious Mischief Charge. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/princeton-150pounders-outplayed.html | Princeton 150-Pounders Outplayed. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bondholders-hail-moffat-tunnel-decision-supreme-court-seen-as.html | Bondholders Hail Moffat Tunnel Decision; Supreme Court Seen as Aiding Validity Fight | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/salford-annexes-replay-beats-rochdale-2613-in-lancashire-cup-rugby.html | SALFORD ANNEXES REPLAY.; Beats Rochdale, 26-13, In Lancashire Cup Rugby. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/canzoneri-victor-by-knockout-in-3d-lightweight-champion-stops.html | CANZONERI VICTOR BY KNOCKOUT IN 3D; Lightweight Champion Stops Frankie Petrolle in Non-Title Charity Battle. ROSENBLOOM ALSO SCORES Gains Verdict Over Redman in the Ten-Round Semi-Final at Ebbets Field. | True | By James P. Dawson. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/create-cold-light-in-new-radio-tube-engineers-demonstrate-bulb.html | CREATE 'COLD LIGHT' IN NEW RADIO TUBE; Engineers Demonstrate Bulb Hailed as Forward Step in Practical Television. OTHER USES ARE PROPOSED SIX Times Brilliance of Arc Lamp Is Claim0d for Illumination Gained by Breaking Up Mercury Atom. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/vacant-properties-sought-to-house-needy-architects.html | Vacant Properties Sought To House Needy Architects | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/snow-rain-and-cold-fail-to-stop-syracuse-cody-singer-stark-johnson.html | SNOW, RAIN AND COLD FAIL TO STOP SYRACUSE; Cody, Singer, Stark, Johnson Get in Line-Up as Squad Continues Practice. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/liquor-supply-is-stolen-most-of-10000-stock-in-jersey-home-stored.html | LIQUOR SUPPLY IS STOLEN.; Most of $10,000 Stock in Jersey Home, Stored Since Dry Law, Taken | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sokolis-injured-lost-to-penn-squad-veteran-tackle-likely-to-be-on.html | SOKOLIS, INJURED, LOST TO PENN SQUAD; Veteran Tackle Likely to Be on Sidelines in Encounter With Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/miss-young-wed-to-shoreyc-guess-ceremony-at-home-of-brides-mother.html | MISS YOUNG WED TO SHOREYC. GUESS; Ceremony at Home of Bride's Mother Performed by Rev. Raymond L. Forman. BRIDE HAS ONE ATTENDANT ft Marshall E. Driggs Is Best Manu Couple Sail for Europe for a Month's Visit. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/the-lesson-of-the-chaco.html | The Lesson of the Chaco. | True | EVERETT BOVARD Jr. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/halcyon-favorite-victor-over-pardee-apprentice-finishes-third-and.html | HALCYON, FAVORITE, VICTOR OVER PARDEE; Apprentice Finishes Third and Last in Jamaica Feature Before Crowd of 8,000. CABEZO CONQUERS UNCANNY Just Lasts to Triumph in Columbus Day Handicap, Giving Robertson First of Two Winners. | True | By Bryan Field. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/burlesque-shows-reopen-as-revues-dances-complained-of-remain-at.html | BURLESQUE SHOWS REOPEN AS 'REVUES; Dances Complained Of Remain at Houses That Got Licenses After McKee Closed Them. PAVEMENT BARKERS GONE Big Posters Are Also Taken Away -- Audiences, Still 99% Men, Crowd the Republic and Eltinge. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/huge-argentine-locust-swarm-drops-to-death-in-la-plato.html | Huge Argentine Locust Swarm Drops to Death in La Plato | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/washington-cancels-insulls-passport-public-in-athens-views-him-as.html | Washington Cancels Insull's Passport; Public in Athens Views Him as Martyr | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dierks-receivers-named-western-lumber-and-coal-group-to-readjust.html | DIERKS RECEIVERS NAMED.; Western Lumber and Coal Group to Readjust Its Debts. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/ohio-plays-tested-by-navys-eleven-b-squad-carries-out-scouts.html | OHIO PLAYS TESTED BY NAVY'S ELEVEN; B Squad Carries Out Scouts' Version of Attack in Drill Against Varsity. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/semple-marathon-victor-retains-new-england-championship-leading.html | SEMPLE MARATHON VICTOR.; Retains New England Championship, Leading Paskell and De Mar. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/other-weddings.html | Other Weddings | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/posse-recaptures-french-convicts.html | Posse Recaptures French Convicts. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/plight-of-doctors-revealed-as-20-here-become-chauffeurs.html | Plight of Doctors Revealed As 20 Here Become Chauffeurs | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/league-approves-nationality-pact-assembly-votes-30-to-9-for.html | LEAGUE APPROVES NATIONALITY PACT; Assembly Votes, 30 to 9, for Convention Failing to Accord Women Equal Rights. FEMINISTS CLAIM VICTORY Point Out Five Nations Joined Four Opposing Treaty In Ballot of Drafting Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/macdondd-on-66th-birthday-recalls-election-fight-last-year.html | MacDondd, on 66th Birthday, Recalls Election Fight Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/jimmy-moran-wins-as-latonia-opens-cv-whitney-sprinter-defeats-my.html | JIMMY MORAN WINS AS LATONIA OPENS; C.V. Whitney Sprinter Defeats My Dandy, 7-to-10 Choice, in Columbus Day Handicap. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/agreement-sought-on-florida-bonds-committee-of-st-petersburg.html | AGREEMENT SOUGHT ON FLORIDA BONDS; Committee of St. Petersburg Bondholders in Conference With City's Officials. COURT DECISION AS GUIDE Tax Collections Must Be Divided Between Operating Costs and Debt Service. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-jane-weeks.html | MRS. JANE WEEKS. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/virginia-squad-active-two-varsity-teams-schooled-in-plays-used-by.html | VIRGINIA SQUAD ACTIVE.; Two Varsity Teams Schooled in Plays Used by Columbia. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/vieaux-wins-50mile-auto-race.html | Vieaux Wins 50-Mile Auto Race. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/horton-victor-in-shoot-white-plains-entrant-scores-in-police.html | HORTON VICTOR IN SHOOT.; White Plains Entrant Scores In Police Revolver Tourney. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rugby-teams-tour-canceled.html | Rugby Team's Tour Canceled. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rutgers-varsity-tested-brunl-and-schwenker-lead-drive-by-reserves.html | RUTGERS VARSITY TESTED.; Brunl and Schwenker Lead Drive by Reserves in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/maps-drive-to-cut-city-assessments-realty-board-begins-aiding.html | MAPS DRIVE TO CUT CITY ASSESSMENTS; Realty Board Begins Aiding Property Holders on Applications for Reductions. "INEQUALITIES" STRESSED West Side Taxpayers' Group Says Small Owners Bear Burden of Excessive Levies. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/the-hw-seligmans-hot-springs-hosts-entertain-with-dinner-for-rl.html | THE H.W. SELIGMANS HOT SPRINGS HOSTS; Entertain With Dinner for R.L. Beeckman, Former Governor of Rhode Island. W.B. DURYEAS JOIN COLONY Mr. and Mrs. Irenee du Pont Also Are Among Those Who Arrive at the Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/roosevelt-sends-sympathy.html | Roosevelt Sends Sympathy. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/2979000-is-lent-to-rfc-projects-selfliquidating-works-in-ohio.html | $2,979,000 IS LENT TO R.F.C. PROJECTS; Self-Liquidating Works In Ohio, Illinois, Kentucky, Seattle and North Carolina Are Aided. 2,822 JOBS TO BE MADE Waterworks Are to Be Improved and Bridge, at Sabula, la., Built -- Puerto Rico Gets $360,000. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hudson-on-injured-list-georgetown-captain-may-not-play-in-nyu-game.html | HUDSON ON INJURED LIST.; Georgetown Captain May Not Play in N.Y.U. Game. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dartmouth-enrolment-is-2321.html | Dartmouth Enrolment Is 2,321. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/papen-would-make-cabinet-dominant-tells-bavarian-industrialists.html | PAPEN WOULD MAKE CABINET DOMINANT; Tells Bavarian Industrialists Government, Not Reichstag, Must Have Supreme Power. ASSAILS HITLER AND NAZIS Says They Forfeited Right to Share in Rebuilding Nation -- Fighting Speech Acclaimed. PAPEN WOULD MAKE CABINET DOMINANT | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/money-and-credit-wednesday-oct-12-1932.html | MONEY AND CREDIT.; Wednesday, Oct. 12, 1932 | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/helsel-wins-title-in-test-at-traps-cards-88-despite-handicap-of.html | HELSEL WINS TITLE IN TEST AT TRAPS; Cards 88 Despite Handicap of High Wind to Top Field of 44 in Cosmopolitan Fixture. HUNT TRIUMPHS IN CLASS A Stillwagon, Watts and Wegg Are Victors in Other Divisions at Bergen Beach Gun Club. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/justice-barred-as-driver-brogans-license-revoked-pending-jersey.html | JUSTICE BARRED AS DRIVER.; Brogan's License Revoked Pending Jersey Crash Hearing. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/reds-in-japan-accused-of-bank-robbery-plot-aim-to-raise-party-funds.html | REDS IN JAPAN ACCUSED OF BANK ROBBERY PLOT; Aim to Raise Party Funds in This Way Alleged -- Sensationalism Has but Slight Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/sue-pershing-group-over-bridge-fiasco-promoters-of-proposed-matches.html | SUE PERSHING GROUP OVER BRIDGE FIASCO; Promoters of Proposed Matches to Benefit Legion Memorial in Paris Demand $50,000. STEVENS VETOED PROJECT Plaintiffs Declare They Had Been Assured of Approval and Had Paid $3,000 to Negotiators. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/paterson-eleven-scores-subdues-passaic-in-eastern-league-football.html | PATERSON ELEVEN SCORES.; Subdues Passaic In Eastern League Football Game by 20 to 7. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/morosinl-sale-continues-8369-proceeds-in-day-paintings-and-drawings.html | MOROSINI SALE CONTINUES; \$8,369 Proceeds in Day -- Paintings and Drawings Up Tonight. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/nitsighin-takes-the-cesarewitch-filly-101-wins-historic-race-as.html | NITSIGHIN TAKES THE CESAREWITCH; Filly, 10-1, Wins Historic Race as Large Crowd, Including King and Queen, Looks On. CHELMARSH FINISHES NEXT Sandwich, Favorite, Comes Home Third, While Roi de Paris Gains Fourth Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/5-factional-wars-under-way-in-china-four-provinces-are-torn-by.html | 5 FACTIONAL WARS UNDER WAY IN CHINA; Four Provinces Are Torn by Strife as Nanking Moves for Peace Are Spurned. TIBETANS ARE VICTORIOUS They Push Invasion of Szechwan -- Our Consul Tries to Aid the Mediators In Shantung. | True | By Hallett Abend.by Cable To the New York Times. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/electric-power-index-rises-slightly-to-679-smaller-decrease-shown.html | Electric Power Index Rises Slightly to 67.9; Smaller Decrease Shown in Central Region | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/army-place-kickers-get-long-workout-coaches-work-with-brown-elliott.html | ARMY PLACE KICKERS GET LONG WORKOUT; Coaches Work With Brown, Elliott and Buckler -- Varsity Drill Hardest of Season to Date. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/_ltauxakeeler.html | ._lTauxaKeeler. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/francis-j-schnugg.html | FRANCIS J. SCHNUGG. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/newark-societies-parade-2000-marchers-honoring-columbus-reviewed-by.html | NEWARK SOCIETIES PARADE; 2,000 Marchers, Honoring Columbus, Reviewed by Mayor. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/plummer-victor-on-mat-uses-flying-tackles-to-toss-bronowicz-in.html | PLUMMER VICTOR ON MAT.; Uses Flying Tackles to Toss Bronowicz in Newark Bout | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/charles-j-s-lawless.html | CHARLES J. S. LAWLESS. | True | Special to THE New YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rabbi-feinstein-elected-former-new-yorker-chosen-for-ochs-memorial.html | RABBI FEINSTEIN ELECTED.; Former New Yorker Chosen for Ochs Memorial Temple at Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/allage-stake-won-by-kohler-pointer-muskogee-franks-snowbird.html | ALL-AGE STAKE WON BY KOHLER POINTER; Muskogee Frank's Snowbird Triumphs as Field Trials Start at Huntington. MIKE'S GHOST PLACED NEXT Rollins's Dog Scores Over Windem's Pal, Owned by Gerard -- Hold Open Stake Today. | True | By Henry R. Ilsley. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/tells-of-hoover-vigil-to-avert-bank-crisis-representative-davenport.html | TELLS OF HOOVER VIGIL TO AVERT BANK CRISIS; Representative Davenport Says President Phoned All Night From Rapidan to Aid Chicago. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/new-wanamakers-open-worlds-largest-store-for-men-begins-business-in.html | NEW 'WANAMAKER'S OPEN.; World's Largest Store for Men Begins Business in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/farm-wage-lowest-in-30-years.html | Farm Wage Lowest In 30 Years. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/donovan-at-buffalo-for-upstate-drive-he-will-begin-twoday-tour.html | DONOVAN AT BUFFALO FOR UP-STATE DRIVE; He Will Begin Two-Day Tour Today, Then Return Here for Week-End Conference. BUSY CAMPAIGN ORGANIZED Republican Nominee for Governor Will Divide Time Between New York and the North. ERIE COUNTY VICTORY SEEN Activities in Home Area Are Unified, and Newspaper Polls Give Him Lead Over Lehman. | True | From a Staff Correspondent. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/cuba-to-cut-sugar-output.html | Cuba to Cut Sugar Output. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/drawings-by-a-sculptor.html | Drawings by a Sculptor. | True | By Edward Alden Jewell. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/fairbanks-ii-killed-at-rose-tree-hunts-bassett-riding-gelding-falls.html | FAIRBANKS II KILLED AT ROSE TREE HUNTS; Bassett, Riding Gelding, Falls Clear as Mount Lands on Neck After Taking Jump. ROLLICKING PRINCESS WINS Annexes Bear Hill Plate, Feature of the Program at Media Before 5,000 Spectators. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/autos-crash-burn-one-dead-five-hurt-woman-is-killed-in-car-from.html | AUTOS CRASH, BURN; ONE DEAD, FIVE HURT; Woman Is Killed in Car From Which Three Persons Are Saved Uninjured. ANOTHER HURLED TO ROAD Bronx Doctor in Critical Condition After His Auto and Smaller One Collide in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/delay-in-arms-parley-predicted-at-geneva-german-foreign-minister.html | DELAY IN ARMS PARLEY PREDICTED AT GENEVA; German Foreign Minister Unable to Attend and French Plan Is Not Yet Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/w-c-osborns-home-robbed.html | W. C. Osborn's Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/george-j-cox-dies-republican-leader-former-police-commissioner-of.html | GEORGE J. COX DIES; REPUBLICAN LEADER; Former Police Commissioner of Union City, N. J.F Ones May-ority Candidate There. FOUNDEROFTRADE SCHOOLS -< Was Associated With Ex-Represen- tative J. J. EaganuServed as Deputy of Registration. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/women-wets-begin-motorcade-appeal-calls-for-repeal-resound-in.html | WOMEN WETS BEGIN MOTORCADE APPEAL; Calls for Repeal Resound in Streets From Amplifiers as Up-State Tour Opens. TO ORGANIZE 180 MEETINGS Leaders in 5 Autos Will Visit 7 Dry Congressional Districts -- First Rally In Rensselaer County. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/parade-at-bordentown-1200-children-march-in-towns-250th-anniversary.html | PARADE AT BORDENTOWN.; 1,200 Children March in Town's 250th Anniversary Fete. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/3-nations-tributes-mark-colombus-day-radio-hookup-of-old-and-new.html | 3 NATIONS' TRIBUTES MARK COLOMBUS DAY; Radio Hook-Up of Old and New Worlds Contrasted With Wide Separation of 1492. MADRID SENDS US PROGRAM Envoys Exchange Greetings in Overseas Broadcast From Washington Studios. HOOVER MESSAGE IS READ Dompatriots at Ceremony Here Are Praised for Contributions to Culture in This Country. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/debuchi-to-resume-post-japans-envoy-will-return-washington-next.html | DEBUCHI TO RESUME POST.; Japan's Envoy Will Return Washington Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/memorial-is-held-by-catholic-women-bishop-hafey-is-celebrant-of.html | MEMORIAL IS HELD BY CATHOLIC WOMEN; Bishop Hafey Is Celebrant of Mass at St. Patrick's for Daughters of America. SEES REVIVAL OF MORALITY Depression Has Humbled Millions and Taught Them to Think, He Says -- Mgr. Lavelle Addresses Group. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/army-plebes-on-top-260-blank-perkiomen-school-at-football-as-bell.html | ARMY PLEBES ON TOP, 26-0.; Blank Perkiomen School, at Football as Bell Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/gold-peril-a-myth-glass-still-insists-replying-to-republicans-he-in.html | GOLD PERIL A MYTH, GLASS STILL INSISTS; Replying to Republicans, He Insists President Gave No Warning of 'Jeopardy.' TELLS OF A CONFERENCE Purpose Was to Discuss Legislation for Stopping Bank Failures and Hoarding. QUOTES MILLS AND REED Senator Contends Both Asserted Confidence in Nation's Ability to Meet All Demands. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/albert-c-eppinger-union-city-banker-served-3-terms-in-new-jersey.html | ALBERT C. EPPINGER.; Union City Banker Served 3 Terms in New Jersey Assembly. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/borah-again-urges-money-expansion-in-idaho-speech-senator-denounces.html | BORAH AGAIN URGES MONEY EXPANSION; In Idaho Speech Senator Denounces Present Dollar as "Not Honest." ASSAILS DEMAND FOR BONUS Would Not Hesitate to Trade Foreign Debts for Prosperity for Our Farmers. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/postoffice-job-started-caisson-laying-begun-in-newark-40-men-quit.html | POSTOFFICE JOB STARTED.; Caisson Laying Begun in Newark -- 40 Men Quit in Labor Dispute. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/oil-price-rise-spreads-empire-and-shell-will-meet-advances-in.html | OIL PRICE RISE SPREADS.; Empire and Shell Will Meet Advances in Mid-Continent. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/drys-to-fight-plan-for-legalized-beer-aroused-by-garners-prediction.html | DRYS TO FIGHT PLAN FOR LEGALIZED BEER; Aroused by Garner's Prediction, Leaders Confer for Drive Against Wets. NOV. 6 TO BE DAY OF PRAYER Resolutions Denounce Major Parties for Surrender to Liquor "Plot" In Their Platforms. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dry-votes-hunted-by-upshaw-in-city-prohibition-candidate-scores.html | DRY VOTES HUNTED BY UPSHAW IN CITY; Prohibition Candidate Scores Major Parties as He Invades Wet Areas of East. HOPEFUL ON PENNSYLVANIA Calls the Democratic Plank 'Bold Badness' and Republican Stand 'Weasel-Worded Innuendoes.' | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/negroes-win-praise-of-bishop-manning-church-workers-called-the-most.html | NEGROES WIN PRAISE OF BISHOP MANNING; Church Workers Called the Most Industrious and Self-Sacrificing in New York Diocese. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/oil-men-to-advance-tax-loan-to-mexico-amount-between-7000000-and.html | OIL MEN TO ADVANCE TAX LOAN TO MEXICO; Amount Between $7,000,000 and $10,000,000 Proposed to Aid National Finances. PUBLIC WORKS PROJECTED Country Also Might Convert Money Into Pesos as Sound Basis for Urban Mortgages. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/denies-warlike-aims.html | Denies Warlike Aims. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/miss-hicks-gains-hot-springs-final-former-national-golf-champion.html | MISS HICKS GAINS HOT SPRINGS FINAL; Former National Golf Champion Rallies to Defeat Mrs. Hulme by 4 and 2. MRS. VARE ALSO ADVANCES Triumphs Over Mrs. Seggerman by 4 and 3 In Fall Tourney on Homestead Links. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/roerich-museum-wins-in-court-of-appeals-tribunal-holds-illegal.html | ROERICH MUSEUM WINS IN COURT OF APPEALS; Tribunal Holds Illegal Receivership Imposed on Plea of Manufacturers Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/cotton-up-at-liverpool-middling-spot-11-points-higher-futures-rise.html | COTTON UP AT LIVERPOOL; Middling Spot 11 Points Higher -- Futures Rise 6 C 7 Points. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/competition-is-lively-on-nitrate-for-france-interests-of-four.html | COMPETITION IS LIVELY ON NITRATE FOR FRANCE; Interests of Four Nations Gather for Conference Tomorrow Over Orders for 250,000 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/west-african-lines-extend-port-calls-conference-includes-canadian.html | WEST AFRICAN LINES EXTEND PORT CALLS; Conference Includes Canadian, Cape Verde and West Coast Islands in Cargo Service. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/frank-oday-is-dead-prominent-in-oil-trade-j-his-father-organized.html | FRANK O'DAY IS DEAD; PROMINENT IN OIL TRADE; j His Father Organized Present System of Pipe-Line Trans- portation. uuuuuu | True | ' Special to THE NKW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/macdonald-greets-herriot-in-london-french-premier-likely-to-put-new.html | MACDONALD GREETS HERRIOT IN LONDON; French Premier Likely to Put New Arms Proposals Before British Officials. OUR ATTITUDE IMPORTANT Ambassador From Paris Asks Davis to Luncheon Tomorrow to Hear Plans for Reductions. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/markets-in-london-paris-and-berlin-australian-loan-dealt-in-at.html | MARKETS IN LONDON, PARIS AND BERLIN; Australian Loan Dealt In at Substantial Premium on the English Exchange. FRENCH "STOCKS DECLINE Professionals Turn to Profit-Taking as Orders Slacken -- Gains Continue In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/cornell-has-hard-drill-holds-last-strenuous-session-before.html | CORNELL HAS HARD DRILL.; Holds Last Strenuous Session Before Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/holds-hoover-is-builder-hurley-tells-oklahomans-that-democrats.html | HOLDS HOOVER IS BUILDER.; Hurley Tells Oklahomans That Democrats Favor Doles. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/record-low-stocks-for-cotton-cloth-unfilled-yardage-reaches-total.html | RECORD LOW STOCKS FOR COTTON CLOTH; Unfilled Yardage Reaches Total Exceeding 1929 Figure, Check Reveals. BILLING 334,242,000 YARDS Sales for the Month Were 292,410,000 Yards, or 117.3 Per Cent of Production. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/legalizing-beer.html | LEGALIZING BEER. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/lancashire-marchers-warned.html | Lancashire Marchers Warned. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-joseph-sherrick.html | MRS. JOSEPH SHERRICK. | True | Special to THZ NKW YORK TUIKS. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mkeeyer-becomes-head-of-dodgers-78yearold-half-owner-succeeds-york.html | M'KEEYER BECOMES HEAD OF DODGERS; 78-Year-Old Half Owner Succeeds York, Who Resigns as President of Club. OTHER OFFICERS ELECTED Gilleaudeau and Mulvey Chosen as Vice Presidents at Reorganization Meeting. | True | By John Drebinger. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-mark-p-haines-daughter-of-billy-sunday-and-wife-i-of-michigan-p.html | MRS, MARK P. HAINES.; Daughter of Billy Sunday and Wife i of Michigan Publisher. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/foreign-dictator-in-plan-for-liberia-league-council-would-name.html | FOREIGN 'DICTATOR' IN PLAN FOR LIBERIA; League Council Would Name Adviser Under Project of Geneva Committee. OUR APPROVAL IS SEEN Establishment of 3 Provinces Under 'Foreign Specialists' Is Among Proposals. FINANCING NOW PROBLEM Firestone Subsidiary, Which ls to Put Up Money, Insists on Further Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/coolidge-is-hailed-for-aid-to-hoover-wickersham-and-donovan-are.html | COOLIDGE IS HAILED FOR AID TO HOOVER; Wickersham and Donovan Are Among Those Who Say Speech Will Turn Tide of Campaign. DEMOCRATS ARE CAUSTIC Appeal Called Confession of the President's Weakness -- "He Pleaded Guilty," Says Garner. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/waldman-speaks-at-nyu-socialist-candidate-assails-major-parties-an.html | WALDMAN SPEAKS AT N.Y.U.; Socialist Candidate Assails Major Parties an Relief for Idle. | True | | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rehoboth-defeats-chu-chu-by-length-adamss-entry-returns-2320-and.html | REHOBOTH DEFEATS CHU CHU BY LENGTH; Adams's Entry Returns $23.20 and Runs Six Furlongs in 1:122-5 at Laurel. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/throng-at-ward-funeral-bar-and-political-groups-send-dele-gates-to.html | THRONG AT WARD FUNERAL.; Bar and Political Groups Send Dele- gates to Buffalo Services. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/atlantic-passages-down-50980-in-1932-united-stateseurope-ships-lost.html | ATLANTIC PASSAGES DOWN 50,980 IN 1932; United States-Europe Ships Lost 43,018 Since Jan. 1, Compared to Period Last Year. CHEAPER CLASSES GAINED Tourist and Third Showed Increases -- Total in Others Dropped Despite Rate Reduction. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/secret-section-formed.html | Secret Section Formed. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/quebec-power-companys-dividend.html | Quebec Power Company's Dividend. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/rfc-is-asked-to-aid-hempstead-causeway-application-filed-for.html | R.F.C. IS ASKED TO AID HEMPSTEAD CAUSEWAY; Application Filed for $1,200,000 to Build Span Linking Baldwin and Point Lookout, L.I. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/johblindsaydies-at-summer-home-new-york-lawyer-had-served-as.html | JOHB.LINDSAYDIES AT SUMMER HOME; New York, Lawyer Had Served as President of Children's Society 17 Years. LONG AIDE OF PROSECUTOR a % _____. Law Partner of the Late De Lancey NlcolluCame of a New Eng- land Colonial Family. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/condemned-veteran-again-reprieved.html | Condemned Veteran Again Reprieved | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/3000-police-quell-rioting-in-belfast-british-troops-sent-disorders.html | 3,000 POLICE QUELL RIOTING IN BELFAST; BRITISH TROOPS SENT; Disorders Break Out Afresh After 12 Hours of Quiet -- Food Trucks Looted. SCORES SEIZED IN ROUND-UP Detectives in Crowds Single Out Leaders -- Residents Forced to Tear Down Barricades. ENGLISH POLICE ROUT 5,000 Official Rebuff Angers Yorkshire Mob -- 2,000 London Jobless Protest the Means Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/iron-mines-to-resume.html | Iron Mines to Resume. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/german-gift-to-princeton-cultural-group-sends-monographs-to.html | GERMAN GIFT TO PRINCETON; Cultural Group Sends Monographs to University Library. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/impatience-shown-at-geneva.html | Impatience Shown at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/radio-station-seized-as-link-to-rum-boats-newark-unit-located-with.html | RADIO STATION SEIZED AS LINK TO RUM BOATS; Newark Unit, Located With 'Finder,' Raided by Dry Agents - - Two Men Arrested. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/j-alfred-stoddart.html | J. ALFRED STODDART. | True | Special to THS NKW YORK TIMBS. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/group-of-women-drys-to-fight-for-hoover-head-of-allied-forces.html | GROUP OF WOMEN DRYS TO FIGHT FOR HOOVER; Head of Allied Forces Branch Is Confident President Will Block Modification. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dar-group-in-paris-delegation-will-present-yorktown-tablet-on-oct.html | D.A.R. GROUP IN PARIS.; Delegation Will Present Yorktown Tablet on Oct. 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/k-of-c-orchestra-makes-its-debut-here-many-prominent-persons-hear.html | K. OF C. ORCHESTRA MAKES ITS DEBUT HERE; Many Prominent Persons Hear First Concert of Symphony Group in Carnegie Hall. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/new-princeton-ticket-policy-fixed-for-major-home-games.html | New Princeton Ticket Policy Fixed for Major Home Games | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/wheeling-lake-erie-dividend-gives-nickel-plate-800000.html | Wheeling & Lake Erie Dividend Gives Nickel Plate $800,000 | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/registration-drops-again-on-third-day-total-so-far-866947-is-26512.html | REGISTRATION DROPS AGAIN ON THIRD DAY; Total So Far, 866,947, Is 26,512 Behind 1928, Last Year in Which President Was Elected. BRONX ONLY REPORTS GAIN Republican Areas Continue to Show Losses and Democratic Increases Slacken. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/difficulties-of-registering.html | Difficulties of Registering. | True | ROLLO G. SILVER. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/big-loan-of-silver-is-sought-for-china-nanking-adviser-is-here-to.html | BIG LOAN OF SILVER IS SOUGHT FOR CHINA; Nanking Adviser Is Here to Try to Borrow 200,000,000 Ounces From the Government. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/columbia-eleven-stresses-defense-hewitt-stanczyk-and-sheridan.html | COLUMBIA ELEVEN STRESSES DEFENSE; Hewitt, Stanczyk and Sheridan, Ex-Lions, Employed to Test Varsity's Skill. VIRGINIA PLAYS ARE USED Session Then Switched to Offensive Work, With Regulars Practicing Running Attack. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/louis-strauss.html | LOUIS STRAUSS. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/liberals-in-britain-ignore-unity-moves-many-leaders-stay-away-from.html | LIBERALS IN BRITAIN IGNORE UNITY MOVES; Many Leaders Stay Away From Meeting at Which Samuel Pushes Free Trade Issue. LLOYD GEORGE HITS ARMS Declares Organizations That Make for War Are "More Powerful Than They Ever Were." | True | Special Cable to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/army-victor-at-soccer-turns-back-mcgill-team-by-21-as-dolph-and.html | ARMY VICTOR AT SOCCER.; Turns Back McGill Team by 2-1 as Dolph and Hill Tally. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/dorothy-janssen-engaged-will-become-bride-of-gethard-wodtke-on-nov.html | DOROTHY JANSSEN ENGAGED; Will Become Bride of Get-hard Wodtke on Nov. 4 at the Waldorf. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/progress-in-abitibi-deal-ontario-government-guarantees-power-boards.html | PROGRESS IN ABITIBI DEAL; Ontario Government Guarantees Power Board's Debentures. | True | Special to THE NEW YORK TIMES. | C1B 168766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/ottawa-rates-in-effect-the-united-kingdom-wins-millions-in-trade-by.html | OTTAWA RATES IN EFFECT; The United Kingdom Wins Millions in Trade by Conference Pact. BENNETT CITES OUR WALL Steel, Chemicals and Drugs, Glass, Automobiles and Tobacco Among Products Affected. BRITAIN TO BUY OF CANADA Dominion Obtains Preferences for Its Lumber, Agricultural and Mining Exports. OUR EXPORTS CUT BY CANADIAN TARIFF | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/big-swords-lose-heavily.html | "Big Swords" Lose Heavily. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/president-hoovers-address-before-bar-association-at-capital.html | President Hoover's Address Before Bar Association at Capital | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/irvington-12-childrens-village-6.html | Irvington, 12; Children's Village, 6. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/new-broadway-leases-commercial-rentals-also-reported-in-various.html | NEW BROADWAY LEASES.; Commercial Rentals Also Reported in Various Parta of City. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/fascisti-ignore-king-in-working-new-oath-form-to-be-adopted-on-nov.html | FASCISTI IGNORE KING IN WORKING NEW OATH; Form to Be Adopted on Nov. 5 Pledges Complete Obedience to II Duce. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/all-american-business-suspended-for-holiday-european-stock.html | All American Business Suspended for Holiday -- European Stock Exchanges Cheerful. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/bank-takes-over-jersey-paper.html | Bank Takes Over Jersey Paper. | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/issue-of-75000000-ordered-by-treasury-notes-of-91day-maturity-will.html | ISSUE OF $75,000,000 ORDERED BY TREASURY; Notes of 91-Day Maturity Will Be Sold at Reserve Bank Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/crusaders-paradise-in-rendezvous-with-which-arthur-hopkins-opens.html | Crusader's Paradise in "Rendezvous" With Which Arthur Hopkins Opens His Season. | True | By Brooks Atkinson. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/hill-plays-soccer-tie-00-holds-west-chester-state-teachers-college.html | HILL PLAYS SOCCER TIE, 0-0.; Holds West Chester State Teachers College J.V. to Draw. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/proposing-a-way-out-despite-setbacks-mr-coleman-sees-socialist.html | PROPOSING A WAY OUT.; Despite Setbacks, Mr. Coleman Sees Socialist Party as Only Hope. | True | McALISTER COLEMAN. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/blast-kills-torpedo-company-owner.html | Blast Kills Torpedo Company Owner | True | | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/news-from-catalonia.html | News From Catalonia. | True | J.V.S. | C1B 168766 |
| 1932-10-13 | 1932-10-13 | https://www.nytimes.com/1932/10/13/archives/mrs-katherine-r-lowrie.html | MRS. KATHERINE R. LOWRIE. | True | Special to THE NEW YORK TIMES. | C1B 168766 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/manhattan-works-on-place-kicking-battle-thomas-pendergast-and-moyer.html | MANHATTAN WORKS ON PLACE KICKING; Battle, Thomas, Pendergast and Moyer Concentrate on Trying for Extra Point. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/philadelphia-brokers-insolvent.html | Philadelphia Brokers Insolvent. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-henry-y-wemple.html | MRS. HENRY Y. WEMPLE. | True | Special to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/alekhine-kashdan-forced-to-adjourn-leaders-in-mexican-chess-play.html | ALEKHINE, KASHDAN FORCED TO ADJOURN; Leaders in Mexican Chess Play Five Hours, Then Agree to Temporary Truce. MATCH GOES TO 45 MOVES Draw Is Regarded as Likely Outcome -- Captains Araiza and Vazquez Are Victors. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/accusers-are-accused-fraud-charged-in-boomerang-in-french.html | ACCUSERS ARE ACCUSED.; Fraud Charged In "Boomerang" in French Aeropostale Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/benjamin-w-buffum-civil-war-veteran-was-96uonce-shook-hands-with.html | BENJAMIN W. BUFFUM.; Civil War Veteran Was 96uOnce Shook Hands With Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/literary-manners-and-morals-in-elmer-rices-comedy-entitled-black.html | Literary Manners and Morals in Elmer Rice's Comedy Entitled "Black Sheep." | True | By Brooks Atkinson. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/printers-will-act-on-9-cut-in-wages-union-to-vote-next-sunday-on.html | PRINTERS WILL ACT ON $9 CUT IN WAGES; Union to Vote Next Sunday on Tentative Agreement in Job Printing Industry. SHORT WEEK FOR DAY MEN Priority Rule and Method of Judging Journeyman's Competence Would Be Changed by Contract. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/attacks-coolidge-as-false-prophet-robinson-cites-optimistic.html | ATTACKS COOLIDGE AS 'FALSE PROPHET'; Robinson Cites Optimistic Predictions When 'Prosperity Was Ready to Burst.' GIBES AT HIS SPEECH HERE Senator Asserts That Views Are Outworn -- Challenges Relief Credit Given to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/police-detain-kreugers-brother.html | Police Detain Kreuger's Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/berlin-list-active-and-higher.html | Berlin List Active and Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-dubois-takes-senior-golf-lead-defending-champion-cards-87-in.html | MRS. DUBOIS TAKES SENIOR GOLF LEAD; Defending Champion Cards 87 in First Round at Westchester Country Club. MRS. STIFEL IS SECOND One Stroke Higher Than Pace-Setter -- Winter Rules Employed Because of the Cold. | True | By Lincoln A. Werden. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/registration-gains-sets-a-new-record-goes-over-million-mark-on.html | REGISTRATION GAINS; SETS A NEW RECORD; Goes Over Million Mark on Fourth Day, the Total Exceeding That in 1928 by 8,332. BROOKLYN 13,133 AHEAD Quickening of Enrolment All Over City Laid to Drives by Both Major Parties. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/holds-cleveland-lesson-in-coorage-prof-nevins-declares-hoover-and.html | HOLDS CLEVELAND LESSON IN COORAGE; Prof. Nevins Declares Hoover and Roosevelt Could Profit by His Example. CITES DRIVE ON TAMMANY But President in 1894 Was Duped Into Sending Troops to Break Up Pullman Strike, Writer Says. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/france-increases-exports-of-arms-gain-in-first-eight-months-of-this.html | FRANCE INCREASES EXPORTS OF ARMS; Gain in First Eight Months of This Year Over 1931 Period Put at $2,651,000. TOTAL SHIPMENTS OFF Decline of 40 Per Cent Recorded, but Japan Continued to Add to Her Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/total-federal-reserve-bank-credit-drops-7000000-in-week-to-oct-12.html | Total Federal Reserve Bank Credit Drops $7,000,000 in Week to Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/de-valera-arrives-for-london-parley-irish-free-state-and-british.html | DE VALERA ARRIVES FOR LONDON PARLEY; Irish Free State and British Leaders to Discuss Annuities and Other Issues Today. LOYALTY STILL PROBLEM Women at Station Cry. "Off With British Chains!" and "Take British Troops Out of Ireland!" | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/donovan-affirms-stand-for-repeal-but-candidate-in-address-at.html | DONOVAN AFFIRMS STAND FOR REPEAL; But Candidate, in Address at Fredonia, Pledges He Will Enforce the Law. STATE EXPENSES A TARGET Nominee Charges That Neither Roosevelt Nor Lehman Has Tried to End 'Extravagance.' FRANKNESS HELD AN AID Party Leaders Predict That Nominee Will Win Republican Territory by the Usual Majority. | True | From a Staff Correspondent. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/victor-planckh-viennese-artist-has-exhibition-of-oils-and-gouaches.html | Victor Planckh, Viennese Artist, Has Exhibition of Oils and Gouaches at Ferargil Galleries. | True | By Edward Alden Jewell. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hoover-lays-supreme-court-cornerstone-hughes-and-davis-speak-for.html | Hoover Lays Supreme Court Cornerstone; Hughes and Davis Speak for Bench and Bar; CORNERSTONE LAID FOR SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-robert-f-hawkins.html | MRS. ROBERT F. HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/raskob-testimony-on-mara-loan-filed-story-on-reputed-gifts-to-the.html | RASKOB TESTIMONY ON MARA LOAN FILED; Story on Reputed Gifts to the Smith Campaign in 1928 Is Attacked as Evasive. TELLS OF ENDORSING NOTES Defendants Sued fop $50,000 and $20,000 Now Seek to Examine County Trust Officials. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/silver-concern-put-on-13hour-schedule-rush-orders-for-christmas.html | SILVER CONCERN PUT ON 13-HOUR SCHEDULE; Rush Orders for Christmas Spur Work at Wallingford -- Full Time at Chocolate Plant. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/teagle-asks-action-less-relief-talk-he-tells-cleveland-business-men.html | TEAGLE ASKS ACTION, LESS RELIEF 'TALK'; He Tells Cleveland Business Men Work Must Be Shared Like Food in the War. URGES SPREADING JOBS This Should Be Done for the "White-Collar" Class as Well as in Industry, He Says. | True | Special to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/tunney-to-take-stump-as-answer-to-booth-retired-boxer-will-campaign.html | TUNNEY TO TAKE STUMP AS ANSWER TO BOOTH; Retired Boxer Will Campaign Again for Democrats, Principally in Connecticut. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/golf-play-draws-hot-springs-colony-gallery-of-several-hundred.html | GOLF PLAY DRAWS HOT SPRINGS COLONY; Gallery of Several Hundred Follows Contests -- Mrs. H.M. Alexander Arrives. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bank-clearings-dip-led-by-big-centres-decline-in-nation-475-from-a.html | BANK CLEARINGS DIP, LED BY BIG CENTRES; Decline in Nation 47.5% From a Year Ago -- Many Small Cities Under Average. LEAST LOSS IN MINNEAPOLIS Figures for October So Far Running Ahead of Mean Daily Totals for Preceding Quarter. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/charles-e-leonard.html | CHARLES E. LEONARD. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/asks-easing-of-ban-on-parking-garages-sullivan-will-urge-amendment.html | ASKS EASING OF BAN ON PARKING GARAGES; Sullivan Will Urge Amendment to Zoning Law Before the Estimate Board Today. WOULD FACILITATE BUILDING Change Would Require Only 50 Per Cent of Owners in Affected Area to Consent. END OF CONGESTION SOUGHT Trade Groups Support Step to Lessen Jam of Autos in Narrow Business Streets. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/to-fight-linthicum-will-brother-files-notice-as-estate-is-left-to.html | TO FIGHT LINTHICUM WILL.; Brother Files Notice as Estate Is Left to Wife and Other Kin. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lop-david-cecil-mamies-in-london-biographer-of-cowper-and-miss.html | LOP DAVID CECIL MAMIES IN LONDON; Biographer of Cowper and Miss Rachel MacCarthy, Daughter of Noted Critic, Wed. CHURCH CEREMONY SIMPLE Porters of Smithfield Market Near By Cheer Son of Marquess of Salisbury and His Bride. | True | Wireless to THE NEW YOKE TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/markets-in-london-paris-and-berlin-low-money-rates-continue-as.html | MARKETS IN LONDON, PARIS AND BERLIN; Low Money Rates Continue as Dominant Factor on the English Exchange. FRENCH LIST FAIRLY FIRM Bourse Strengthened by Buying In Britain -- German Stocks Advance Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/henry-b-gardner-buried-in-pr1nceton-many-members-of-nevy-york.html | HENRY B. GARDNER BURIED IN PR1NCETON; Many Members of Nevy York Society Attend Services Held by Four Ministers. PROMINENT MEN BEARERS uuuuuuu.V Mr. Gardner an Athlete in Harvard DaysuFought With 302d Machine Gun Battalion in France. | True | Special to TUB Nsw YORS TIMES. I | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/church-warns-spain-it-will-fight-curbs-papal-nuncio-protests.html | CHURCH WARNS SPAIN IT WILL FIGHT CURBS; Papal Nuncio Protests Against Proposed Legislation Not Yet Made Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-ottawa-treaties.html | THE OTTAWA TREATIES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/woman-becomes-acting-american-minister-to-sweden-first-of-sex-to-be.html | Woman Becomes Acting American Minister To Sweden; First of Sex to Be Envoy for Us | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-canadian-tariff-rates-compared-to-old.html | New Canadian Tariff Rates Compared to Old | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/attacks-new-curb-on-alien-students-counsel-at-ellis-island-hearing.html | ATTACKS NEW CURB ON ALIEN STUDENTS; Counsel at Ellis Island Hearing Scores Ruling Forbidding Them to Work for Pay. NEED FOR BAN EXPLAINED Federal Official Says Limitation Is Aimed at Refugees Who Do Not Intend to Study Here. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/titulescu-stresses-peace-with-premier-new-foreign-minister-will.html | TITULESCU STRESSES PEACE WITH PREMIER; New Foreign Minister Will Call on King Carol Today -- Prince Michael Greets Him in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/stimson-doctrine-seen-as-dangerous-ge-sokolsky-says-refusal-to.html | 'STIMSON DOCTRINE' SEEN AS DANGEROUS; G.E. Sokolsky Says Refusal to Recognize Changes Contrary to Treaty Might Cause War. PRAISES LYTTON REPORT Writer Holds Proposals Practical If Powers Give the Contestants Time to Solve Difficulties. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/miss-parkers-82-takes-golf-prize-metropolitan-champion-wins-low.html | MISS PARKER'S 82 TAKES GOLF PRIZE; Metropolitan Champion Wins Low Gross by 3 Strokes at Westchester Hills. MISS SINGER IS SECOND Miss Pietsch Has 88 and Miss Snyder 89 -- Mrs. White Wins Low Net in One-Day Play. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/moros-are-routed-in-8hour-battle-philippine-constabulary-seize.html | MOROS ARE ROUTED IN 8-HOUR BATTLE; Philippine Constabulary Seize Tayungan, Fortified Village -- Seven Are Killed. ONE TROOPER AMONG SLAIN Hand Grenades, Rifles and Bolos Are Used -- Death Toll in Clashes 49 -- Another Fight Likely Today. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/kreuger-aide-here-lost-all-in-crash-jwh-hamilton-tells-of-480000.html | KREUGER AIDE HERE LOST ALL IN CRASH; J.W.H. Hamilton Tells of $480,000 Payment to Financier Before Suicide. BOUGHT MATCH PROPERTIES L.H. Meade Rounds Out Story of $180,000 Loan to Vulcan Company. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-mary-l-warren.html | MRS. MARY L. WARREN. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mae-west-is-robbed-los-angeles-police-say-gunman-took-20000-in-gems.html | MAE WEST IS ROBBED.; Los Angeles Police Say Gunman Took $20,000 in Gems and Cash. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/caroline-mitchell-to-wed-former-wife-of-general-engaged-to-franklin.html | CAROLINE MITCHELL TO WED; Former Wife of General Engaged to Franklin F. Korrell. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/paraguays-troops-clear-way-in-chaco-asuncion-announces-capture-of.html | PARAGUAY'S TROOPS CLEAR WAY IN CHACO; Asuncion Announces Capture of Last Fort Blocking Start of Southern Drive. RUMORS OF MUTINY DENIED Bolivia Declares Her Troops in the Chaco Are Still Fighting Against Paraguayan Offensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/van-with-antiques-strangely-missing-consignment-from-maine-on-way.html | VAN WITH ANTIQUES STRANGELY MISSING; Consignment From Maine, on Way Here a Week, Has Not Arrived as Yet. ITEMS VALUED AT $10,000 Furniture and Bugs for Auction Apparently Got to Boston, Where Police Are Investigating. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/st-helensoldham-tie-again.html | St. Helen's-Oldham Tie Again. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/18-pairs-eliminated-in-jersey-bridge-play-14-survive-the-days.html | 18 PAIRS ELIMINATED IN JERSEY BRIDGE PLAY; 14 Survive the Day's Session in Women's Event at East Orange -- Teams of Four Qualify. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/party-on-ship-tonight-to-aid-club-charities-catholic-young-women.html | PARTY ON SHIP TONIGHT TO AID CLUB CHARITIES; Catholic Young Women Will Have Benefit Entertainment on Board the Monarch of Bermuda. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/british-captives-moved.html | British Captives Moved. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lancashire-wage-parley-resumed.html | Lancashire Wage Parley Resumed. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/irvington-water-rate-cut-denied.html | Irvington Water Rate Cut Denied. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/ontario-hearing-today.html | Ontario Hearing Today. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/declares-convict-strangled-himself-florida-prison-guard-admits.html | DECLARES CONVICT STRANGLED HIMSELF; Florida Prison Guard Admits Beating Maille fert for Sawing His Shackles. BOY ESCAPED FROM TRAIN County Officers Testify That He Jumped Into River While Handcuffed Prior to Trial. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/13-regattas-listed-in-east-next-year-american-rowing-association.html | 13 REGATTAS LISTED IN EAST NEXT YEAR; American Rowing Association Adopts College Program in Meeting at Harvard Club. THREE NEW CUPS OFFERED Adams, Secretary of Navy, Places One in Competition for Penn-Navy-Harvard Contest. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mayor-mkees-program.html | MAYOR M'KEE'S PROGRAM. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/text-of-secretary-millss-speech-at-rally-in-chicago.html | Text of Secretary Mills's Speech at Rally in Chicago | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/rumanian-woman-dies-at-go-116.html | Rumanian Woman Dies at .'go 116' | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/materials-siezed-in-raids.html | Materials Siezed in Raids. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/says-ground-is-won-in-business-return-john-jay-hopkins-commends.html | SAYS GROUND IS WON IN BUSINESS RETURN; John Jay Hopkins Commends Plans of Hoover Before Mortgage Bankers. OVER-BUILDING STRESSED P.A. Benson of Brooklyn Advocates Mortgage Institute to Control Loans -- Bankers Name Officers. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/temple-to-engage-bucknell-tonight-philadelphians-will-endeavor-to.html | TEMPLE TO ENGAGE BUCKNELL TONIGHT; Philadelphians Will Endeavor to Extend Their Winning Streak to Three. DEMPSEY LOST TO BISONS Regular Tackle Is Operated Upon for Appendicitis -- Kachiel Gets Call for Position. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/felicitation-31-placed-first-as-manitoba-is-disqualified.html | Felicitation, 3-1, Placed First As Manitoba Is Disqualified | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/exports-by-britain-decrease-heavily-total-in-september-is-reported.html | EXPORTS BY BRITAIN DECREASE HEAVILY; Total in September Is Reported as u4,489,000 Less Than That of a Year Ago. IMPORTS ARE ALSO LOWER Purchases of Foreign Goods Exceed Sales Abroad by u25,140,000, According to Statement. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mr-rogers-finds-perus-voters-heard-coolidge-plea-for-hoover.html | Mr. Rogers Finds Peru's Voters Heard Coolidge Plea for Hoover | True | WILL ROGERS. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/syracuse-to-start-seven-sophomores-coach-hanson-names-lineup-to.html | SYRACUSE TO START SEVEN SOPHOMORES; Coach Hanson Names Line-Up to Face Southern Methodist -- Pass Defense Perfected. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/dorothy-bingham-a-bride-maryland-girl-wed-in-spain-to-wilmer-c.html | DOROTHY BINGHAM A BRIDE.; Maryland Girl' Wed In Spain to Wilmer C. Gullette. | True | Special to THE NEW YOBK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/e-horace-kempton.html | E. HORACE KEMPTON. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/belmont-criticizes-republican-tactics-party-assumes-credit-for-all.html | BELMONT CRITICIZES REPUBLICAN TACTICS; Party Assumes Credit for All the Reforms and Ignores Failures, Ex-Representatuie Says. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/william-s-paleys-white-sulphur-hosts-entertain-at-dinner-for-mr-and.html | WILLIAM S. PALEYS WHITE SULPHUR HOSTS; Entertain at Dinner for Mr. and Mrs. C.B. Wrightsman -- Paul Levitan Has a Tea. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-supreme-court.html | THE SUPREME COURT. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/whites-new-show-music-hall-varieties-he-plans-two-performances-a.html | WHITE'S NEW SHOW 'MUSIC HALL VARIETIES; He Plans Two Performances a Day at the Casino Theatre, Including Sundays. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/sw-straus-co-plea-off-court-to-hear-argument-on-receivership-order.html | S.W. STRAUS & CO. PLEA OFF; Court to Hear Argument on Receivership Order Monday. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/white-plains-man-ends-life-by-gas.html | White Plains Man Ends Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/shuler-key-figure-in-california-vote-radio-preacher-candidate-for.html | SHULER KEY FIGURE IN CALIFORNIA VOTE; Radio Preacher Candidate for Senate on Prohibition Ticket Threatens Major Parties. LOS ANGELES HIS FIELD Great Increase in Registration There May Be Due to This Prophet's Following. A 'CHAMPION AGINER' IS HE Meanwhile, He Fights to Regain Radio License Which His Personal Attacks Cost Him. | True | By Arthur Krock. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/janette-hegner-to-wed-betrothal-to-prof-charles-sutton-of-ohio-is.html | JANETTE HEGNER TO WED.; Betrothal to Prof. Charles Sutton of Ohio Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/frank-william-bueche-jr.html | FRANK WILLIAM BUECHE JR. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/curley-tells-bostons-employes-hoover-victory-may-bring-cut-special.html | Curley Tells Boston's Employes Hoover Victory May Bring Cut; Special to THE NEW YORK TIMES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/toscanini-and-orchestra-in-matchless-form-hailed-in-performances-of.html | Toscanini and Orchestra, in Matchless Form, Hailed in Performances of Classic and Modern Composers. | True | By.omn Downes. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/miss-mary-washbvrn-artist-dead-at-71-daughter-of-governor-and-sen.html | MISS MARY WASHBVRN, ARTIST, DEAD AT 71; Daughter of Governor and Senator of MassachusettsuExhibited Here and in Philadelphia. | True | Special to THE NEW TORE TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/58000000-extra-in-treasury-issue-excess-on-oct-15-notes-allocated.html | $58,000,000 EXTRA IN TREASURY ISSUE; Excess on Oct. 15 Notes Allocated Will Co to R.F.C. and Other Emergency Uses. 18 TIMES OVERSUBSCRIBED Of the $8,368,347,700 Total Bid, $4,408,824,300 Was From the New York Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-pacific-lines-issues-dollar-company-says-plan-of-exchange-for.html | NEW PACIFIC LINES ISSUES.; Dollar Company Says Plan of Exchange for Old Bonds Is Approved. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/brown-quarterback-hurt-buonanno-injured-in-scrimmage-36-to-go-to.html | BROWN QUARTERBACK HURT.; Buonanno Injured in Scrimmage -- 36 to Go to New Haven. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-j-hall-anderson.html | MRS. J. HALL ANDERSON. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/chocolate-stops-feldman-in-12th-cuban-wins-featherweight-title-by.html | CHOCOLATE STOPS FELDMAN IN 12TH; Cuban Wins Featherweight Title by Knockout Victory Before 6,000 in Garden. REFEREE HALTS BATTLE Acts to Save Battered Loser From Further Punishment -- Devlin and Battaglia Draw. | True | By James P. Dawson. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/seabury-to-return-from-europe-today-counsel-in-city-inquiry-and-his.html | SEABURY TO RETURN FROM EUROPE TODAY; Counsel in City Inquiry and His Wife Are Passengers on the Berengaria. SIR LENTHAL CHEATLE DUE Lord Craigmyle, Countess Margaret Bethlen and Sir Waldron Sinclair Also Arriving. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/glidelia-is-victor-by-5length-margin-920-shot-carries-robinsons.html | GLIDELIA IS VICTOR BY 5-LENGTH MARGIN; 9-20 Shot Carries Robinson's Colors Home in Front in Jamaica Feature. JOCKEY MANN IS THROWN Narrowly Misses Serious Injury When He Falls Between Two Horses After Mount Stumbles. | True | By Bryan Field. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/cut-in-money-rates-sets-low-records-slash-in-stock-exchanges-call.html | CUT IN MONEY RATES SETS LOW RECORDS; Slash in Stock Exchange's Call Loan Renewals Starts General Decline. 2% PEGGED CHARGE HALVED Open Market Discounts on Bankers' Bills Also Are Lowered. TALK OF REDISCOUNT CUT Bankers Also Discuss Prospect of Elimination of Interest on Time Deposits. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/argentina-heard-general-had-fled.html | Argentina Heard General Had Fled. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/chattanooga-loses-1-to-0-bows-to-mexican-baseball-team-which-gets.html | CHATTANOOGA LOSES, 1 TO 0; Bows to Mexican Baseball Team, Which Gets Only One Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/see-75000000-loss-in-canadian-tariff-washington-officials-estimate.html | SEE $75,000,000 LOSS IN CANADIAN TARIFF; Washington Officials Estimate Effect of New Duties on Us in a Normal Year. MANY FACTORS INVOLVED British Producers May Not Take Full Advantage of Preference, It Is Pointed Out. OUR CHEMICALS HARD HIT But in Many Lines of Industry American Standards Rule In the Dominion. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/others-died-after-expedition.html | Others Died After Expedition. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-york-estates-get-tax-abatements-those-of-mb-philipp-and-lw.html | NEW YORK ESTATES GET TAX ABATEMENTS; Those of M.B. Philipp and L.W. Havemeyer Benefit by Over Million Each. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/thomas-c-dav1s.html | THOMAS C. DAVIS. | True | Special to THE NBW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/business-activity-rises-in-september-annalist-index-figure-is-put-a.html | BUSINESS ACTIVITY RISES IN SEPTEMBER; Annalist Index Figure Is Put at 59.2, Against 55.5 for August. COTTON HELD CHIEF FACTOR Consumption Shows a Further Increase -- Commodity Index Drops Sharply. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mine-picket-killed-by-illinois-trooper-fatal-shooting-in-clash-over.html | MINE PICKET KILLED BY ILLINOIS TROOPER; Fatal Shooting in Clash Over Striker's Arrest Climaxes Day of Violence. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/sales-in-new-jersey-business-parcels-and-flats-attract-investors.html | SALES IN NEW JERSEY.; Business Parcels and Flats Attract Investors. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/heifetz-to-be-soloist-at-benefit-concert-will-appear-with-damrosch.html | HEIFETZ TO BE SOLOIST AT BENEFIT CONCERT; Will Appear With Damrosch on Nov. 26 at First of Series for Musicians' Aid. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/jersey-taxpayers-open-reform-drive-urge-moore-to-halt-issuing-of.html | JERSEY TAXPAYERS OPEN REFORM DRIVE; Urge Moore to Halt Issuing of Road Construction Bonds for at Least Two Years. | True | Special to THE New YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/miss-janet-wright-to-wed-on-nov-2-she-will-marry-john-c-byers-at-the.html | MISS JANET WRIGHT TO WED ON NOV. 2; She Will Marry John C. Byers at the Ritz-Tower u Sister Will Attend Her. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-irt-receivership-criticism-of-judge-mantons-course-by-a-law.html | THE I.R.T. RECEIVERSHIP.; Criticism of Judge Manton's Course by a Law Professor. | True | FELIX FRANKFURTER. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hurls-two-children-and-self-18-floors-milwaukee-divorcee-casts.html | HURLS TWO CHILDREN AND SELF 18 FLOORS; Milwaukee Divorcee Casts Brother's Girl and Boy From a Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/charles-roberts.html | CHARLES ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lots-sold-in-long-beach-thirtyfive-parcels-bring-20250-total-at.html | LOTS SOLD IN LONG BEACH.; Thirty-five Parcels Bring $20,250 Total at Auction by Day. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/nebo-wins-philadelphia-bout.html | Nebo Wins Philadelphia Bout. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/deals-in-manhattan-hotel-wolcott-is-sold-and-home-in-eightieth.html | DEALS IN MANHATTAN.; Hotel Wolcott Is Sold and Home in Eightieth Street Rented. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/adjusted-cotton-cloth-index-recedes-to-990-current-production-seen.html | Adjusted Cotton Cloth Index Recedes to 99.0; Current Production Seen Exceeding Sales | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/penn-tries-new-plays-at-indoor-practice-masavage-expected-to-call.html | PENN TRIES NEW PLAYS AT INDOOR PRACTICE; Masavage Expected to Call Signals Against Dartmouth -- Green Rules Slight Favorite. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/william-g-grant-developer-of-bluo-ribbon-winners-at-many-horse.html | WILLIAM G. GRANT.; Developer of Bluo Ribbon Winners at Many Horse Shows. | True | Special to THE NEW YORK Tares. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/a-french-comedy.html | A. French Comedy. | True | H.T.S. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/canadian-youth-killed-high-school-student-dies-after-box-lacrosse.html | CANADIAN YOUTH KILLED.; High School Student Dies After Box Lacrosse Game Accident. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/sundot-triumphs-over-tug-o-war-churchs-racer-leads-all-the-way-to.html | SUNDOT TRIUMPHS OVER TUG O' WAR; Church's Racer Leads All the Way to Win by Two Lengths at Laurel Track. PAYS $4 IN THE MUTUELS Victor Covers the Six Furlongs in 1:12 4-5 -- Protractor, the Early Challenger, Takes Show. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/books-for-the-blind.html | Books for the Blind. | True | ALMA B. ARMSTRONG. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/dnieprostroy-development-indicates-change-in-soviets-relative.html | DNIEPROSTROY.; Development Indicates Change in Soviet's Relative Position. | True | LESLIE J. KATONAH. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bars-plea-for-wfabs-time.html | Bars Plea for WFAB'S Time. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/stresses-citys-plight-says-problem-cannot-be-settled-by-political.html | STRESSES CITY'S PLIGHT; Says Problem Cannot Be Settled by 'Political Sleight of Hand.' $18,500,000 SALARY CUTS Plan Also Saves $31,750,000 In Transit Financing and $35,000,000 in Bureau Items. RIVALS CAUGHT UNAWARES Berry Bloc Silent on Proposal--Pay-Roll Chief Target of Civic Groups at First Hearing. M'KEE'S PLAN CUTS BUDGET $85,250,000 | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/fire-safety-prizes-won-by-314-pupils-their-essays-on-prevention.html | FIRE SAFETY PRIZES WON BY 314 PUPILS; Their Essays on Prevention Chosen From 500,000 Written in Schools. MEDALS TO BE GIVEN TODAY McKee Will Present Awards at City Hall -- Children Will Parade From Municipal Building. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/li-attacked-at-dinner.html | Li Attacked at Dinner. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/william-powell-and-kay-francis-in-a-romance-on-a-vessel-bound-from.html | William Powell and Kay Francis in a Romance on a Vessel Bound From Orient to San Francisco. | True | By Mordaunt Hall. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/roosevelt-silence-on-depression-cure-attacked-by-mills-secretary.html | ROOSEVELT 'SILENCE ON DEPRESSION CURE ATTACKED BY MILLS; Secretary Charges in Chicago That Governor Has No Plan, Can See No Way Out. 'VAGUE PROMISES' SCORED Says Campaign Is Based on the Theory a Democrat Can Ride In on Wave of Discontent. BONUS QUESTION IS RAISED A 'Belated' Declaration Will Only Sound Like Deathbed Repentance Crowd of 6,000 Is Told. MILLS AT CHICAGO SCORES ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/einstein-to-come-here-in-december.html | Einstein to Come Here in December. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/john-a-oberhelman.html | JOHN A. OBERHELMAN. | True | Special to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lord-reading-calls-lytton-report-fine-but-he-is-very-cautions-in.html | LORD READING CALLS LYTTON REPORT 'FINE; But He Is Very Cautions in Capital Interview on the Far Eastern Subjects. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hall-mangin-gain-greenbrier-final-triumph-at-tennis-in-straight.html | HALL, MANGIN GAIN GREENBRIER FINAL; Triumph at Tennis in Straight Sets Over Baggs and Hawk, Respectively. MISS RIDLEY ADVANCES Scores Over Mrs. Hawk, 6-2, 6-4, in Semi-Final Round of the Women's Singles. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/ben-franklin-in-parachute-leap-to-spur-long-islands-voters.html | 'Ben Franklin' in Parachute Leap To Spur Long Island's Voters | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/army-reviews-plays-for-pittsburgh-test-blackboard-discussion-with.html | ARMY REVIEWS PLAYS FOR PITTSBURGH TEST; Blackboard Discussion With the Coaches Explaining Panther Attack Closes Session. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/george-t-thomap.html | GEORGE T. THOMAP. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/4-veterans-regain-posts-at-dartmouth-clark-hedges-mackey-and.html | 4 VETERANS REGAIN POSTS AT DARTMOUTH; Clark, Hedges, Mackey and Baldwin Return to Varsity -- 33 Men Picked for Penn Trip. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/magruders-illness-grave-retired-rear-admiral-anxiously-watched-at.html | MAGRUDER'S ILLNESS GRAVE; Retired Rear Admiral Anxiously Watched at Mississippi Home. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/picks-home-loan-officers-chairman-fort-completes-appointments-with.html | PICKS HOME LOAN OFFICERS; Chairman Fort Completes Appointments With Cambridge List. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lehman-voices-ideal-of-a-humane-state-holds-social-welfare-must-not.html | LEHMAN VOICES IDEAL OF A HUMANE STATE; Holds Social Welfare Must Not Be Made to Suffer in Move for Economies. SMITH UNABLE TO SPEAK Suffers From Sore Throat but Attends Luncheon in Honor of Nominee for Governor. LEHMAN CITES IDEAL OF A HUMANE STATE | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/virginia-ends-hard-work-brewer-and-coles-tried-on-varsity-replacing.html | VIRGINIA ENDS HARD WORK.; Brewer and Coles Tried on Varsity, Replacing Harris and Poss. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/harbin-bandit-lynched-mob-hangs-man-accused-of-killing-englishwoman.html | HARBIN BANDIT LYNCHED.; Mob Hangs Man Accused of Killing Englishwoman in Manchuria. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/nyu-air-attack-proves-effective-varsity-completes-many-passes-as.html | N.Y.U. AIR ATTACK PROVES EFFECTIVE; Varsity Completes Many Passes as Squad Ends Hard Work for Georgetown Test. GROSSMAN READY TO PLAY Has Recovered From Injury Suffered In Pre-Season Practice -- Vavra Only Doubtful Starter. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/st-lawrence-flour-mills.html | St. Lawrence Flour Mills. | True | Special to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/borah-says-recovery-waits-on-3-factors-solution-on-problems-of-farm.html | BORAH SAYS RECOVERY WAITS ON 3 FACTORS; Solution on Problems of Farm Debts, Reparations and Arms Cuts Demanded at Buhl, Idaho. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/cuba-accepts-sugar-curb-delegate-at-the-hague-conference-accepts.html | CUBA ACCEPTS SUGAR CURB.; Delegate at The Hague Conference Accepts 2,000,000 - Ton Limit. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/levinsky-wins-from-sekyra.html | Levinsky Wins From Sekyra. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/stoneucrawford.html | StoneuCrawford. | True | Special to THE NEW TOHK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/see-peril-in-import-of-rubber-shoes-manufacturers-charge-losses-to.html | SEE PERIL IN IMPORT OF RUBBER SHOES; Manufacturers Charge Losses to "Unfair Competition" by Japan and Czechoslovakia. "DUMPING" BONDS FOUGHT Traders Protest That Treasury Cannot Require Them Pending its Investigation. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/money-and-credit-thursday-oct-13-1932.html | MONEY AND CREDIT Thursday, Oct. 13, 1932. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/labor-unions-split-on-backing-obrien-leaders-of-300000-repudiate.html | LABOR UNIONS SPLIT ON BACKING O'BRIEN; Leaders of 300,000 Repudiate Council's Endorsement and Come Out for Hillquit. "TRICKY POLITICS CHARGED Committee From Twenty-two Groups Formed to Campaign for the Socialist Nominee. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/building-permits-show-rise-of-10-per-cent-within-month.html | Building Permits Show Rise Of 10 Per Cent Within Month | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/court-fight-looms-in-bond-share-vote-of-censure-for-canceling-stock.html | COURT FIGHT LOOMS IN BOND & SHARE; Vote of Censure for Canceling Stock Offer to Executives Is Lost by Minority. RIGHTS PUT AT $40 A SHARE Stock Then, In 1929, Was Quoted at $120 -- Commitments Voided When Price Fell. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-york-central-reports-rise-in-freight-best-in-percentage-for.html | New York Central Reports Rise in Freight Best in Percentage for Season in a Decade | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/japanese-in-drive-draw-near-fushun-they-push-insurgents-out-of.html | JAPANESE, IN DRIVE, DRAW NEAR FUSHUN; They Push Insurgents Out of Three Lines of Defenses -- Americans Protected. CHINA FEARS FOR REBELS Says They Are Not Prepared for Winter -- Manchukuo Official Is Wounded by Ex-Governor. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-william-e-kiwi-set-mother-of-vice-president-marshalls-widow.html | MRS. WILLIAM E. KIWI SET.; Mother of Vice President Marshall's Widow Stricken at 81. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/coffee-prices-break-as-ship-enters-santos-to-load-cargo.html | Coffee Prices Break as Ship Enters Santos to Load Cargo | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/madge-titheradge-ill-has-nervous-breakdown-on-return-to-england-to.html | MADGE TITHERADGE ILL.; Has Nervous Breakdown on Return to England to Appear in Play. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/samuel-c-wells-editor-dies-at-83-served-for-more-than-four-decades.html | SAMUEL C. WELLS, EDITOR, DIES AT 83; Served for More Than Four Decades on Staff of Old Philadelphia Press. EDITOR-IN-CHIEF 3 TIMES Began Career as Lawyer in Pittsburgh, Where His Uncle Was a Leading Ironmaster. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/leader-confers-with-hines.html | Leader Confers With Hines. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/neml-tale-recalled-by-alice-longworth-she-writes-in-magazine-that.html | NEMI TALE RECALLED BY ALICE LONGWORTH; She Writes in Magazine That Campaogn Resembles Annual Slaughter of the King. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/says-hoover-drove-british-trade-away-senator-connally-charges-new.html | SAYS HOOVER DROVE BRITISH TRADE AWAY; Senator Connally Charges New Compact With Canada Is a Result of Our Tariff. ROGERS SCORES PRESIDENT Asserts Foreign Policy Is Evolved From Day to Day -- Democratic Women End Forum Here. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/herriot-fails-to-get-british-security-aid-conversations-in-london.html | HERRIOT FAILS TO GET BRITISH SECURITY AID; Conversations in London Will Continue Today, but Britain Holds Neutral Stand. OUR SUPPORT IS CLAIMED Davis, Though, Is Absent, but Presses Hoover Proposal for One-third Arms Cut. HERRIOT PLAN FAILS OF BRITISH SUPPORT | True | By Charles A. Selden.by Cable To the New York Times. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/ask-whepleys-expulsion-chileans-at-mase-meeting-also-call-for.html | ASK WHEPLEY'S EXPULSION; Chileans at Mase Meeting Also Call for Grove as President. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/radio-city-mural-ready-robinson-work-will-be-hung-today-in-the-rko.html | RADIO CITY MURAL READY.; Robinson Work Will Be Hung Today In the RKO Building. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/british-princes-visit-holland.html | British Princes Visit Holland. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/a-dangerous-crossing-twentythird-st-and-tenth-av-seems-to-be-made.html | A DANGEROUS CROSSING.; Twenty-third St. and Tenth Av. Seems to Be Made for Accidents. | True | OBSERVER. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/dkovtaylordies-taught-64-years-grand-old-man-of-colby-had-been-on.html | DKOVTAYLORDIES; TAUGHT 64 YEARS; "Grand .Old Man of Colby" Had Been on College Faculty Ever Since 1868. LATIN CHAIR IN HIS NAME Ones Ran the College After a Presi- dent DieduPledged $250,000 Toward New Campus. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/military-leaders-report-in-la-paz.html | Military Leaders Report in La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/alfaro-proposed-as-envoy-panama-asks-if-he-is-acceptable-at-his-old.html | ALFARO PROPOSED AS ENVOY; Panama Asks if He Is Acceptable at His Old Post in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/cuba-will-restore-rights-for-2-weeks-but-reestablishment-of-the.html | CUBA WILL RESTORE RIGHTS FOR 2 WEEKS; But Re-establishment of the Constitutional Guarantees for Elections Is Formality. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/radio-act-upheld-in-2-suits-in-a-year-sentences-were-imposed-in.html | RADIO ACT UPHELD IN 2 SUITS IN A YEAR; Sentences Were Imposed in Five Criminal Cases Under Act in Last Fiscal Period. 16 PRODUCE AGENCY CASES Fifteen Convictions in These Are Reported In Justice Department Review of Anti-Trust Work. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/orders-9539183000-envelopes.html | Orders 9,539,183,000 Envelopes. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/commission-ponders-reply.html | Commission Ponders Reply. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/school-survey-proposed-jersey-governor-plans-inquiry-of-educational.html | SCHOOL SURVEY PROPOSED.; Jersey Governor Plans Inquiry of Educational Services of State. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/says-hoover-refused-to-let-wilbur-debate-baltimore-sun-tells-of.html | SAYS HOOVER REFUSED TO LET WILBUR DEBATE; Baltimore Sun Tells of Substitution of Henry Alien to 'Debate' With Ritchie at Northwestern. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-bloomer-girl-scores-takes-three-straight-heats-in-208-pace-at.html | THE BLOOMER GIRL SCORES; Takes Three Straight Heats in 2:08 Pace at Belair Fair. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/edward-gray-swezey.html | EDWARD GRAY SWEZEY. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/banker-outlines-plan-for-central-republic-levy-on-stockholders-of.html | BANKER OUTLINES PLAN FOR CENTRAL REPUBLIC; Levy on Stockholders of Chicago Institution Said to Depend on Market and Business. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/brazil-to-moor-airship-rio-de-janeiro-to-erect-tower-for-graf.html | BRAZIL TO MOOR AIRSHIP.; Rio de Janeiro to Erect Tower for Graf Zeppelin Service. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/milan-hotel-man-fined-insull-refuses-to-yield-passport.html | Milan Hotel Man Fined.; INSULL REFUSES TO YIELD PASSPORT | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-international-steel-cartel-reported-under-negotiation.html | New International Steel Cartel Reported Under Negotiation | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hooves-called-dilatory-governor-assails-veto-of-wagner-bill-urges.html | HOOVES CALLED DILATORY; Governor Assails Veto of Wagner Bill, Urges insurance for Jobs. OFFERS GENERAL PROGRAM Condemns Economy at 'Expense of the Starving -- He Pledges Long-Range Welfare Plan. CAUTIOUS OVER BUILDING Would Foster Only Essential or Self-Sustaining Works -- Advises Raising School Age. ROOSEVELT OFFERS RELIEF PROPOSALS | True | From a Staff Correspondent. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/text-of-mckees-budget-recommendations.html | Text of McKee's Budget Recommendations | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/rfc-acts-to-aid-exports-of-crops-sets-up-division-to-finance.html | R.F.C. ACTS TO AID EXPORTS OF CROPS; Sets Up Division to Finance Shipment of Tobacco, Lard, Grains and Cotton. $385,695 LENT TO 2 STATES South Dakota and Washington Helped -- $3,000,000 Provided for St. Louis Regional Bank. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bullish-news-fails-to-hold-up-cotton-hedging-and-selling-based-on.html | BULLISH NEWS FAILS TO HOLD UP COTTON; Hedging and Selling Based on Good Weather to Move the Crop Weaken Prices. END IS 28 TO 35 POINTS OFF Purchases by Continent, Domestic Trade Buying and Covering Have No Lasting Effect. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/act-on-brazilian-traction-directors-defer-dividend-decision-on.html | ACT ON BRAZILIAN TRACTION; Directors Defer Dividend Decision on Common Stock of Company. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/kaplan-is-victor-on-points.html | Kaplan Is Victor on Points. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/boni-de-castellane-is-very-ill-in-paris-former-husband-of-anna.html | BONI DE CASTELLANE IS VERY ILL IN PARIS; Former Husband of Anna Could Has Paralytic Stroke While Suffering Bronchitis. LONG ARBITER OF FASHION Though 64 and in Poor Health, He Was Until Recently a Conspicuous Figure on the Boulevards. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/orders-for-new-ships-help-to-quiet-belfast-rioting-ends-upon-news.html | ORDERS FOR NEW SHIPS HELP TO QUIET BELFAST; Rioting Ends Upon News That Many Will Receive Employment in Next 18 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/official-killed-in-crash-hc-littlefield-of-ship-board-victim-of.html | OFFICIAL KILLED IN CRASH; H.C. Littlefield of Ship Board Victim of Washington Auto Collision. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/cyrus-k-clarke.html | CYRUS K. CLARKE. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/miss-hicks-beats-mrs-vare-by-1-up-20foot-putt-for-a-birdie-2-wins.html | MISS HICKS BEATS MRS. VARE BY 1 UP; 20-Foot Putt for a Birdie 2 Wins for Long Island Star in Hot Springs Final. MATCH GOES TO 20TH HOLE Flinn and Hulme Defeat Platt and Stone, Respectively, in Semi-Final of Men's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/portraits-of-royalty-are-auctioned-here-825-paid-for-pointing-of.html | PORTRAITS OF ROYALTY ARE AUCTIONED HERE; $825 Paid for Pointing of Infanta Isabella of Spain at Sale of Morosini Collection. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/finds-mission-work-hurt-by-pettiness-laymens-group-says-most-field.html | FINDS MISSION WORK HURT BY PETTINESS; Laymen's Group Says Most Field Workers Are of 'Limited Outlook and Capacity.' HUMAN SIDE 'UNDULY WEAK' Foreign Personnel Inclined to Promote Church at Expense of Real Service, Inquiry Board Declares. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/w-s-barnes-dies-ill-for-a-year-superintendent-of-buildings-for-the.html | W. S. BARNES DIES; ILL FOR A YEAR; Superintendent of Buildings for The New York Times, Which He Served for 28 Years. FORMER MARINE ENGINEER Honored at His 25th Anniversary With Dinner by 200 Employes in His Department. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/finnish-fascists-in-prison-to-begin-hunger-strike-today.html | Finnish Fascists in Prison To Begin Hunger Strike Today | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/cornell-entrains-without-ferraro-back-aggravates-shoulder-injury.html | CORNELL ENTRAINS WITHOUT FERRARO; Back Aggravates Shoulder Injury and He Fails to Accompany the Squad on Trip to Princeton. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/court-holds-state-superintendent-not-liable-to-depositors-for.html | Court Holds State Superintendent Not Liable To Depositors for Reports Made by Banks | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/frank-fflwllms-shipbuilder-dead-president-of-staten-island-com.html | FRANK ffI'WLLMS, SHIPBUILDER, DEAD; President of Staten Island Company of His Name, 83, Was Briefly Hi. HEAD OF TRANSPORT LINE o"= ; Fitted Out Captain Rober^A. Bart- lett's Schooner for Her Trip to the Polar Region. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/james-j-reids-celebrate-give-a-family-dinner-on-50th-anniversary-of.html | JAMES J. REIDS CELEBRATE.; Give a Family Dinner on 50th Anniversary of Their Marriage. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/kettering-thinks-we-plan-too-far-ahead-would-limit-bond-issues-to.html | Kettering Thinks We Plan Too Far Ahead; Would Limit Bond Issues to Twenty Years | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-adolescents-court-worthwhile-experiment-should-have-aid-of.html | THE ADOLESCENT'S COURT.; Worth-While Experiment Should Have Aid of Parents. | True | ALEXANDER A. MAYPER. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/agree-to-5-wage-cut-theatrical-wardrobe-attendants-settle-with.html | AGREE TO $5 WAGE CUT.; Theatrical Wardrobe Attendants Settle With Managers. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mcue-estate-fails-to-cover-bequests-value-put-at-5000-to-10000-in.html | M'CUE ESTATE FAILS TO COVER BEQUESTS; Value Put at $5,000 to $10,000 in Petition by Tammany Leader's Sister. A.H. MELIN'S WILL FILED Copper Executive Left More Than $10,000 -- $25,000 Trust Fund for Estranged Wife. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/thundertone-wins-the-warsaw-purse-knebelkamp-entry-leads-from-start.html | THUNDERTONE WINS THE WARSAW PURSE; Knebelkamp Entry Leads From Start to Defeat El Puma in Feature at Latonia. OH DAVE, FAVORITE, THIRD Victor Returns $70.40 for $2 — Warm Stable's Sabula Scores In Wyoming Purse. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/george-ml-griswold-inventor-and-head-of-machine-company-at.html | GEORGE ML. GRISWOLD.; Inventor and Head of Machine Company at Westville. Conn. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/threat-to-sugar-laid-to-roosevelt-smoot-says-that-he-has-assumed.html | THREAT TO SUGAR LAID TO ROOSEVELT; Smoot Says That He Has 'Assumed Stand' Which Means 1 1/2 Cent Cut in Tariff. LETTER FROM CUBA CITED Senator Alleges That a Concern Thanked Governor for Attack on 'Confiscatory Duty.' | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/to-give-antitrust-testimony.html | To Give Anti-Trust Testimony. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/dr-john-bryden-kent-leading-surgeon-for-many-years-of-putnam-conn.html | DR. JOHN BRYDEN KENT.; Leading Surgeon for Many Years of Putnam (Conn.) Hospital. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/regulars-get-call-on-varsity-at-yale-hughes-left-end-and-johnson.html | REGULARS GET CALL ON VARSITY AT YALE; Hughes, Left End, and Johnson, Centre, Only Newcomers to Start Against Brown. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/5-seized-in-slaying-of-grosso-pugilist-held-as-witnesses-after.html | 5 SEIZED IN SLAYING OF GROSSO, PUGILIST; Held as Witnesses After Ex-Sparring Partner of Tunney and Sharkey Is Shot in Back. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hotel-owners-urged-to-back-democrats-to-bring-about-repeal-of-18th.html | Hotel Owners Urged to Back Democrats To Bring About Repeal of 18th Amendment | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/tillicum-a-chinook-word.html | Tillicum a Chinook Word. | True | WILLIAM McDOWELL. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/5day-week-adopted-by-socony-vacuum-plan-goes-into-effect-nov-1-for.html | 5-DAY WEEK ADOPTED BY SOCONY VACUUM; Plan Goes Into Effect Nov. 1 for 30,000 Employes -- Pay to Be Cut in Proportion. SHARE-WORK DRIVE AIDED Twenty-eight Economists Subscribe to Job Movement but Warn on Drastic Cuts In Incomes. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/huge-fund-is-ready-to-aid-homeowner-every-good-mortgage-in-nation.html | HUGE FUND IS READY TO AID HOME-OWNER; Every Good Mortgage in Nation Will Become Liquid Tomorrow, Fort Declares Here. SPUR TO BUILDING IS SEEN Home Bank Board Hopes to Lend at 4 1/2% for New Construction, Ha Tells Life Underwriters. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/named-to-essex-county-nj-board.html | Named to Essex County, N.J., Board | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/colgate-at-saylorsburg-reaches-camp-18-miles-from-site-of-lafayette.html | COLGATE AT SAYLORSBURG.; Reaches Camp 18 Miles From Site of Lafayette Game Tomorrow. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/princeton-scores-twice-on-reserves-purnell-gets-touchdown-on-end.html | PRINCETON SCORES TWICE ON RESERVES; Purnell Gets Touchdown on End Run and Fairman Takes Pass for 60-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/clergymen-to-help-gibson-fund-drive-interdenominational-group-has.html | CLERGYMEN TO HELP GIBSON FUND DRIVE; Interdenominational Group Has Promised Support -- Committee to Be Named by Chairman. EPISCOPAL APPEAL ISSUED Manning Letter Urges His Churches to Continue Relief Undertaken Last Winter. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/canadians-survey-effect.html | Canadians Survey Effect. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/guinan-names-her-fiance-entertainer-announces-engagement-to.html | GUINAN NAMES HER FIANCE.; Entertainer Announces Engagement to Mortimer Davis Jr. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/slayer-of-policeman-enters-reduced-plea-zaroff-pleads-guilty-to.html | SLAYER OF POLICEMAN ENTERS REDUCED PLEA; Zaroff Pleads Guilty to First-Degree Manslaughter as Second Trial for Murder Is Called. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/witness-is-arrested-in-trombetta-trial-judge-cosgrove-says-woman.html | WITNESS IS ARRESTED IN TROMBETTA TRIAL; Judge Cosgrove Says Woman Has "Scant Regard for Telling the Truth." | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/irt-receivership-voided-in-decision-attacking-manton-woolsey-holds.html | I.R.T. RECEIVERSHIP VOIDED IN DECISION ATTACKING MANTON; Woolsey Holds Circuit Judge Usurped Authority in Naming Himself to Sit in Case. STAYS HIS OWN RULING Permits Receivers to Remain for 20 Days Pending Appeal to Higher Courts. MERGES TRANSIT ACTIONS Consolidating of Intereborough and Manhattan Railway Suits Is Victory for Latter's Stockholders. I.R.T. RECEIVERSHIP HELD VOID BY COURT | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/gain-for-baldwin-locomotive.html | Gain for Baldwin Locomotive. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/rutgers-lineup-shifted-farnham-winika-and-schwenker-on-varsity-in.html | RUTGERS LINE-UP SHIFTED.; Farnham, Winika and Schwenker on Varsity In Drill for Delaware. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/assails-bacons-prohibition-stand.html | Assails Bacon's Prohibition Stand. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/a-son-to-mrs-james-m-fox.html | A Son to Mrs. James M. Fox. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/the-real-thing-in-inflation.html | THE REAL THING IN INFLATION | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/sharp-trade-gain-is-seen-by-britain-exporters-to-canada-expect-new.html | SHARP TRADE GAIN IS SEEN BY BRITAIN; Exporters to Canada Expect New Tariff to Add $70,000,000 at Our Expense. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/4000-tugboat-men-threaten-a-strike-reject-lines-proposal-to-cut-pay.html | 4,000 TUGBOAT MEN THREATEN A STRIKE; Reject Lines' Proposal to Cut Pay $10 to $20 a Month and Increase Working Time. DEMAND A LIVING WAGE Contend Only 30% of Employes Now Receive It -- Willing to Take Reduction in Food Allowance. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/six-smith-speeches-in-4-states-are-set-tour-to-begin-here-and-take.html | SIX SMITH SPEECHES IN 4 STATES ARE SET; Tour to Begin Here and Take Him to New Jersey, Rhode Island and Massachusetts. TO BACK THE TICKET FULLY Party Leaders Jubilant at the Prospect of Bringing the Doubtful Areas Into Line. GARNER ON RADIO TONIGHT Will Open Campaign With Attacks on Hoover's Gold Standard Remarks and Coolidge Address. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/kings-aunt-abandons-plan-to-dedicate-insull-memorial-special-cable.html | King's Aunt Abandons Plan To Dedicate Insull Memorial; Special Cable to THE NEW YORK TIMES. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/hoover-tired-leaves-white-house-reception-with-cut-hand-after.html | Hoover, Tired, Leaves White House Reception With Cut Hand After Shaking Hands of 3,000 | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/roosevelt-has-no-comment.html | Roosevelt Has no Comment. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bolivia-denies-reports-of-mutiny.html | Bolivia Denies Reports of Mutiny. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/blanchette-hooker-tobebridenoyil-she-will-be-married-to-john-d.html | BLANCHETTE HOOKER TOBEBRIDENOY.il; She Will Be Married to John D. Rockefeller 3d in the Riverside Church. RECEPTION AT COLONY CLUB Bridegroom-to-Be Is the Eldest Son of Mr. and Mrs. John D. Rockefeller Jr. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/for-westchester-clearing-house.html | For Westchester Clearing House. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/war-mothers-at-service-30-attend-memorial-to-their-sons-m-governors.html | WAR MOTHERS AT SERVICE.; 30 Attend Memorial to Their Sons m Governors Island Chapel. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/callicotte-faces-mooney-in-prison-man-who-says-he-placed-bomb-is.html | CALLICOTTE FACES MOONEY IN PRISON; Man Who Says He Placed Bomb Is Deeply Moved as They Meet for Long Talk Alone. 'NEVER SAW YOU BEFORE' Sapiro Flies West to Interview New Figure In Case -- Thinks His Story Can Be Corroborated. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/sentenced-in-jersey-auto-death.html | Sentenced in Jersey Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/puerto-rico-taxes-bring-record-fund-gov-beverley-reports-surplus-in.html | PUERTO RICO TAXES BRING RECORD FUND; Gov. Beverley Reports Surplus in Treasury June 30, but Doubts Such Fortune Next Year. TARIFF ON SUGAR HELPED Greater Distress and a Rising Death Rate Is Expected if the Population Continues to Increase. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lyons-reforms-australian-cabinet.html | Lyons Re-forms Australian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/banks-and-bonds-some-institutions-decline-even-to-suggest.html | BANKS AND BONDS.; Some Institutions Decline Even to Suggest Investments. | True | EDWIN J. SCHLESINGER. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/return-of-whistlers-mother.html | RETURN OF WHISTLER'S "MOTHER." | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/pitt-squad-of-33-leaves-shotwell-is-selected-to-replace-tormey-at.html | PITT SQUAD OF 33 LEAVES.; Shotwell Is Selected to Replace Tormey at Centre Berth. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/says-climate-suits-him.html | Says Climate Suits Him. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/stryker-owner-of-winner-also-handled-muskogee-franks-snowbird-field.html | STRYKER OWNER OF WINNER.; Also Handled Muskogee Frank's Snowbird, Field Trial Victor. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/old-marble-gazette-is-unearthed-in-italy-fragment-cites-works-of.html | Old Marble 'Gazette' Is Unearthed in Italy; Fragment Cites Works of Emperor Trajan | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bef-delegation-received-by-hoover-petition-censuring-the-eviction.html | B.E.F. DELEGATION RECEIVED BY HOOVER; Petition Censuring the Eviction Is Carried to White House and Handed to Hines. NEW DEMANDS ARE VOICED Cots and Daily Rations Asked -- President Cordial but Places Nation's Welfare First. B.E.F. DELEGATION RECEIVED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/loyalty-parade-in-brazil-citizens-march-in-capital-first-coffea.html | LOYALTY PARADE IN BRAZIL; Citizens March in Capital -- First Coffea Since War Leaves Santos. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/pressure-relaxed-in-mortgage-calls-foreclosure-situation-improving.html | PRESSURE RELAXED IN MORTGAGE CALLS; Foreclosure Situation improving, H.F. Breitwieser Tells Penn Zone Owners. FINDS RENTS FORE STABLE Title Company Official Sees Base Being Formed for New Upward Trend In Realty. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/renewed-decline-in-stocks-variable-movement-in-bonds-foreign.html | Renewed Decline in Stocks, Variable Movement in Bonds, Foreign Exchange Still Lower. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/reserve-increases-at-bank-of-england-rise-is-attributed-to-return.html | RESERVE INCREASES AT BANK OF ENGLAND; Rise Is Attributed to Return of Notes From Circulation -- Deposits Up. SLIGHT DECREASE IN GOLD Notes in Reserve Show an Increase -- Government Securities Show a Rise. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/wheat-and-rye-off-to-1932-low-marks-major-grain-sags-presumably.html | WHEAT AND RYE OFF TO 1932 LOW MARKS; Major Grain Sags, Presumably Following Securities, and Finishes at Bottom. NET DECLINES 1 1/4 TO 1 3/8C Corn Drops Despite Large Increase In Shipping Demand -- May Oats Cheapest of Season. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/shubert-receivers-operating-at-loss-may-have-to-borrow-113000-to.html | SHUBERT RECEIVERS OPERATING AT LOSS; May Have to Borrow $113,000 to Continue Through Year, Report to Court Shows. $250,000 RAISED TO DATE Uncertainty of Outlook Causes Plea for Postponement of Hearing Set for Nov. 10. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/frenchgerman-issue-to-come-up-at-geneva-security-and-equality-must.html | FRENCH-GERMAN ISSUE TO COME UP AT GENEVA; Security and Equality Must Be Treated at Same Time, Henderson Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mitchell-says-war-on-crime-is-gaining-he-tells-the-bar-association.html | MITCHELL SAYS WAR ON CRIME IS GAINING; He Tells the Bar Association That Reform in Federal Criminal Procedure Is a Factor. CITES NEW JURY SYSTEM Attorney General Also Points to Dry Enforcement Transfer and Juvenile Treatment. NORRIS BILLS DISAPPROVED Conference Votes Against Measures to Limit the Jurisdiction of the Federal Judiciary. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/running-the-ends.html | Running the Ends. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/metcalf-quits-at-iowa-state.html | Metcalf Quits at Iowa State. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/heads-jersey-kiwanis-group.html | Heads Jersey Kiwanis Group. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/nanking-gloomy-at-prospects.html | Nanking Gloomy at Prospects. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/realty-man-killed-by-auto-fumes.html | Realty Man Killed by Auto Fumes. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/gold-stocks-rise-5154500-in-day-increase-about-evenly-divided.html | GOLD STOCKS RISE $5,154,500 IN DAY; Increase About Evenly Divided Between Cut in Earmarkings and Imports. TOTAL NOW $4,208,000,000 Country's Holdings $299,000,000 Above the Low Point Touched on June 15, | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/5000000-saving-urged-for-state-experts-at-legislative-inquiry.html | $5,000,000 SAVING URGED FOR STATE; Experts at Legislative Inquiry Suggest Revision of the Departments' Working Hours. PAROLE APPOINTMENTS HIT Counsel Says Exemption of Four Was "Flagrant" -- Rice Explains Roosevelt Ordered It. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/fellowships-to-62-in-juilliard-school-winners-of-music-awards-for.html | FELLOWSHIPS TO 62 IN JUILLIARD SCHOOL; Winners of Music Awards for Current Year Come From Thirty-three States. COMPETE IN EXAMINATIONS Applicants Are Required to Offer Evidence of Adequate Preparation for Graduate Work. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/kneeland-s-bates.html | KNEELAND S. BATES. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/fall-from-pyramid-kills-mountaineer-elbridge-r-herron-of-the-nanga.html | FALL FROM PYRAMID KILLS MOUNTAINEER; Elbridge R. Herron of the Nanga Parbat Expedition Was Sightseeing in Egypt. SLIPPED IN THE, DESCENT 451-Foot Plunge Fatal to New Yorker, Who Had Climbed 23,000 Feet In Himalayas. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bonus-called-peril-by-ce-hughes-jr-hoover-if-elected-will-thwart.html | BONUS CALLED PERIL BY C.E. HUGHES JR.; Hoover, if Elected, Will Thwart This 'Most Serious Threat to Recovery,' He Asserts. OUR HOUSE IS IN ORDER' President's Program 'Has Won Through,' He Tells Members of Union League In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/georgetown-drive-ends-works-on-passes-in-rain-in-final-drill-for.html | GEORGETOWN DRIVE ENDS.; Works on Passes in Rain in Final Drill for N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mrs-parsons-left-100000-miss-el-ely-of-new-york-gets-bulk-of-ely.html | MRS. PARSONS LEFT $100,000; Miss E.L. Ely of New York Gets Bulk of Ely School Founder's Estate | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/carnera-knocks-out-stanton-in-sixth-floors-rival-11-times-in-camden.html | CARNERA KNOCKS OUT STANTON IN SIXTH; Floors Rival 11 Times in Camden -- 12 Spectators Hurt When Bleachers Collapse. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/herriot-said-to-plan-madrid-trip.html | Herriot Said to Plan Madrid Trip. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/alimony-for-mother-of-8-judge-criticizes-husband-for-adoption-of.html | ALIMONY FOR MOTHER OF 8.; Judge Criticizes Husband for Adoption of Foundlings. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/e-g-ruder-banker-and-industrialist-of-ham-ilton-ohio-was-73.html | E. G. RUDER.; Banker and Industrialist of Ham- ilton, Ohio. Was 73. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/lutherans-slash-budget-by-400000-philadelphia-convention-votes.html | LUTHERANS SLASH BUDGET BY $400,000; Philadelphia Convention Votes Three-Year Reduction Despite Plea It Is Unnecessary. FUND SHIFTING ASSAILED Treasurer Says That Benevolent Moneys Have Gone for Expenses -- Dr. Knubel Is Re-elected. BIRTH CONTROL FIGHT NEAR Conference Will Vote Tuesday on Withdrawal From the Federal Council Because of Report. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/pounds-organizes-campaign-machine-names-ea-macdougall.html | POUNDS ORGANIZES CAMPAIGN MACHINE; Names E.A. MacDougall Manager--Douglas Mathewson to Lead Advisory Council. 'CIVIC REFORM' DRIVE OPENS Republican Candidate Appeals to "Habitual Non-Voters" to End Apathy Toward City Affairs. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/mccorkindale-defeats-cook.html | McCorkindale Defeats Cook. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/member-banks-add-to-gold-reserves-system-reports-19000000-gain-for.html | MEMBER BANKS ADD TO GOLD RESERVES; System Reports $19,000,000 Gain for Week -- Note Circulation Down $7,000,000. INDEBTEDNESS ALSO CUT $6,000,000 Paid to the Central Institution -- Bill Holdings Virtually Unchanged. LOANS TO BROKERS RISE Increase of $7,000,000 Here Due to Greater Credit Extended for Banks' Own Account. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/harvard-to-start-casey-at-centre-coaches-to-keep-hallowell-out-of.html | HARVARD TO START CASEY AT CENTRE; Coaches to Keep Hallowell Out of Line-Up Tomorrow, Crimson's First Break of Season. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/colombia-refuses-arbitration-offer-informs-panamerican-board-peru.html | COLOMBIA REFUSES ARBITRATION OFFER; Informs Pan-American Board Peru Will Be to Blame if War Flares at Leticia. TREATY OF CESSION CITED Bogota Holds There is and Can Be No Dispute Over Boundary, Therefore Nothing to Arbitrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/wool-prices-rise-satisfactory-results-of-londons-six-auctions.html | WOOL PRICES RISE.; Satisfactory Results of London's Six Auctions. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/merrittuhelfferich.html | MerrittuHelfferich. | True | Special to THE NEW YORK TIME9. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/a-judicial-conflict.html | A JUDICIAL CONFLICT. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/catholic-lawyrs-at-annual-service-obrien-and-many-judges-hear.html | CATHOLIC LAWYRS AT ANNUAL SERVICE; O'Brien and Many Judges Hear Traditional 'Red Mass' for Courts at St. Andrew's. MGR.CASHIN LAUDS NOMINEE Calls Him "Wise and Sane Leader" -- Surrogate, President of Guild, Marches In Procession. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/11-companies-advance-oil-three-more-join-list-increasing-prices-in.html | 11 COMPANIES ADVANCE OIL.; Three More Join List Increasing Prices In Mid-Continent Field. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/panama-post-to-schley-hoover-names-him-canal-governor-to-succeed.html | PANAMA POST TO SCHLEY.; Hoover Names Him Canal Governor to Succeed Burgess. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/australian-laborites-object.html | Australian Laborites Object. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/long-island-buddy-field-trial-victor-griffins-pointer-triumphs-in.html | LONG ISLAND BUDDY FIELD TRIAL VICTOR; Griffin's Pointer Triumphs in Open All-Age Stake at North Shore Meeting. CRAFT'S SETTER IS SECOND Matinecock Caroline Is Placed Ahead of Mike's Ghost -- Heavy, Dry Cover Hampers Dogs. | True | By Henry R. Ilsley. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/roy-s-hubbell-dies-hotel-dixie-official-had-been-managing-director.html | ROY S. HUBBELL DIES; HOTEL DIXIE OFFICIAL; Had Been Managing Director Since ApriluLong Active in Hotels of New York. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/georgia-society-fete-tomorrow.html | Georgia Society Fete Tomorrow. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/city-bond-prices-off-again-as-budget-hearings-begin.html | City Bond Prices Off Again As Budget Hearings Begin | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/french-bank-loses-gold-from-reserve-statement-for-the-last-week.html | FRENCH BANK LOSES GOLD FROM RESERVE; Statement for the Last Week Puts the Reduction at 37,000,000 Francs. GAIN IN FOREIGN CREDITS Sight Balances and Bills Purchased Abroad Up 6,000,000 -- Circulation Down. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/dorigon-favored-at-41.html | Dorigon Favored at 4-1. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/webers-crayon-portraits-shown.html | Weber's Crayon Portraits Shown. | True | H.V.D. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/edward-b-weston-dayton-ohio-paper-manufacturer-dies-from-pneumonia.html | EDWARD B. WESTON.; Dayton (Ohio) Paper Manufacturer. Dies From Pneumonia. | True | Special to THB NKW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/stand-collapses-at-bout-one-hurt-200-fall-in-accident-at-camden-nj.html | STAND COLLAPSES AT BOUT.; One Hurt, 200 Fall in Accident at Camden. N.J., Armory. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/melanowski-dead-early-auto-genius-once-wealthy-he-became-penni.html | MELANOWSKI DEAD; EARLY AUTO GENIUS; Once Wealthy, He Became Penni-lessuRecommended Henry Ford for Job Thirty Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/bruening-not-to-be-sent-here.html | Bruening Not to Be Sent Here. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/improved-defense-shown-by-columbia-lions-check-aerial-attack-put-on.html | IMPROVED DEFENSE SHOWN BY COLUMBIA; Lions Check Aerial Attack Put On by the Reserves, Using Virginia's Plays. WILDER GETS CENTRE CALL Displaces Levine In Starting Line-Up -- Brominskl and King Work on Drop Kicking. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/note-renewal-plan-for-north-carolina-state-which-has-reduced-debt.html | NOTE RENEWAL PLAN FOR NORTH CAROLINA; State, Which Has Reduced Debt Steadily Since 1930, Faces $7,502,371 Maturities Soon. EXTENSION TO MAY 1 LIKELY Definite Decision on Financing Has to Await Meeting of Legislature in January. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/frederick-m-prescott-bay-stats-insurance-and-realty-man-and-exhotel.html | FREDERICK M. PRESCOTT.; Bay Stats; Insurance and Realty Man and Ex-Hotel Manager. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/held-in-cleveland-with-stolen-bonds-four-men-are-accused-by-police.html | HELD IN CLEVELAND WITH STOLEN BONDS; Four Men Are Accused by Police of Possession of More Than $1,250,000 in Securities. TRACED FROM BUFFALO Two of Suspects Are Connected by Officers With Robberies Here and in Philadelphia. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/chosen-to-head-harvard-alumni.html | Chosen to Head Harvard Alumni. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/thorough-drill-ends-hard-work-for-navy-squad-ready-for-test-in-ohio.html | THOROUGH DRILL ENDS HARD WORK FOR NAVY; Squad Ready for Test in Ohio Game -- Brownrigg and Reedy in Drive for Guard Post. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/move-by-exkaiser-denied-in-holland-he-is-said-not-to-be-seeking-to.html | MOVE BY EX-KAISER DENIED IN HOLLAND; He Is Said Not to Be Seeking to Return to Germany 'Until the People Themselves Ask Him.' | True | Special Cable to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/greeted-at-london-station.html | Greeted at London Station. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/trade-board-backs-mkee-on-budget-resolution-sent-to-board-of.html | TRADE BOARD BACKS M'KEE ON BUDGET; Resolution Sent to Board of Estimate Endorses Policies of the Acting Mayor. CITY SALARIES ASSAILED Scale Exceeds That of industry, George Simon Says -- Action on Loan for 38th St. Tube Put Off. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/prosecutor-acts-in-chicago.html | Prosecutor Acts in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/new-zealand-house-approves.html | New Zealand House Approves. | True | | C1B 169190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/fordhams-eleven-polishes-defense-perfects-work-against-lebanon.html | FORDHAM'S ELEVEN POLISHES DEFENSE; Perfects Work Against Lebanon Valley Plays as 2-Hour Practice Session Is Staged. BONETSKI LOST FOR SEASON Regular at End Likely to Be Kept Idle by Injury -- Borden, McArdle Picked for Line Berths. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/parker-relieved-of-post-at-ccny-added-duties-as-a-member-of-faculty.html | PARKER RELIEVED OF POST AT C.C.N.Y.; Added Duties as a Member of Faculty Force Football Coach to Quit Task. HELD POSITION SINCE 1924 Players Refuse to Practice Until Situation Is Explained -- Assistants Take Charge. | True | | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/jersey-banker-convicted-of-theft.html | Jersey Banker Convicted of Theft. | True | Special to THE NEW YORK TIMES. | C1B 169190 |
| 1932-10-14 | 1932-10-14 | https://www.nytimes.com/1932/10/14/archives/shippers-disapprove-st-lawrence-canal-conference-warns-plan-is-not.html | SHIPPERS DISAPPROVE ST. LAWRENCE CANAL; Conference Warns Plan Is Not Economically Sound -- New Tax Burden Is Seen. | True | | C1B 169190 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/holds-roosevelt-good-as-elected-parley-says-governor-has-chance-to.html | HOLDS ROOSEVELT 'GOOD AS ELECTED'; Parley Says Governor Has Chance to Carry Every One of the Forty-eight States. CITES THE DIGEST POLL But Contends It Understated the Democratic Strength in Jersey and New England in 1928. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/south-carolina-wins-from-wofford-190-yoncs-substitute-contributes.html | SOUTH CAROLINA WINS FROM WOFFORD, 19-0; Yoncs, Substitute, Contributes Two Touchdowns for the High Lights of Game. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/smith-wins-at-shawnee-defeats-dunkel-1-up-amateur-invitation-golf.html | SMITH WINS AT SHAWNEE.; Defeats Dunkel, 1 Up, Amateur Invitation Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/van-alstyne-gets-hole-in-one.html | Van Alstyne Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/governor-explains-sugar-tariff-note-denies-through-parley-that-he.html | GOVERNOR EXPLAINS SUGAR TARIFF NOTE; Denies, Through Parley, That He Intended Letter to Cuba to Forecast Reduction. JOHNSON STAND BRINGS JOY California's Leanings to Roosevelt Held Stronger -- Other Gains in West Reported Here. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/katherine-plumet-dead-at-age-of-111-oldest-woman-in-british-isles.html | KATHERINE PLUMET DEAD AT AGE OF 111; Oldest Woman in British Isles Had Seldom Been IlluLife Covered Five Reigns. RECALLED WALTER SCOTT Had Been Carried In Sedan Chair in DublinuBirthdays Were Re-membered by Sovereign!. | True | Wireless to THB NEW YORK Tims. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mix-alcohol-and-gasoline-rio-de-janeiro-stations-act-to-use-up.html | MIX ALCOHOL AND GASOLINE; Rio de Janeiro Stations Act to Use Up Surplus of Former. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dr-i-c-fisher-orthodontist-dies-aided-in-organizing-dental-corps-of.html | DR. I. C. FISHER, ORTHODONTIST, DIES; Aided in Organizing Dental Corps of Army in 1901 u Served in World War. ATTAINED RANK OF MAJOR Active In Forming First Interna- tional Orthodontic Congress, Held Here In 1926. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/registration-gain-is-96960-for-5-days-spurt-in-enrolment-insures.html | REGISTRATION GAIN IS 96,960 FOR 5 DAYS; Spurt in Enrolment Insures Breaking Record for Week Set in 1928. ONLY RICHMOND IS BEHIND City Total So Far Is 1,587,595 -- Brooklyn Increase Greatest -- Republican Areas Pick Up. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/belfast-deports-tom-mann-radical-police-charge-british-left-wing.html | BELFAST DEPORTS TOM MANN, RADICAL; Police Charge British Left Wing Labor Leader Went There to Organize General Strike. DAY PASSES WITHOUT RIOTS Increase in Pay Scale for Relief Workers Believed to Have Averted Peril of Further Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/park-police-go-back-to-jobs-as-city-laborers-tomorrow.html | Park Police Go Back to Jobs As City Laborers Tomorrow | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/albert-brodey-funeral-widely-known-in-circuses-and-on-stago-123-al.html | ALBERT BRODEY FUNERAL.; Widely Known In Circuses and on Stago 1/23 "Al Rayno." | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/demands-removal-of-mayor-cermak-chicago-candidate-for-governor.html | DEMANDS REMOVAL OF MAYOR CERMAK; Chicago Candidate for Governor Alleges Ownership of Utility Stocks in Violation of Law. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mr-khayyam-wins-by-margin-of-head-gets-up-in-final-strides-to-pass.html | MR. KHAYYAM WINS BY MARGIN OF HEAD; Gets Up in Final Strides to Pass Poppyman in Manor Purse at Laurel. 3 JOCKEYS HURT IN FALLS Yingling and Austin Are Taken to Hospital, While Ball Is Treated at the Track. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rail-executives-confer-in-chicago-advisory-committee-takes-up.html | RAIL EXECUTIVES CONFER IN CHICAGO; Advisory Committee Takes Up Question of Extension of Credit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rail-employment-hit-low-level.html | Rail Employment Hit Low Level. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/upward-tendency-in-trade-continues-weekly-reviews-report-recent.html | UPWARD TENDENCY IN TRADE CONTINUES; Weekly Reviews Report Recent Gains Have Laid Basis for Permanent Recovery. PRICE STRUCTURE FIRMER Increases Noted in Rail Traffic and in Steel, Power, Textile and Shoe Production. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ford-will-speak-in-hoovers-behalf-he-will-urge-reelection-of.html | FORD WILL SPEAK IN HOOVER'S BEHALF; He Will Urge Re-election of President Over a Radio Net- work Wednesday Night. APPEAL TO YOUTH MADE A.H. Seed Jr. of Young Republican League Says Persons Between 21 and 36 Are Flocking to Party. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/french-get-nitrate-bids-united-states-among-four-countries-seeking.html | FRENCH GET NITRATE BIDS.; United States Among Four Countries Seeking to Make Sales | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jimmy-deforest-buried-dempsey-is-among-few-to-pay-tast-tribute-to.html | JIMMY DEFOREST BURIED.; Dempsey Is Among Few to Pay tast Tribute to Trainer. | True | Special to THE NEW YORK TIME*. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dye-test-reveals-cancerous-cells-discovery-of-dr-rj-ludferd-is.html | DYE TEST REVEALS CANCEROUS CELLS; Discovery of Dr. R.J. Ludferd Is Reported by Sir Lenthal Cheatle on His Arrival Here. BIG AID TO THE SURGEON Trypan Blue Distinguishes Between Normal and Diseased Cells, Noted Authority Says. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/flinn-takes-golf-final-defeats-hulme-8-and-6-in-fall-tourney-at-hot.html | FLINN TAKES GOLF FINAL; Defeats Hulme, 8 and 6, in Fall Tourney at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bond-sales-are-set-by-30-communities-awards-scheduled-for-next-week.html | BOND SALES ARE SET BY 30 COMMUNITIES; Awards Scheduled for Next Week Total $7,684,122, Far Under 1932 Average. SOME GOOD BIDS EXPECTED Dallas Leads With $1,200,000 -- Counties in Wisconsin and Ohio Have $1,000,000 Issues. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/red-cross-aids-puerto-ricans.html | Red Cross Aids Puerto Ricans. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/hackley-conquers-scarsdale-high-70-triumphs-in-football-contest-on.html | HACKLEY CONQUERS SCARSDALE HIGH, 7-0; Triumphs in Football Contest on Touchdown by Stinson in Third Period. OSSINING PLAYS TIE, 6-6 Is Held to Draw on Home Field by Highland Falls Eleven -- Results of Other School Games. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/marquis-de-castellans-unchanged.html | Marquis de Castellans Unchanged. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ruppert-solves-a-beer-problem-replying-to-what-is-beer-he-gives.html | RUPPERT SOLVES A BEER PROBLEM; Replying to "What Is Beer?" He Gives Three Answers, All of Them Right. ALCOHOLIC TRILOGY CITED Percentages Can Be Given in Terms of Weight, Volume and "British Proof Spirit," He Explains. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/simpson-to-pilot-american-sextet-former-hockey-star-appointed.html | SIMPSON TO PILOT AMERICAN SEXTET; Former Hockey Star Appointed Manager for Coming Year, Succeeding Gerard. HAS HAD BRILLIANT CAREER Joined New York Club in 1925 and Guided Farm Team in New Haven Last Season. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/fordham-stations-mardle-at-tackle-sophomore-replaces-injured-fenton.html | FORDHAM STATIONS M'ARDLE AT TACKLE; Sophomore Replaces Injured Fenton for Encounter With Lebanon Valley. Maroon Tunes Defense for Clash With Pennsylvanian at the Polo Grounds. | True | BORDEN TO PLAY RIGHT END | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/washington-scans-new-canada-tariff-onethird-of-all-items-on-the.html | WASHINGTON SCANS NEW CANADA TARIFF; One-third of All Items on the Complete Dominion List Were Changed. BRITAIN APPRAISES RESULT Big Gains for the Lancashire Textile Industry Seen by One London Paper. NEW ZEALAND RATES GO IN Hongkong Falls in Line, Raising Barrier to Imports of American Motor Cars. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lottie-pickford-sues-charges-ro-gillard-with-cruelty-in-los-angeles.html | LOTTIE PICKFORD SUES.; Charges R.O. Gillard With Cruelty In Los Angeles Divorce Action. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ship-owners-worried-by-tug-strike-threat-docking-of-liners-would-be.html | SHIP OWNERS WORRIED BY TUG STRIKE THREAT; Docking of Liners Would Be Impeded -- Wage Cut Talks to Be Held Monday. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/franklin-p-hamm-a-public-school-principal-in-new-ark-n-j-for-16.html | FRANKLIN P. HAMM.; A Public School Principal in New-ark, N. J., for 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/timothy-i-oconnelu.html | TIMOTHY I. O'CONNELU. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/court-hears-charges-in-new-rochelle-deal-three-officials-act-in.html | COURT HEARS CHARGES IN NEW ROCHELLE 'DEAL'; Three Officials Act in Suit of Tax- payer Linking Them to Job Plot With City Manager. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/james-bevacqua-not-held.html | James Bevacqua Not Held. | True | Special to THE NEW TORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/roosevelt-to-state-position-on-bonus-in-an-early-speech-letter-to.html | ROOSEVELT TO STATE POSITION ON BONUS IN AN EARLY SPEECH; Letter to Hammonton (N.J.) Man Assures Definite Stand, but No Date Is Fixed. FIGHT ON CASH PLAN SEEN But Governor Is Expected to Give Program for Dealing With Veteran Problem. REPLIES TO 'MARK' CHARGE Executive Issues Letter of Republican Lawyer Clearing Record of Company He Headed. ROOSEVELT TO GIVE BONUS VIEWS SOON | True | From a Staff Correspondent. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/today-is-final-day-to-register-lastminute-drives-planned.html | Today Is Final Day to Register; Last-Minute Drives Planned | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/sarita-1eekes-engaged-to-ied-oyster-bay-girls-betrothal-to-william.html | SARITA 1EEKES ENGAGED TO IED; Oyster Bay Girl's Betrothal to William C. Peet Jr. Announced by Her Parents. BOTH OF NOTABLE ANCESTRY Bride-to-Be Is Kin of William Brad- forduHep Fiance a Graduate of Harvard. | True | Special to THE N*W YORK TniES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/holds-our-tax-rate-tyrannical.html | Holds Our Tax Rate "Tyrannical." | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/explains-ban-on-geneva-germans-say-4power-parley-there-would-not.html | EXPLAINS BAN ON GENEVA.; Germans Say 4-Power Parley There Would Not Meet Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/michael-voices-joy-returning-to-daddy-prince-at-vienna-on-way-home.html | MICHAEL VOICES JOY RETURNING TO 'DADDY'; Prince, at Vienna on Way Home, Says He Liked London Because It Had Such a Fine Zoo. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/one-standard-oil-rejects-price-rise-indiana-company-refusing-to.html | ONE STANDARD OIL REJECTS PRICE RISE; Indiana Company, Refusing to Join Movement, Says Rates Now Are Too High. CALLS OUTPUT EXCESSIVE Magnolia and Gulf Production Meet Advance in Quotations in Mid- Continent Area. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/princeton-high-in-front-vanquishes-freehold-by-13-to-9-tindel-and.html | PRINCETON HIGH IN FRONT.; Vanquishes Freehold by 13 to 9 -- Tindel and Coulter Score. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/armypitt-contest-tops-eastern-card-cornellprinceton-and-nyu.html | ARMY-PITT CONTEST TOPS EASTERN CARD; Cornell-Princeton and N.Y.U. Georgetown Also Draw Interest of Football Fans. DARTMOUTH TO TEST PENN Brown Likely to Put Yale on Its Mettle -- Harvard Favored Over Penn State. COLUMBIA FACES VIRGINIA Other New York Elevens Also in Action -- Heavy Firing Due in South and Mid-West. | True | By Allison Danzig. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/asks-10point-plan-in-transportation-chamber-of-commerce-of-the.html | ASKS 10-POINT PLAN IN TRANSPORTATION; Chamber of Commerce of the United States Issues Program for Coordination. ONE PROPOSAL IS REJECTED It Would Have Forced Public to Participate in Expense of Addi- tional Facilities. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/village-boy-wins-pheasant-title.html | Village Boy Wins Pheasant Title. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/diocese-installs-newark-coadjutor-dr-perry-presiding-episcopal.html | DIOCESE INSTALLS NEWARK COADJUTOR; Dr. Perry, Presiding Episcopal Bishop, Consecrates Dr. B. M. Washbnrn at Orange. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/insul-rejects-role-of-an-exiled-scamp-reiterates-refusal-to-give-up.html | INSUL REJECTS ROLE OF AN EXILED 'SCAMP'; Reiterates Refusal to Give Up Passport in Letter to the American Consul in Athens. DENIES RIGHT TO REVOKE IT Step Would Mean Cancellation of Citizenship, He Asserts -- Reserves Suite for Son. WASHINGTON UNIMPRESSED Extradition Proceedings for Martin Insuli Delayed as He Is Remanded Until Nov. 4 in Ontario. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/board-retains-ban-on-parking-garages-unanimously-upholds-mckee-in.html | BOARD RETAINS BAN ON PARKING GARAGES; Unanimously Upholds McKee in Rejecting Proposal to Ease Business Zoning Law. CUT IN TAX VALUE FEARED Acting Mayor Also Declares the Change Would Increase City's Traffic Congestion. CIVIC GROUPS PLEA FUTILE 123,000 Cars Found in Streets at Night, but Garages Are Said to Remain Half Empty. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lutherans-scored-on-mortgage-deal-funds-used-for-philadelphia-real.html | LUTHERANS SCORED ON MORTGAGE DEAL; Funds Used for Philadelphia Real Estate Development, Says Ellwood Rabenold. CONVENTION INQUIRY ASKED Motion to Be Up for Debate Today -- Rev. Dr. W.H. Greever Elected Secretary of United Church. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stocks-rise-2-to-8-points-in-broad-advance-on-report-roosevelt-will.html | Stocks Rise 2 to 8 Points in Broad Advance On Report Roosevelt Will Oppose Cash Bonus | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/hobart-set-for-union-prather-bolsters-schenectady-team-resuming.html | HOBART SET FOR UNION.; Prather Bolsters Schenectady Team, Resuming Place at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/a-son-to-mrs-donald-cruse.html | A Son to Mrs. Donald Cruse. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/decline-for-week-in-price-average-all-groups-slightly-lower-but.html | DECLINE FOR WEEK IN PRICE AVERAGE; All Groups Slightly Lower, but Farm Products Showed the Greatest Weakness. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/adams-kinswoman-92-is-killed-by-gas-descendant-of-john-quincy-sixth.html | ADAMS KINSWOMAN 92, IS KILLED BY GAS; Descendant of John Quincy, Sixth President, Dies Here, a Recluse Amid Poverty. FATHER ON OLD IRONSIDES Grandfather of Annie Teller Lost Life While Serving as Mes- senger for Washington. ADAMS KINSWOMAN, 92, IS KILLED BY GAS | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/syracuse-to-oppose-intersectional-rival-several-regulars-out-of.html | SYRACUSE TO OPPOSE INTERSECTIONAL RIVAL; Several Regulars Out of Orange Line-Up in Final Drill for the Southern Methodist Game. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/manchukuo-to-get-railroad-control-accord-with-tokyo-is-reported.html | MANCHUKUO TO GET RAILROAD CONTROL; Accord With Tokyo Is Reported Giving Her Interests of the Chinese and Japanese. MANY INSURGENTS SLAIN Pigeons Bring News of Smashing Victory of Japanese -- Planes Warn Foreigners to Leave. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/john-e-jenkins-attorney-and-prominent-democratic-leader-in.html | JOHN E. JENKINS.; Attorney and Prominent Democratic Leader In Pennsylvania. | True | Special to THE NEW YORK Tons. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/pennsylvania-oil-figures.html | Pennsylvania Oil Figures. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rutgers-faces-delaware-coach-tasker-to-start-heavy-backs-in-game-at.html | RUTGERS FACES DELAWARE.; Coach Tasker to Start Heavy Backs in Game at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/hail-fund-for-jobless-lehman-and-donovan-praise-pro-posed-30000000.html | HAIL FUND FOR JOBLESS.; Lehman and Donovan Praise Pro- posed $30,000,000 Bond Issue. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/foreigners-in-cuba-barred-from-leaving-embassies-and-legations-are.html | FOREIGNERS IN CUBA BARRED FROM LEAVING; Embassies and Legations Are Besieged by Objectors to Order -- Tourists Held Unaffected. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/home-loan-banks-open-doors-today-twelve-institutions-over-nation.html | HOME LOAN BANKS OPEN DOORS TODAY; Twelve Institutions Over Nation Will Begin Work of Thawing Out Frozen Mortgages. TO SLOW UP FORECLOSURES Board Says Loans Made on a Sound Basis Can Be Saved -- Potential Credit Is $1,500,000,000. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/president-renews-his-campaign-today-address-at-cleveland-tonight-is.html | PRESIDENT RENEWS HIS CAMPAIGN TODAY; Address at Cleveland Tonight Is Expected to Deal With All the Leading Issues. HE WILL SPEAK EN ROUTE. Rear-Platform Talks Will Be Made at Several Points -- His Injured Hand Is Improved. PRESIDENT RENEWS HIS CAMPAIGN TODAY | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mrs-dubois-keeps-senior-golf-title-wee-burn-star-wins-national.html | MRS. DUBOIS KEEPS SENIOR GOLF TITLE; Wee Burn Star Wins National Crown Second Straight Year With 173 for 36 Holes. MRS. HUPFEL IS SECOND Totals 175 on South Course at Westchester C.C. -- Miss Bishop Third With 179. | True | By Lincoln A. Werden. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/smoot-sees-empire-move-says-the-canadian-tariff-aims-only-at.html | SMOOT SEES EMPIRE MOVE.; Says the Canadian Tariff Aims Only at British Unity. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/head-of-it-alia-line-offers-resignation-duke-of-abruzzi-says-hc.html | HEAD OF IT ALIA LINE OFFERS RESIGNATION; Duke of Abruzzi Says He Could Not Reconcile Directors Formerly Rivals. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/time-for-transit-problem-solution.html | Time for Transit Problem Solution. | True | EMIL W. KOHN. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/19000-investors-back-plan-for-readjustment-of-central-public.html | 19,000 Investors Back Plan for Readjustment Of Central Public Service and Subsidiaries | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/martin-insuli-gets-delay.html | Martin Insuli Gets Delay. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/order-wide-inquiry-on-low-tax-return-bureau-officials-find-revenue.html | ORDER WIDE INQUIRY ON LOW TAX RETURN; Bureau Officials Find Revenue From Wort and Concentrates Far Below Estimates. TOTAL COLLECTIONS RISE They Were $213,818,508 for July 1 Oct. 12 Period, Against $159,922,039 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/says-warrant-for-arrest-exists.html | Says Warrant for Arrest Exists. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stimson-talks-direct-by-radiophone-to-peru-greetings-are-exchanged.html | STIMSON TALKS DIRECT BY RADIOPHONE TO PERU; Greetings Are Exchanged Between Two Countries at Official Opening of Service. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dance-given-in-honor-of-nannette-streit-daughter-of-sf-streits-who.html | DANCE GIVEN IN HONOR OF NANNETTE STREIT; Daughter of S.F. Streits, Who Will Make Her Debut Nov. 18, feted at Colony Club. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dry-agent-shoots-in-row-in-bureau-leader-in-raids-on-broadway.html | DRY AGENT SHOOTS IN ROW IN BUREAU; Leader in Raids on Broadway Resorts Sent to Bellevue After Headquarters Affray. SECOND IS CUT IN STRUGGLE Accounts of Fight Differ as Federal Officials Impose Secrecy -- Status of Suspect in Doubt. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/willard-a-bouncer-at-15-a-week.html | Willard a Bouncer at $15 a Week. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dollar-scare-held-unjustified-in-london-the-economist-thinks.html | DOLLAR SCARE HELD UNJUSTIFIED IN LONDON; The Economist Thinks Efforts to Frighten American Voters Will Prove Profitless. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/herriots-party-see-senate-gains-radical-socialists-claim-from-right.html | HERRIOT'S PARTY SEE SENATE GAINS; Radical Socialists Claim From Right Several of 116 Seats to Be Filled in Vote Tomorrow. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/hunts-card-listed-at-red-bank-today-monmouth-county-gold-cup-at.html | HUNTS CARD LISTED AT RED BANK TODAY; Monmouth County Gold Cup at Three Miles Over Timber to Feature Meeting. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/speech-of-lord-reading-before-nations-lawyers-at-washington.html | Speech of Lord Reading Before Nation's Lawyers at Washington | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/british-rail-unions-reject-cut-of-10-four-big-roads-will-submit-to.html | BRITISH RAIL UNIONS REJECT CUT OF 10%; Four Big Roads Will Submit to National Wages Board Plan Affecting 600,000 Workers. INCREASE SINCE WAR CITED Cut Would Leave Scale 99 Per Cent Above 1914, Compared With 70 Per Cent for All Industries. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/johnson-and-smith.html | JOHNSON AND SMITH. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/william-stephens-superintendent-of-production-of-goodyear-rubber.html | WILLIAM STEPHENS.; Superintendent of Production of Goodyear Rubber Company. | True | Special to THE flew YORK Toms. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/arms-body-to-study-the-german-police-action-is-decided-on-after.html | ARMS BODY TO STUDY THE GERMAN POLICE; Action Is Decided On After France Says Units Form a Potential Army. 7 YEARS' TRAINING CITED American Delegates to Committee on Effectives Seem Impressed by Masslgfi's Argument. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/defending-legends.html | Defending Legends. | True | FRANK MONAGHAN. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/cotton-consumption-greater-last-month-home-takings-27320-bales.html | COTTON CONSUMPTION GREATER LAST MONTH; Home Takings 27,320 Bales Above 1931, Exports Larger by 175,473. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/the-audubonites.html | THE AUDUBONITES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dr-lewis-fisher-dead-ofkmedcaprofessorsuccumb8-t-auto-crush.html | DR. LEWIS. FISHER DEAD.; ^ofKMedJca,professorSuccumb8 t Auto Crush Iniuries. | True | Special to THB Nsw YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/whipper-cracker-victor-at-latonia-closes-strongly-to-win-from-bar.html | WHIPPER CRACKER VICTOR AT LATONIA; Closes Strongly to Win From B'ar Hunter, Favorite in the Bond Hill Purse. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/end-of-capitalism-seen-by-economist-world-unable-to-use-steadily.html | END OF CAPITALISM SEEN BY ECONOMIST; World Unable to Use Steadily Rising Excess in Production, G.D.H. Cole Declares. DEBTS HELD UNPAYABLE United States Will Be Last Nation to Adopt New Order, Asserts British Author in Book. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/youth-will-be-served.html | YOUTH WILL BE SERVED. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/adams-signs-order-to-bar-june-weddings-at-annapolis.html | Adams Signs Order to Bar June Weddings at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/state-savings-bank-accounts-increased-4443-in-september.html | State Savings Bank Accounts Increased 4,443 in September | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dartmouth-renews-rivalry-with-penn-elevens-to-meet-for-the-first.html | DARTMOUTH RENEWS RIVALRY WITH PENN; Elevens to Meet for the First Time in 11 Years -- Sokolis Lost to Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/third-victim-of-auto-crash-dies.html | Third Victim of Auto Crash Dies. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/damrosch-is-heard-by-pupils-of-nation-71-stations-broadcast-start.html | DAMROSCH IS HEARD BY PUPILS OF NATION; 71 Stations Broadcast Start of His New Music-Appreciation Concert-Lecture Series. SCHOOLS RECEIVE PROGRAM Conductor Expects 6,000,000 Chil- dren to Listen -- Classes In West Convene, an Hour Early. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/princeton-eleven-ready-for-cornell-both-teams-complete-work-for.html | PRINCETON ELEVEN READY FOR CORNELL; Both Teams Complete Work for Game With Light Drill at Palmer Stadium. 40,000 CROWD EXPECTED Ferraro, Star Ithacan Back, and Lane, Veteran Tiger Tackle, Out of Contest. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/memoirs-picture-life-of-fortyniner-manners-of-mining-camps-not-so.html | MEMOIRS PICTURE LIFE OF FORTY-NINER; Manners of Mining Camps Not So Bad, Professor Royce's Mother Says in Book. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/colgate-ends-work-for-lafayette-game-samuel-back-field-star.html | COLGATE ENDS WORK FOR LAFAYETTE GAME; Samuel, Back Field Star, Replaced by Antolini -- Only One Change by Opponents. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/14-moslems-die-in-punjab-riot.html | 14 Moslems Die in Punjab Riot. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stocks-advance-sharply-in-more-active-dealings-as-bonds-also-move.html | Stocks Advance Sharply in More Active Dealings as Bonds Also Move Forward. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/grain-deliveries-low-soviet-press-alarmed-collections-in-chief.html | GRAIN DELIVERIES LOW, SOVIET PRESS ALARMED; Collections in Chief Wheat Areas at 55 Per Cent of 1931 Total -- State Farms Lack Labor. | True | By Walter Duranty.wireless To the New York Times. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/threepoweraction-is-urged-by-reynaud-french-statesman-advises-bar.html | THREE-POWERACTION IS URGED BY REYNAUD; French Statesman Advises Bar Association His Nation, Britain and We Must Cooperate. SEES TEST OF DEMOCRACY He Praises Stimson's Stand for Consultation in Case of Threat to Peace. READING URGES 'SECURITY' Asks American Lawyers to Aid In Preventing War -- Sumners Scores Our "Terrible Mess." | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/amelia-earhart-is-honored.html | Amelia Earhart Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/60000000-in-budget-to-finance-subways-attacked-as-illegal-mcaneny.html | $60,000,000 IN BUDGET TO FINANCE SUBWAYS ATTACKED AS ILLEGAL; McAneny Declares Carrying Charges Are Barred Once City Line Is in Operation. BLOW AT THE 5-CENT FARE Contention Upsets McKee Plan -- He Will Seek Opinion From Corporation Counsel. ECONOMY RALLY ON OCT. 25 Citizens Group Invites O'Brien, Pounds and Hillqult -- Acting Mayor Irked by School Pleas. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/whitneys-curb-seat-transferred.html | Whitney's Curb Seat Transferred. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lehman-gains-seen-in-upstate-reports-parley-confident-of-victory-as.html | LEHMAN GAINS SEEN IN UP-STATE REPORTS; Parley Confident of Victory as Leaders Bring News of Enthusiastic Response. LEGISLATIVE SWING SOUGHT Chairman Hopeful of Control in Senate and Assembly First Time in 20 Years. NOMINEE DRAFTS ADDRESS Spends Day in Home Here Prepar- ing Acceptance Speech to Be Delivered Tuesday. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mrs-thomas-tvrner-dies-in-washington-author-and-member-of-old.html | MRS. THOMAS TVRNER DIES IN WASHINGTON; Author and Member of Old Family Long Prominent in Literary and Official Life of Capital. | True | Specdal'to. THX New TOHK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rogers-finds-tacnaarica-and-wonders-what-about-it.html | Rogers Finds Tacna-Arica And Wonders What About It | True | WILL ROGERS. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/protest-tax-exemption-landlords-call-meeting-to-oppose-government.html | PROTEST TAX EXEMPTION.; Landlords Call Meeting to Oppose Government Aid for New Housing | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/western-roads-fight-live-stock-rate-cuts-some-even-ask-for.html | WESTERN ROADS FIGHT LIVE STOCK RATE CUTS; Some Even Ask for Increases in Arguments Before Interstate Commerce Commission. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mangin-triumphs-over-hall-in-straight-sets-to-capture-final-of.html | Mangin Triumphs Over Hall in Straight Sets To Capture Final of Greenbrier Net Tourney | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/see-conditioned-air-for-home-use-near-engineers-at-symposium.html | SEE CONDITIONED AIR FOR HOME USE NEAR; Engineers at Symposium Predict Time When All Houses Will Be Artificially Cooled. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/today-is-last-day-to-make-state-income-tax-payment.html | Today Is Last Day to Make State Income Tax Payment | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/yonkers-13-east-chester-7.html | Yonkers, 13; East Chester, 7. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/imports-exhibited-in-tariff-defense-more-than-300-articles-pro.html | IMPORTS EXHIBITED IN TARIFF DEFENSE; More Than 300 Articles Pro- duced Cheaper Abroad, Includ- ing Duty, Than Here. JAPANESE GOODS FEATURED Commissioner Eble Asserts Their Low Cost Is Ruining Many American Industries. REED FOR HIGHER LEVIES Senator, Pointing to Customs Exam- ples, Insists Depreciated Currencies and Cheap Labor Must Be Met. IMPORTS EXHIBITED IN TARIFF DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/worlds-trot-record-tied-the-marchioness-equals-mile-mark-of-159-for.html | WORLD'S TROT RECORD TIED; The Marchioness Equals Mile Mark of 1:59% for Three-Year-Olds. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/50000-fraud-laid-to-ruffuby-court-ruling-invalidating-mortgages.html | $50,000 FRAUD LAID TO RUFFUBY COURT; Ruling Invalidating Mortgages Finds Dead Jersey Mayor Acted Without Authority. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/30000000-is-asked-as-city-relief-fund-for-next-6-months-smith-joins.html | $30,000,000 IS ASKED AS CITY RELIEF FUND FOR NEXT 6 MONTHS; Smith Joins Emergency Group in Plea to Double the Present Grant Beginning Nov. 1. BERRY URGES EARLY ACTION State Would Refund Half and Private Agencies Expect to Add $1,000,000 a Month. 92,000 FAMILIES TO GET AID Payroll for 38,000 Also Is Likely--More Work on Public Projects and United Direction Proposed. $30,000,000 IS ASKED AS CITY RELIEF FUND | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/a-domsie-of-the-auld-school.html | A DOMSIE OF THE AULD SCHOOL. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/upperland-scores-in-westfield-show-mrs-franks-entry-takes-blue-in.html | UPPERLAND SCORES IN WESTFIELD SHOW; Mrs. Frank's Entry Takes Blue in Event for Hunters Over Four-Foot Barriers. MAZIE WINS JUMPING TEST Triumphs in Field of 27 After Jump-Off on Opening Session of the Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/puerto-ricos-governor.html | PUERTO RICO'S GOVERNOR. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bonds-improved-in-berlin.html | Bonds Improved in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/wake-forest-plays-a-tie-holds-north-carolina-state-to-00-deadlock-a.html | WAKE FOREST PLAYS A TIE; Holds North Carolina State to 0-0 Deadlock at Raleigh. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bolivian-concentration-reported.html | Bolivian Concentration Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/harvard-hopeful-of-receiving-test-expects-penn-state-to-launch.html | HARVARD HOPEFUL OF RECEIVING TEST; Expects Penn State to Launch Attack That Will Extend Line for First Time. CASEY WILL PLAY CENTRE Crimson to Send Leading Substi-tutes Into Action for at Least Half the Game. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/norma-shearer-leslie-howard-and-fredric-march-in-a-new-version-of.html | Norma Shearer, Leslie Howard and Fredric March in a New Version of the Play "Smilin' Through." | True | By Mordaunt Hall.m.h.a.d.s.a.d.s. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/sales-in-new-jersey-numerous-dwellings-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Numerous Dwellings Pass to New Ownership. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/sir-william-carter-insurance-man-13-times-mayor-of-windsor-eng-once.html | SIR WILLIAM CARTER.; Insurance Man, 13 Times Mayor of Windsor, Eng, Once a Gardener. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jahncke-appointment-causes-questioning-democrats-said-to-be.html | JAHNCKE APPOINTMENT CAUSES QUESTIONING; Democrats Said to Be Interested In Naming of Civilian Aide. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/garner-lays-crisis-in-credit-to-hoover-presidents-errors-on.html | GARNER LAYS CRISIS IN CREDIT TO HOOVER; President's Errors on Finances Misled World and Prolonged Slump, He Asserts. SCOFFS AT GOLD SHORTAGE Nation Now Is Misinformed on New Deficit, Candidate Says on Radio Here. GARNER LAYS CRISIS IN CREDIT TO HOOVER | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/authors-deny-piracy-in-of-thee-i-sing-court-hears-pleas-in-poets.html | AUTHORS DENY PIRACY IN "OF THEE I SING"; Court Hears Pleas in Poet's Suit Charging His Play Was the Model of Broadway Hit. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/manchukuo-official-dies-li-succumbs-to-wounds-inflicted-by-former.html | MANCHUKUO OFFICIAL DIES.; Li Succumbs to Wounds Inflicted by Former Governor Chen. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/army-team-awaits-battle-with-pitt-both-elevens-polish-plays-in.html | ARMY TEAM AWAITS BATTLE WITH PITT; Both Elevens Polish Plays in Final Workout for Game at West Point. HERB, INJURED, IS IDLE Heller and Relder Rehearse Passing Plays -- 26,000 to See Contest In MIchle Stadium. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lehigh-cornell-tie-11-play-to-deadlock-in-two-overtime-periods-in.html | LEHIGH, CORNELL TIE, 1-1.; Play to Deadlock in Two Overtime Periods in League Soccer Test. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/plan-for-roosevelt-speech-at-lincoln-tomb-stirs-fight.html | Plan for Roosevelt Speech At Lincoln Tomb Stirs Fight | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jacob-zieglefr-too-dies-oldest-member-of-elks-in-this-country-was-a.html | JACOB ZIEGLEfr TOO, DIES.; Oldest Member of Elks In This Country Was a Friend of Lincoln. | True | Special to THB NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/receivers-of-irt-prepare-appeal-dowling-and-murray-confer-with.html | RECEIVERS OF I.R.T. PREPARE APPEAL; Dowling and Murray Confer With Counsel on Move to Upset Woolsey's Decision. TO GET COURT ORDER TODAY Argument on Form of Ruling in- validating Receivership Will Be Heard on Tuesday. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ruth-taylor-of-westchester.html | RUTH TAYLOR OF WESTCHESTER. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/newark-bank-opens-ahead-of-time.html | Newark Bank Opens Ahead of Time. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stimson-wont-discuss-case.html | Stimson Won't Discuss Case. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/request-ban-on-firearms-seek-to-stop-us-hunters-from-bringing-them.html | REQUEST BAN ON FIREARMS.; Seek to Stop U.S. Hunters From Bringing Them Into Ontario. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/martino-is-honored-at-luncheon-here-retiring-italian-ambassador.html | MARTINO IS HONORED AT LUNCHEON HERE; Retiring Italian Ambassador Appeals for Unprejudiced Atti- tude Toward Fascism. FINDS IT MISREPRESENTED Declares a Mutual Understanding of Ideals Would Strengthen Two Nations' Friendship. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/pleasures-easily-found-van-cortlandt-park-offers-equip-ment-to.html | PLEASURES EASILY FOUND.; Van Cortlandt Park Offers Equip- ment to Those Who Know It. | True | CATHERINE B. ELY. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mccuneuadams.html | McCuneuAdams. | True | Special to THE NEW TORE TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/war-and-peace-in-a-drama-that-is-on-the-side-of-pacifism.html | War and Peace in a Drama That Is on the Side of Pacifism. | True | By Brooks Atkinson. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/columbia-in-form-for-virginia-fray-hopes-to-keep-winning-streak.html | COLUMBIA IN FORM FOR VIRGINIA FRAY; Hopes to Keep Winning Streak Intact in Encounter at Baker Field. FINAL PRACTICE IS HELD First String Men Are to Start Against Visitors -- Close Battle Is Expected. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/topics-of-interest-to-the-churchgoer-bishop-perry-to-preach-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Perry to Preach at British Harvest Festival in St. Paul's Tomorrow. SERVICES AT NEW TEMPLE Special Series to Be Held This Week at Metropolitan Church -- Miss Booth to Open Boston Drive. | True |  | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/shares-cut-par-raised-underwriters-trusts-change-is-sanctioned-in.html | SHARES CUT; PAR RAISED.; Underwriters Trust's Change Is Sanctioned in Albany. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/full-text-of-garners-radio-address-attacking-hoovers-policies.html | Full Text of Garner's Radio Address Attacking Hoover's Policies | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/american-composers-heard-in-rochester-premiere-of-symphony-by-mark.html | AMERICAN COMPOSERS HEARD IN ROCHESTER; Premiere of Symphony by Mark Wessel Is a Feature of 27th Eastman School Concert. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/navy-and-ohio-teams-prepared-for-combat-midshipmen-to-start-reedy.html | NAVY AND OHIO TEAMS PREPARED FOR COMBAT; Midshipmen to Start Reedy at Guard -- Opposing Eleven Arrives at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rodeo-at-garden-aids-the-milk-fund-bands-clowns-bucking-bron-cos.html | RODEO AT GARDEN AIDS THE MILK FUND; Bands, Clowns, Bucking Bron- cos and Irate Steers Take Part in Colorful Show. AMATEURS VIE IN RING Performance to Be Repeated Today for 14,000 Orphans and Cripples -- Lehman Will Attend. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/asks-death-verdict-in-sweatbox-case-prosecutor-denounces-hellish.html | ASKS DEATH VERDICT IN SWEATBOX CASE; Prosecutor Denounces "Hellish Convict System of Florida" in Address to Jury. PLEA MADE BY DEFENSE Guards Merely Violated the Prison Rules, Is Claim for Two Accused of Killing Jersey Youth. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/banker-in-newark-files-as-bankrupt-uh-stamler-head-of-closed-new.html | BANKER IN NEWARK FILES AS BANKRUPT; U.H. Stamler, Head of Closed New Jersey National, Lists $2,142,778 Liabilities. ASSETS PUT AT $1,325,637 $500,000 of Debt Is Assessment on Stock in Closed Institution -- Many of Claims Secured. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/child-health-put-above-economies-dr-thomas-dartington-warns-that.html | CHILD HEALTH PUT ABOVE ECONOMIES; Dr. Thomas Dartington Warns That Cuts in Budget May increase Mortality. SEES RISE IN MALNUTRITION Tells Clubwomen That Many Children Are Suffering From Unbalanced Diet. 'KEEP BABIES IN BUDGET' Mrs. Alice Fitzgerald Holds infant Welfare Must Be Safeguarded at All Costs. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/tumulty-criticizes-president-on-gold-he-credits-federal-reserve-act.html | TUMULTY CRITICIZES PRESIDENT ON GOLD; He Credits Federal Reserve Act of Wilson Administration With Saving Us in Crisis. SEES "SABOTAGE" CAMPAIGN Some Hail Recovery While Others Warn of Perils From Democrats, He Says at Rockville, Md. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/angloirish-talks-showing-progress-negotiations-between-delegations.html | ANGLO-IRISH TALKS SHOWING PROGRESS; Negotiations Between Delegations Led by de Valera and J.H. Thomas to Go On Today. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/john-j-baldwin.html | JOHN J. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/st-johnusnyder.html | St. JohnuSnyder. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/luncheons-feature-hot-springs-events-miss-mary-brooks-among-those.html | LUNCHEONS FEATURE HOT SPRINGS EVENTS; Miss Mary Brooks Among Those to Entertain on Last Day of Golf Tournaments. BRIDLE TRAILS ARE POPULAR Sir Henry Thornton, Mrs. Carl H. Langenberg and Others Ride on Virginia Paths. Special to THE NEW YORK TIMES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/pounds-supports-mkee-on-budget-republican-candidate-asserts-citys.html | POUNDS SUPPORTS M'KEE ON BUDGET; Republican Candidate Asserts City's Finances Call for the Downfall of Tammany. TO MAKE SPEECH TONIGHT O'Brien Will Give First Interview to Press This Morning -- Sons and Daughters of Leaders Aid Him. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/new-revolt-in-chile-admitted-by-regime-santiago-understands-ibanez.html | NEW REVOLT IN CHILE ADMITTED BY REGIME; Santiago Understands Ibanez Sup- porters Are Responsible -- Quick Suppression Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/sapiro-quits-mooney-case-withdraws-when-prisoner-refuses-to-accept.html | SAPIRO QUITS MOONEY CASE; Withdraws When Prisoner Refuses to Accept Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/taxpayers-group-incorporated.html | Taxpayers' Group Incorporated. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/standings-listed-in-sound-yachting-havemeyers-mouette-won-12-meter.html | STANDINGS LISTED IN SOUND YACHTING; Havemeyer's Mouette Won 12-Meter Championship With a Percentage of .858. PIRIE'S ORIOLE A VICTOR Others to Head Divisions Include Wheeler's Cotton Blossom and Eastman's Axiom. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/donovan-aids-fight-upstate-for-hoover-he-argues-sound-business.html | DONOVAN AIDS FIGHT UPSTATE FOR HOOVER; He Argues Sound Business Sense Demands Re-election of the President. CAMPAIGNS IN FIVE TOWNS Leaders From Olean to Elmira See Swing Toward Republican Tickets, Expect Victory. HE RETURNS HERE TODAY Candidate's Advisers Are Mapping New Attack on Lehman With Tammany as an Issue. | True | From a Staff Correspondent. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/paul-clayton.html | PAUL CLAYTON. | True | special to THE NKW. YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/canada-to-aid-cpr-workers.html | Canada to Aid C.P.R. Workers. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/warn-of-servitude-in-public-outlays-coolidge-smith-root-pershing.html | WARN OF SERVITUDE IN PUBLIC OUTLAYS; Coolidge, Smith, Root, Pershing, Baker and Sims Sign Call for Cut in Government Cost. 'ANARCHY' AS ALTERNATIVE Message of Economy League's Council Read at Chicago by Byrd -- Maj. Curran Named Director. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/landis-rules-hornsby-ineligible-for-share-cites-worlds-series.html | LANDIS RULES HORNSBY INELIGIBLE FOR SHARE; Cites World's Series Regulation Limiting Division of Pool Among Participants. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/canadian-tariff-changes.html | Canadian Tariff Changes | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ursula-parrott-wins-suit-author-in-bridgeport-action-di-vorces.html | URSULA PARROTT WINS SUIT; Author in Bridgeport Action Di- vorces Charles T. Greenwood | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/business-building-in-29th-st-is-sold-architects-and-builders-buy.html | BUSINESS BUILDING IN 29TH ST. IS SOLD; Architects and Builders Buy Four-Story Structure in Mercantile Centre. LEASEHOLD DEALS LISTED These Include Renewals of Three Contracts on Land Occupied by the Stern Brothers Department Store. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/fletcher-l-belt.html | FLETCHER L. BELT. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/crisler-joins-in-praise.html | Crisler Joins in Praise. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/fascisti-to-mark-anniversary-marcqni-will-broadcast-today-wireless.html | Fascisti to Mark Anniversary; Marcqni Will Broadcast Today; Wireless to THE NEW YORK TIMES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/louis-napoleon-dies-once-russian-general-prince-was-grandnepnew-of.html | LOUIS NAPOLEON DIES; ONCE RUSSIAN GENERAL; Prince Was Grandnepnew of Napoleon IuVainly Offered Services to Allies in 1914. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rainy-day-dangers.html | Rainy Day Dangers. | True | B. ZIEGLER. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/permanent-relief-agencies.html | PERMANENT RELIEF AGENCIES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/advertising-and-politics-republican-copywriters-lacking-in-mass.html | ADVERTISING AND POLITICS.; Republican Copywriters Lacking In Mass Psychology. | True | PAUL C. SMITH. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/plaintiffs-protect-liens-at-auctions-small-tenements-comprise-the.html | PLAINTIFFS PROTECT LIENS AT AUCTIONS; Small Tenements Comprise the Bulk of Foreclosed Realty Offered. DWELLINGS ALSO ON BLOCK Sixteen Manhattan Properties and Seven Bronx Parcels Among the Offerings Bid In. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/city-aid-to-legion-is-passed-amid-row-clash-starts-when-brooklyn.html | CITY AID TO LEGION IS PASSED AMID ROW; Clash Starts When Brooklyn Civic Worker Says Convention Chiefly HelpedSpeakeasies. PROCEDURE IS DISRUPTED Lynch Shouts Threat to Have Man Protesting $5,000 Payment "Thrown Out" for Slur. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/efforts-for-peace-in-the-chaco-bared-american-neutrals-disclose-ca.html | EFFORTS FOR PEACE IN THE CHACO BARED; American Neutrals Disclose Ca- bles to League on War of Bolivia and Paraguay. PROGRESS IS 'SATISFACTORY' Final Note Says Combatants Have Agreed to the Sending of a Military Mission to Enforce a Truce. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bird-feathers-and-pine-cones-called-hard-winter-portents.html | Bird Feathers and Pine Cones Called Hard Winter Portents | True | By the Canadian Press. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/aqua-caliente-entries-to-close.html | Aqua Caliente Entries to Close. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/brazil-pays-1170637-on-her-foreign-debts-remittances-to-new-york.html | BRAZIL PAYS $1,170,637 ON HER FOREIGN DEBTS; Remittances to New York and London Bring Amortization Up to $11,651,000. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/kashdan-alekhine-tie-for-chess-lead-new-yorker-holds-champion-to-a.html | KASHDAN, ALEKHINE TIE FOR CHESS LEAD; New Yorker Holds Champion to a Draw in Adjourned Game in Mexican Tourney. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/heads-los-angeles-home-loan-bank.html | Heads Los Angeles Home Loan Bank. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/europes-optimism-gains-rising-prices-higher-security-values-hearten.html | EUROPE'S OPTIMISM GAINS.; Rising Prices, Higher Security Values Hearten British Trade. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/staten-islander-indicted-tf-flynn-pleads-not-guilty-to-murder.html | STATEN ISLANDER INDICTED.; T.F. Flynn Pleads Not Guilty to Murder Charge in Providence. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/womens-bridge-title-is-won-by-newcomers-montclair-pair-defeats.html | WOMEN'S BRIDGE TITLE IS WON BY NEWCOMERS; Montclair Pair Defeats Veteran Players in Jersey Tourney to Win Courtenay Trophy. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/innovation-planned-for-horse-show-here-officials-announce-a-sunday.html | INNOVATION PLANNED FOR HORSE SHOW HERE; Officials Announce a Sunday Exhibition as Part of National Event in Garden. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/french-press-is-pleased-german-ban-on-geneva-arouses-hope-that.html | FRENCH PRESS IS PLEASED.; German Ban on Geneva Arouses Hope That Parley Plan Will Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/distribution-of-bank-loans.html | Distribution of Bank Loans. | True | R.L. WEISSMAN. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/see-gain-for-british-textiles.html | See Gain for British Textiles. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/new-tenants-listed-in-many-buildings-renting-brokers-report-demand.html | NEW TENANTS LISTED IN MANY BUILDINGS; Renting Brokers Report Demand for Manhattan Apartments on a Wide Scale. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/new-life-insurance-rises-above-1932-average-september-dips-only-11.html | New Life Insurance Rises Above 1932 Average; September Dips Only 11% Under a Year Ago | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/temple-sets-back-bucknell-12-to-0-touchdowns-in-first-and-last.html | TEMPLE SETS BACK BUCKNELL, 12 TO 0; Touchdowns in First and Last Quarters Bring Victory as Crowd of 23,000 Looks On. ZUKAS AND JOHNSON TALLY Latter Dashes 27 Yards to Goal Line After Intercepting Pass -- Owls Make 11 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/gain-in-bond-list-best-since-sept-21-rail-foreign-and-federal-loans.html | GAIN IN BOND LIST BEST SINCE SEPT. 21; Rail, Foreign and Federal Loans Are Prominent in General Recoveries. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/roosevelt-replies-to-mark-charge-gives-out-letter-from-lawyer-of.html | ROOSEVELT REPLIES TO 'MARK' CHARGE; Gives Out Letter From Lawyer of Concern He Headed, Stating All Investors Had Profit. WRITTEN FOR 'FAIR PLAY' E.S. Paine, a Hoover Supporter, Explains 1922-24 Business of United European Investments. | True | From a Staff Correspondent. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/coast-hockey-league-to-quit.html | Coast Hockey League to Quit. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/consumption-rises-advancing-cotton-action-of-grain-and-securities.html | CONSUMPTION RISES, ADVANCING COTTON; Action of Grain and Securities, With Less Hedging in South, Helps Upturn. NET GAINS 6 TO 10 POINTS Part of Trade Demand From Foreign Sources -- Early Increases in Price Reduced by Realizing. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wirelss to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/john-walsh-curtin.html | JOHN WALSH CURTIN. | True | Special to THB NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/spain-to-seize-catholic-church-property-bill-in-cortes-would-make.html | Spain to Seize Catholic Church Property; Bill in Cortes Would Make Priests Tenants; CHURCH SEIZURES PROPOSED IN SPAIN | True | By Frank L. Kluckhohn.by Wireless To the New York Times.by Frank L. Kluckhohn. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/davison-attacks-democrats-record-republican-candidate-sees.html | DAVISON ATTACKS DEMOCRATS' RECORD; Republican Candidate Sees 'Object-Lesson' in 'Wrecking-Crew' Tactics of Rivals. ROOSEVELT CALLED VAGUE Speaker at Largest Party Rally on Long Island Condemns Governor's Silence on Bonus Issue. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | Linden, N.J.Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mkee-gives-prizes-to-essay-winners-awards-medals-at-city-hall-to.html | M'KEE GIVES PRIZES TO ESSAY WINNERS; Awards Medals at City Hall to 432 Pupils for Papers on Fire Prevention. ASKS DRIVE ON NEGLIGENCE Acting Mayor Joins With Dorman in Plea for Greater Caution, Holding Fires Are "Unnecessary." | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dr-alexander-set-up-trust-to-aid-churches-institutions-to-share.html | DR. ALEXANDER SET UP TRUST TO AID CHURCHES; Institutions to Share Half of $116,039 Fund -- E.G. Kennedy Left $37,300 to Public. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/a-t-t-net-income-put-at-110541623-company-shows-592-a-share-for.html | A. T. & T NET INCOME PUT AT $110,541,623; Company Shows $5.92 a Share for Nine Months, Against $7.01 a Year Before. NEW TELEPHONES GAINING Slackening of Disconnections Also Reported by Glfford -- Long- Distance Calls Off 20%. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jersey-bank-to-reopen-first-national-of-bradley-beach-gets-loan-on.html | JERSEY BANK TO REOPEN.; First National of Bradley Beach Gets Loan on New Stock. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/ossining-6-highland-falls-6.html | Ossining, 6; Highland Falls, 6. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/farrell-and-rich-win-golf-tourney-score-156-for-thirtysix-holes-in.html | FARRELL AND RICH WIN GOLF TOURNEY; Score 156 for Thirty-six Holes in Pro Scotch Foursome Play at Fenimore. TWO IN A TIE FOR SECOND Shindo-Skelly and Kerrigan-Manero Trail the Victors With Cards of 161. | True | By William D. Richardson. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/signora-cesare-salvati-former-dorothy-gittings-of-balti-more.html | SIGNORA CESARE SALVATI.; Former Dorothy Gittings of Balti- more Succumbs In France. | True | Special to Tm NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/duquesne-beats-oglethorpe-216-losers-make-first-score-when-metrick.html | DUQUESNE BEATS OGLETHORPE, 21-6; Losers Make First Score When Metrick Plunges Over Goal -- From One-Yard Line. VICTORS SOON GAIN LEAD Strutt Crosses Line and Sullivan Gets Extra Point -- Dukes Tally Twice in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/money-and-credit-friday-oct-14-1932.html | MONEY AND CREDIT Friday, Oct. 14, 1932. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/states-attorneys-on-way.html | State's Attorneys on Way. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/son-of-mccracken-penn-star-of-old-is-on-freshman-team.html | Son of McCracken, Penn Star Of Old, Is on Freshman Team | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/connecticut-utilities-to-merge.html | Connecticut Utilities to Merge. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/stock-prices-and-trade-there-is-doubt-if-business-is-sole-market.html | STOCK PRICES AND TRADE.; There Is Doubt If Business Is Sole Market Influence. | True | CARLOTTA BEATTY. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/brooklyn-friends-down-fieldston-annex-opening-football-game-by-21.html | BROOKLYN FRIENDS DOWN FIELDSTON; Annex Opening Football Game by 21 to 7 -- Blaisdell Scores 14 Points. MOUNT ST. MICHAEL'S WINS Beats St. Joseph's Institute for Deaf, 38-0, as Byrne Stars -- Other Results. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/reich-bars-geneva-for-4power-talks-on-equality-demand-cater-germany.html | REICH BARS GENEVA FOR 4-POWER TALKS ON EQUALITY DEMAND; Cater Germany Indicates She Might Go to Lausanne or The Hague Instead of London. HERRIOT RETURNS TO PARIS "All Is Well," Says Premier on Ending Two-Day Conference With MacDonald. REICH POLICE CALLED ARMY Inquiry by Disarmament Conference Committee Ordered After Charge by French Delegate. REICH BARS GENEVA FOR 4-POWER TALKS | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/beattieudrake.html | BeattieuDrake. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lone-eagle-wins-dog-show-honors-milbank-champion-tops-wires-and.html | LONE EAGLE WINS DOG SHOW HONORS; Milbank Champion Tops Wires and Then Is Named Best in Fox Terrier Exhibition. DANESGATE DEBTOR SCORES Goes to Fore in Smooth Division -- Competition Keen at Grand Central Palace Event. | True | By Henry R. Ilsley. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/saved-from-eviction-after-21day-fast-unemployed-dressmakers-back.html | SAVED FROM EVICTION AFTER 21-DAY FAST; Unemployed Dressmaker's Back Rent Is Paid by an Anonymous Woman Philanthropist. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mr-borahs-orient.html | MR. BORAH'S ORIENT. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/four-at-princeton-win-prize-for-freshman-tied-for-first-year.html | FOUR AT PRINCETON WIN PRIZE FOR FRESHMAN; Tied for First Year Scholastic Honors, All Get Award of Graduate Council. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/wheat-prices-rise-in-wave-of-buying-gain-of-about-2c-laid-to.html | WHEAT PRICES RISE IN WAVE OF BUYING; Gain of About 2c, Laid to Strength in Stocks, Cut to to 1 1/8 c by Profit-Taking EASTERN PURCHASES LARGE Corn Up 1/4 c as Export Demand Is Reported Again -- Oats Add 1/4c -- Rye Ends 3/4 c Higher. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/harvards-harriers-conquer-mit-team-score-by-2040-as-foote-shows-way.html | HARVARD'S HARRIERS CONQUER M.I.T. TEAM; Score by 20-40 as Foote Shows Way in Race at Cambridge -- Crimson Cubs Prevail. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/demand-for-wool-slow-prices-favor-buyers-foreign-mar-kets-heavy.html | DEMAND FOR WOOL SLOW.; Prices Favor Buyers; Foreign Mar- kets Heavy. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/miss-orcutts-84-leads-golf-field-white-beeches-star-wins-low-gross.html | MISS ORCUTT'S 84 LEADS GOLF FIELD; White Beeches Star Wins Low Gross Award in One-Day Play at Essex Fells. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/100-of-negro-clergy-hear-dr-manning-bishop-addresses-mass-meeting.html | 100 OF NEGRO CLERGY HEAR DR. MANNING; Bishop Addresses Mass Meeting of Church Workers in St. John the Divine. HE IS HAILED BY PLASKETT The Rev. J.H. Johnson Reports Half of Wage-Earners Belonging to Church Are Unemployed. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/44-per-cent-not-real-beer.html | 4.4 Per Cent Not "Real" Beer. | True | J. GRANT MacVEIGH. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/our-hongkong-auto-trade-hit.html | Our Hongkong Auto Trade Hit. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/glen-ridge-scores-60-downs-montclair-academy-in-clos-ing-minutes-on.html | GLEN RIDGE SCORES, 6-0.; Downs Montclair Academy in Clos- ing Minutes on Quick's Plunge. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/address-of-paul-reynaud-before-american-bar-association-at-capital.html | Address of Paul Reynaud Before American Bar Association at Capital | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/virginia-squad-ready-carefully-rehearses-plays-in-final-workout-at.html | VIRGINIA SQUAD READY.; Carefully Rehearses plays in Final Workout at Charlottesville | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/superheater-shows-gain-corporations-investment-account-up-310530-in.html | SUPERHEATER SHOWS GAIN.; Corporation's Investment Account Up $310,530 in Nine Months. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/patriot-takes-214-trot-todds-entry-triumphs-in-straight-heats-on.html | PATRIOT TAKES 2:14 TROT.; Todd's Entry Triumphs in Straight Heats on Maryland Program. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/belgians-fear-sugar-rise-stocks-of-cuba-and-java-declared-to-be.html | BELGIANS FEAR SUGAR RISE.; Stocks of Cuba and Java Declared to Be Rapidly Dwindling. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/memphis-to-honor-terry-chamber-of-commerce-to-tender-him-dinner.html | MEMPHIS TO HONOR TERRY.; Chamber of Commerce to Tender Him Dinner Tuesday. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/johnson-refuses-to-support-hoover-senator-will-not-taint-record-by.html | JOHNSON REFUSES TO SUPPORT HOOVER; Senator Will Not 'Taint Record' by Putting Political Fealty 'Above People's Welfare.' HITS PRESIDENT'S AMBITION Asserts That He Is 'Ultraconservative Who a Decade Ago Did Not Know His Party.' FARLEY 'EXPECTED' MOVE Chairman Says Roosevelt Tour Indicated a Revolt Against Administration. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mary-l-todd-dead-author-and-editor-authority-on-emily-dickinson-she.html | MARY L. TODD DEAD; AUTHOR AND EDITOR; Authority on Emily Dickinson, She Prepared Volumes of Her Poems and Letters. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mary-bryant-wed-to-h-l-evans-jr-6remony-in-christ-church-glen-ridge.html | MARY BRYANT WED TO H. L. EVANS JR.; 6remony in Christ Church, Glen Ridge, N. J., Performed by Rev. C. P. Dougherty. % SISTER IS MAID OF HONOR D. Lindsay Evans His Brother's Best ManuBride Is a Graduate of Wellesley. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/roosevelts-letter-on-bonus-special-to-the-new-york-times.html | Roosevelt's Letter on Bonus.; Special to THE NEW YORK TIMES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/kingsley-and-pingry-tie-school-rivals-battle-to-scoreless-draw-at.html | KINGSLEY AND PINGRY TIE.; School Rivals Battle to Scoreless Draw at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/the-broncho-buster-again-in-gloversville-remingtons-stolen-statue.html | "THE BRONCHO BUSTER" AGAIN IN GLOVERSVILLE; Remington's Stolen Statue Is Found Here After Passing Through Many Hands. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/divorces-jp-kellogg-former-elsie-moore-gets-decree-in-bridgeport.html | DIVORCES J.P. KELLOGG.; Former Elsie Moore Gets Decree in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/rates-now-uniform-for-air-insurance-board-set-up-at-suggestion-of.html | RATES NOW UNIFORM FOR AIR INSURANCE; Board Set Up at Suggestion of Van Schaick Files Premium Schedules. FIVE POOLS REPRESENTED Liability of Aviation Carriers to Passengers for Injury Included In Ratings. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/change-in-oil-policy-by-mexico-in-view-easing-of-burden-on.html | CHANGE IN OIL POLICY BY MEXICO IN VIEW; Easing of Burden on Producers Is Expected to Follow Loans Totaling $10,000,000. END OF EXPORT TAX SEEN Eevy on Undeveloped Fields as Substitute Measure Con- sidered Likely. MARKET OUTLOOK BETTER United States Tariff Regarded as Widening World Outlets for the Southern Republic. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jane-foster-bride-of-lewis-lapham-rev-dr-white-performs-the.html | JANE FOSTER BRIDE OF LEWIS LAPHAM; Rev. Dr. White Performs the Ceremony in St. Luke's Church, Montclair, N. J. SISTER IS HONOR MATRON Bride Is a Member of Junior League uCouple to Go to Panama on Wedding Trip. | True | Special to THE NEW YORK Tares. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/senora-calless-condition-grave.html | Senora Calles's Condition Grave. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/la-salle-college-scores-overwhelms-gallaudet-51-to-0-in-night.html | LA SALLE COLLEGE SCORES.; Overwhelms Gallaudet, 51 to 0, in Night Football Game | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/riverdale-school-loses-bows-to-brunswick-eleven-13-to-0-at.html | RIVERDALE SCHOOL LOSES; Bows to Brunswick Eleven, 13 to 0, at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/papyrograph-first-but-is-set-back-jockey-robertson-suspended-and.html | PAPYROGRAPH FIRST BUT IS SET BACK; Jockey Robertson Suspended and Wonderful Made Victor Af- ter Jamaica Disqualification. MEMORIES DEAR IN FRONT 5-to-1 Shot Leads All the Way to Triumph Over Americana -- Seb Scores by Three Lengths. | True | By Bryan Field. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/yale-squad-on-edge-for-brown-game-eli-team-rules-slight-favorites-to.html | YALE SQUAD ON EDGE FOR BROWN GAME; Eli Team Rules Slight Favorites to Topple Old Rival in Bowl at New Haven. AERIAL ATTACKS LIKELY Back-Field Stars of Both Elevens In Top Form -- 35,000 Expected to Sea Struggle. | True | Special to THE NEW YROK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/veterans-form-league-for-repeal.html | Veterans Form League for Repeal. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/col-ralphwle-dead-a-founder-of-legion-ohio-commander-and-former.html | COL. RALPHWLE DEAD; A FOUNDER OF LEGION; Ohio Commander and Former Representative m Congress Is * - reff'auu! :["o** r^ o - " Victim of Aato Accident. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bans-some-ads-in-church-papers.html | Bans Some Ads in Church Papers. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/oo-miss-herman-bride-of-robert-gemmill-amateur-golfers-are-warned.html | oo< MISS HERMAN BRIDE OF ROBERT GEMMILL; Amateur Golfers Are Warned at the St. Moritz by the Rev. Bertram Legg. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/la-salle-ma-12-horace-mann-0.html | La Salle M.A., 12; Horace Mann, 0. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/dr-a-h-hansen-weds-a-venezuelan-girl-marries-senorita-corita.html | DR. A. H. HANSEN WEDS A VENEZUELAN GIRL; Marries Senorita Corita Marquez-Bastillos, Daughter of Ex- Head of Republic. | True | Special to THE NEW YORK TIMES | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jersey-pupils-to-operate-store.html | Jersey Pupils to Operate Store. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/captain-f-woodward-victim-of-pneumonia-suffered-soon-after-funeral.html | CAPTAIN F. WOODWARD.; Victim of Pneumonia Suffered Soon After Funeral of Friend. | True | Special to THE NEW YORK TIMES, | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/treaties-at-fault-there-can-be-no-peace-it-is-held-until-they-are.html | TREATIES AT FAULT.; There Can Be No Peace, It Is Held, Until They Are Changed. | True | GABRIEL WELLS. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/nyu-georgetown-to-resume-rivalry-violet-eleven-favored-to-win-and.html | N.Y.U., GEORGETOWN TO RESUME RIVALRY; Violet Eleven Favored to Win and Break 2-2 Deadlock in the Series. 30,000 TO VIEW CONTEST Aerial Attack Likely to Decide Game -- Visitors, With 3,000 Students, to Arrive Today. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/manhattan-will-rely-on-regulars-in-game-with-st-thomas-eleven-at.html | Manhattan Will Rely on Regulars in Game With St. Thomas Eleven at Ebbets Field | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/london-paper-hails-agreement.html | London Paper Hails Agreement | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/andrews-wins-two-heats-victor-twice-with-leo-in-moth-type-yacht.html | ANDREWS WINS TWO HEATS.; Victor Twice With Leo in Moth Type Yacht Race. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/british-to-air-row-over-dummy-guns-treasury-is-said-to-have-asked.html | BRITISH TO AIR ROW OVER DUMMY GUNS; Treasury Is Said to Have Asked That Battleship Use Guns That Could Not Shoot. | True | Special Cable to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/not-the-presidents-cat.html | Not the President's Cat. | True | JOHN YEARWOOD. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/u-elizabeth-thompson-wed-to-john-s-wise-virginia-girl-and-neta.html | ;>=n^=^^^~^=^^=^j ELIZABETH THOMPSON WED TO JOHN S. WISE; Virginia Girl and Neta Yorker Are Married in Chapel at Home of the Bride's Mother. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/col-roosevelt-to-speak-philippines-governor-will-broadcast-from.html | COL. ROOSEVELT TO SPEAK.; Philippines Governor Will Broadcast From Manila Oct. 25 | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/evelyn-law-wed-to-dr-jj-hertz.html | Evelyn Law Wed to Dr. J.J. Hertz. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/markets-in-london-paris-and-berlin-british-funds-and-gold-mine.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds and Gold Mine Shares Advance Sharply on English Exchange. FRENCH QUOTATIONS DROP Rumanian and Yugoslav Difficulties Affect Stocks -- Bonds Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/episcopalians-cut-budget-750000-national-council-reduces-4255-000.html | EPISCOPALIANS CUT BUDGET $750,000; National Council Reduces $4,255,- 000 Set by General Convention to $3,460,000. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/army-harriers-triumph-beat-pittsburgh-2530-in-dual-meet-starbird.html | ARMY HARRIERS TRIUMPH.; Beat Pittsburgh, 25-30, in Dual Meet -- Starbird First Across. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/the-island-of-hvar.html | The Island of Hvar. | True | VLAHO S. VLAHOVITCH. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/mcgill-tops-amherst-52-scores-at-soccer-with-nolan-and-cooper.html | McGILL TOPS AMHERST, 5-2.; Scores at Soccer With Nolan and Cooper Starring. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bus-franchises-voted-by-estimate-board-hearing-indicates-more.html | BUS FRANCHISES VOTED BY ESTIMATE BOARD; Hearing Indicates More Tangles Face Operators Seeking Rights for One Year. | True | | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/lytton-report-bias-is-laid-to-experts-tokyo-officials-declare-they.html | LYTTON REPORT BIAS IS LAID TO EXPERTS; Tokyo Officials Declare They Will Reject All the Sections Showing Leaning to China. JAPAN TO DEBATE ISSUES Drops Objection to League Action Under Article XV -- Turkey Put on Commission of 19. | True | By Hugh Byas.by Cable To the New York Times. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/edwin-r-walker-jersey-jurist-dies-directed-court-while-ill.html | EDWIN R. WALKER, JERSEY JURIST, DIES DIRECTED COURT WHILE ILL; Charrellor Since Appointment by Wilson in 1912uLongast Term in Court's 227 Years. Guided Chancery -for a Year From His HomeuBegan" Career in Clerk's Office at 16. | True | Special to THS NEW YORK Trass. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/twins-to-the-h-forsters-children-are-greatgrandsons-of-late.html | TWINS TO THE H. FORSTERS; Children Are Great-Grandsons of Late Secretary of State Fish. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/seabury-says-city-has-choice-of-evils-back-from-holiday-abroad-he.html | SEABURY SAYS CITY HAS 'CHOICE OF EVILS; Back From Holiday Abroad, He Sees Little Chance to Wipe Out Corruption in This Election. HOPES FOR FUSION IN 1933 Calls County Republicans Only "Tail of Tammany Kite" -- He Will Vote for Roosevelt. SEABURY SAYS CITY HAS 'CHOICE OF EVILS' | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/miss-grace-bigelow-dies-at-sea-at-80-daughter-of-distinguished.html | MISS GRACE BIGELOW DIES AT SEA AT 80; Daughter of Distinguished Diplo- mutist and Man of LettersuMem- ber of Colonial Family. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/fined-1000-in-auto-death-elmo-gridley-of-new-york-pleads-guilty-in.html | FINED $1,000 IN AUTO DEATH; Elmo Gridley of New York Pleads Guilty in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/bond-forgery-plot-bared-in-chicago-eight-men-arrested-as-100000-in.html | BOND FORGERY PLOT BARED IN CHICAGO; Eight Men Arrested as $100,000 in Bogus Consolidated Gas Bonds Are Seized in Vault. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/divorces-wm-adams-daughter-of-john-w-davis-wins-decree-at-reno.html | DIVORCES W.M. ADAMS.; Daughter of John W. Davis Wins Decree at Reno. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/canadian-exports-run-above-imports-favorable-trade-balance-of.html | CANADIAN EXPORTS RUN ABOVE IMPORTS; Favorable Trade Balance of $7,682,686 Is Reported as Totals Decline. WHEAT ALMOST DOUBLED Slight Gain Made by Iron and Steel In September, Compared With a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/many-new-yorkers-at-southern-resort-arrivals-from-this-city-augment.html | MANY NEW YORKERS AT SOUTHERN RESORT; Arrivals From This City Augment Gay Gallery at White Sulphur Springs Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 169269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/steal-15000-gems-in-great-neck-home-thug-in-police-uniform-and-two.html | STEAL $15,000 GEMS IN GREAT NECK HOME; Thug in Police Uniform and Two Other Gunmen Bind Women and Her Chauffeur and Maid. CHILDREN ARE UNDISTURBED Cosmetic Manufacturer's Wife Is Forced to Turn Over Jewelry to "Chivalrous" Leader. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/cleveland-seats-in-demand.html | Cleveland Seats in Demand. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/jessie-bonstelle-actress-is-dead-director-of-detroit-civic-theatre.html | JESSIE BONSTELLE, ACTRESS, IS DEAD; Director of Detroit Civic Theatre Developed Many Prominent Stage and Screen Stars. MADE DEBUT AT AGE OF 2 1/2 Organized Own Stock Company -and Later Bought PlayhouseuHer Hus- band, an Actor, Died In 1911. | True | Special to THE New YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/heads-jersey-tuberculosis-league.html | Heads Jersey Tuberculosis League. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/parker-to-develop-ccny-athletics-former-football-coach-to-head.html | PARKER TO DEVELOP C.C.N.Y. ATHLETICS; Former Football Coach to Head Intramural Program Intended for Sports for All. NEW PLAN IN EFFECT TODAY Professor McKenzie Declares He Will Name, Before Each Game, Head Coach as Field Director. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/first-dates-arrive-in-record-crossing-ship-makes-10000mile-trip-in.html | FIRST DATES ARRIVE IN RECORD CROSSING; Ship Makes 10,000-Mile Trip in 26 Days, Despite Fact Race Had Been Abandoned. PREMIUM PRICES PREVAIL Cargo Is Unloaded for Immediate Shipment Throughout Nation -- Second Vessel Due in Week. | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/princeton-seniors-score-capture-interclass-crosscountry-race.html | PRINCETON SENIORS SCORE.; Capture Interclass Cross-Country Race -- Bonthron Is Home First. | True | Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Hillside, N.J.Special to THE NEW YORK TIMES. | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169269 |
| 1932-10-15 | 1932-10-15 | https://www.nytimes.com/1932/10/15/archives/earnings-for-stock-equal-in-quarters-united-corporation-reports-10.html | EARNINGS FOR STOCK EQUAL IN QUARTERS; United Corporation Reports 10 1/2 c a Share for Each Part of Last Half Year. $38,331 ADDED TO SURPLUS Total at the End of September $8,044,003, Against $7,510,550 on Jan. 1. | True | | C1B 169269 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/an-italian-brother-to-anatole-france-the-man-who-searched-for-love.html | An Italian Brother to Anatole France; THE MAN WHO SEARCHED FOR LOVE. By Pitigrilli. Translated from the Italian by Warre B. Wells. 283 pp. New York: Robert M. McBride & Co. $2. Brother to Anatole | True | DINO FERRARI. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-magazines.html | New Magazines | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/tulane-held-to-tie-by-vanderbilt-66-green-wave-has-close-call-as.html | TULANE HELD TO TIE BY VANDERBILT, 6-6; Green Wave Has Close Call as 25,000 See Southern Conference Teams Battle. GAINS LEAD IN FIRST HALF Zimmerman Runs 57 Yards to Touchdown -- Then Burton Tallies for Commodores. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/providence-triumphs-256-gives-boston-university-first-setback-of.html | PROVIDENCE TRIUMPHS, 25-6; Gives Boston University First Setback of Season Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/southern-california-defeats-loyola-60-before-55000.html | Southern California Defeats Loyola, 6-0, Before 55,000 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/skunk-disrupts-mail-service-in-small-georgia-postoffice.html | Skunk Disrupts Mail Service In Small Georgia Postoffice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frank-lalor-dead-singing-comedian-had-appeared-on-the-american.html | FRANK LALOR DEAD; SINGING COMEDIAN; Had Appeared on the American Stage for 44 Years -- Last Played in "Robin Hood." MADE DEBUT AT AGE OF 18 Was Then Billed as "Boy Soprano" in Boston -- First Performed Here at Tony Pastor's in 1892. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rochester-triumphs-over-oberlin-20-safety-provides-margin-of.html | ROCHESTER TRIUMPHS OVER OBERLIN, 2-0; Safety Provides Margin of Victory When Sams Is Tackled Behind Goal Line in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/divorces-obtainable-in-15-days-by-mutual-consent-in-mexico.html | Divorces Obtainable in 15 Days By Mutual Consent in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hunts-racer-killed-at-media-meeting-accident-to-kendal-boy-second.html | HUNT'S RACER KILLED AT MEDIA MEETING; Accident to Kendal Boy Second of Rose Tree Hunt Club's Fall Competition. FLAGG, RIDER, TAKEN HOME Revives In Clubhouse After Being Knocked Unconscious -- Vander Gold Captures Feature. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hits-governor-on-banks-donovan-says-failures-prove-indifference-or.html | HITS GOVERNOR ON BANKS; Donovan Says Failures Prove Indifference or Ignorance of Duties. HE ALSO ATTACKS LEHMAN Lax in the Bank of U.S. Case, Despite Pledge After Crash of City Trust, He Declares. MEDALIE BACKS THE R.F.C. Asserts Democrats Have Tried to Mislead Public -- Castle at Brooklyn Rally Extols Hoover. GOVERNOR SCORED ON HIS SINCERITY | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chapin-scans-the-wide-trade-horizons-the-secretary-of-commerce.html | CHAPIN SCANS THE WIDE TRADE HORIZONS; The Secretary of Commerce Takes an Inventory of the Nation and Finds That the Outlook Is Cheering CHAPIN SCANS THE HORIZONS The Secretary of Commerce Takes Stock of The Nation, Finding the Outlook Cheering | True | By S.j. Woolf | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/delaware-routed-by-rutgers-32-to-0-smoothworking-attack-enables.html | DELAWARE ROUTED BY RUTGERS, 32 TO 0; Smooth-Working Attack Enables Scarlet Eleven to Score in Each Period. PRISCO STARS FOR VICTORS Races 73 Yards to a Touchdown -- Demarest, Chizmadia and Liddy Also Tally. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/drama-items-from-the-nations-second-city.html | DRAMA ITEMS FROM THE NATION'S SECOND CITY | True | C.O. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/margaret-i-magor-engaged-to-marry-her-betrothal-to-w-stuart-ber.html | MARGARET I. MAGOR ENGAGED TO MARRY; Her Betrothal to W. Stuart Ber- nard Is Announced by Her Mother. MADE DEBUT IN MONTREAL Her Fiance, Cornell Graduate, Is a Member of the New York | Stock Exchange. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rumors-of-friction-dispelled.html | Rumors of Friction Dispelled. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/some-names-on-theatre-programs.html | SOME NAMES ON THEATRE PROGRAMS | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dedicate-ymca-building-today.html | Dedicate Y.M.C.A. Building Today | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/drexel-beats-juniata-aerial-attack-nets-two-scores-in-last-minutes.html | DREXEL BEATS JUNIATA.; Aerial Attack Nets Two Scores In Last Minutes of Play. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/i-mrs-elizabeth-d-slocum.html | I MRS. ELIZABETH D. SLOCUM. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wagners-election-is-urged-by-green-af-of-l-president-in-letter.html | WAGNER'S ELECTION IS URGED BY GREEN; A.F. of L. President in Letter Hails Senator as "Stanch Champion" of Labor. CITES RECORD IN CONGRESS Praises Vote Against Judge Parker for Supreme Court and Support of Norris Injunction Measure. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/junior-league-glee-club-busy.html | JUNIOR LEAGUE GLEE CLUB BUSY | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/music-dates-big-events-coming-theatre-party.html | MUSIC DATES; Big Events Coming -- Theatre Party | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/demand-wage-cuts-by-french-ministry-paris-chamber-of-commerce-and.html | DEMAND WAGE CUTS BY FRENCH MINISTRY; Paris Chamber of Commerce and Textile Union Appeal for Balanced Budget. NATION'S TRADE IMPROVES Slight Seasonal Increase Shown for September, but Figures for the Year Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/finds-russia-drifting-from-communism-prof-ho-elftman-says-series-of.html | FINDS RUSSIA DRIFTING FROM COMMUNISM; Prof. H.O. Elftman Says Series of Far-Reaching Changes Will Lead to a More Stable System. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rebel-slain-in-mexico-nephew-of-two-bishops-was-in-clash-with.html | REBEL SLAIN IN MEXICO.; Nephew of Two Bishops Was In Clash With Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/on-the-threshold-of-discovery.html | ON THE THRESHOLD OF DISCOVERY. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/more-labor-unrest-in-north-carolina-strikes-with-workers-easy-to.html | MORE LABOR UNREST IN NORTH CAROLINA; Strikes, With Workers Easy to Replace, Held Indication of Serious Situation. DUE TO ANOTHER WAGE CUT Nobody Defends Present Scale, Which Operators Say Is Caused by Cutthroat Competition. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wider-state-curbs-on-utilities-urged-george-roberts-and-de.html | WIDER STATE CURBS ON UTILITIES URGED; George Roberts and D.E. Lilienthal Advocate Some Control Over Holding Units. VIEWS GIVEN TO LAWYERS Former Opposes Federal Rules, While Latter Sees Confusion in Twofold Regulation. WIDER STATE CURBS ON UTILITIES URGED | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/paris-is-amused-by-two-new-comedies.html | PARIS IS AMUSED BY TWO NEW COMEDIES | True | PHILIP CARR. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/french-manoeuvre-seen.html | French 'Manoeuvre' Seen. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/east-is-east-and-east-is-also-west-the-old-life-of-the-orient.html | EAST IS EAST -- AND EAST IS ALSO WEST; The Old Life of the Orient Remains, but Its Glamour Is Sometimes Marred by the Veneer of the Occident EAST IS EAST AND ALSO WEST The Old Orient Remains, Though Its Glamour Is Sometimes Marred by Occidental Veneer | True | By Russell Owen | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/farmer-is-awakening-wider-interests-said-to-point-need-for-higher.html | FARMER IS AWAKENING; Wider Interests Said to Point Need for Higher Adult Education | True | By Edmund de S. Brunner. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/plan-would-redistribute-flow-of-cars-over-state-highways.html | Plan Would Redistribute Flow of Cars Over State Highways | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ileanas-child-barred-from-rumania-by-king-carol-said-to-have.html | ILEANA'S CHILD BARRED FROM RUMANIA BY KING; Carol Said to Have Objected to Birth of Hapsburg Within His Realm. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chemicals-burn-student-explode-in-laboratory-of-johns-hopkins.html | CHEMICALS BURN STUDENT.; Explode in Laboratory of Johns Hopkins University | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-international-festival-of-venice-permanence-of-meeting-assured.html | THE INTERNATIONAL FESTIVAL OF VENICE; Permanence of Meeting Assured -- Gershwin's Piano Concerto Receives Ovation at Fifth Concert -- South American Works THE FESTIVAL OF VENICE | True | By Raymond Hall. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/veterans-cost-table-draws-capitol-crowd-board-comparing-our.html | VETERANS COST TABLE DRAWS CAPITOL CROWD; Board Comparing Our Expenditures With Allies' Gets More Attention Than Relics. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kansas-under-a-new-coach-overwhelms-iowa-state-260.html | Kansas, Under a New Coach, Overwhelms Iowa State, 26-0 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/brazil-is-welcoming-japanese-colonists-admits-several-hundred-every.html | BRAZIL IS WELCOMING JAPANESE COLONISTS; Admits Several Hundred Every Month While Most Countries Bar Them. INTERMARRIAGE PERMITTED Government Acts on Policy That Offspring Can Help Develop Nation's Agriculture. SELECTION IS RIGOROUS Only Farm Workers Are Wanted and They Must Be of Outstanding Moral and Physical Calibre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-rochelle-47-mamaroneck-0.html | New Rochelle, 47; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ilenalianuegan-o-i.html | ILenalianuEigan. o I | True | Special to THE NEW TOUK TIKES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/smith-will-join-governor-on-stump-to-appear-twice-with-roosevelt.html | SMITH WILL JOIN GOVERNOR ON STUMP; To Appear Twice With Roosevelt Here in Wind-Up of the Presidential Campaign. NEWARK ADDRESS AWAITED Friends of Nominee Expect a Definite Plea for Him Then -- Speaking Schedule Revised. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/record-relief-task-predicted-by-baker-in-appeal-for-gifts-16fold-in.html | RECORD RELIEF TASK PREDICTED BY BAKER IN APPEAL FOR GIFTS; 16-Fold Increase Over Burden of 1929 Likely if Rise in Need Continues, He Warns. HOOVER TO OPEN CAMPAIGN To Speak on Hook-Up Tonight in Behalf of National Drive for Welfare Agencies. RECORD RELIEF TASK PREDICTED BY BAKER | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/farley-denies-roosevelt-plan-to-speak-at-lincolns-tomb.html | Farley Denies Roosevelt Plan To Speak at Lincoln's Tomb | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/life-among-the-pueblo-indians-of-the-city-of-acoma-in-flaming.html | Life Among the Pueblo Indians Of the City of Acoma; In "Flaming Arrow's People," a Sincere and Simple Story of North America's Most Ancient Community FLAMING ARROWS PEOPLE. By an Acoma Indian, James Paytiamo. With drawings by the author. 158 pp. New York: Duffield & Green. $2.50. | True | By R.l. Duffus | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mexican-team-coached-by-joss-will-play-louisiana-oct-22.html | Mexican Team, Coached by Joss, Will Play Louisiana Oct. 22 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/editor-named-head-of-canadian-radio-hector-charlesworth-appointed.html | EDITOR NAMED HEAD OF CANADIAN RADIO; Hector Charlesworth Appointed Chairman of Dominion Broadcasting Board. NATIONAL SYSTEM PLANNED Commission Includes Another Editor and Radio Expert -- Has Very Broad Powers. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dinner-dance-given-for-victoria-brady-john-f-and-walter-p-chrysler.html | DINNER DANCE GIVEN FOR VICTORIA BRADY; John F. and Walter P. Chrysler Jr. Fete Debutante Daughter of Late James Cox Brady. DINNER FOR 100 GUESTS Others Come in Later for Entertainment at Eim Point Home of Parents of the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lowell-textile-wins-third-contest-in-row-defeats-brooklyn-city.html | LOWELL TEXTILE WINS THIRD CONTEST IN ROW.; Defeats Brooklyn City College, 25-0, Keeping Goal Line Still Uncrossed This Season. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/extra-pay-stirs-state-suits-begun-to-recover-sums-drawn-by-south.html | EXTRA PAY' STIRS STATE.; Suits Begun to Recover Sums Drawn by South Carolina Legislators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bloomfield-19-south-side-0.html | Bloomfield, 19; South Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/visiting-five-states.html | VISITING FIVE STATES | True | C.W. YOUNG. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-ridley-takes-greenbrier-net-final-defeats-miss-rice-in.html | MISS RIDLEY TAKES GREENBRIER NET FINAL; Defeats Miss Rice in Straight Sets -- Mangin and Baggs Score in Doubles. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/point-after-touchdown-brings-minnesota-victory-over-nebraskas.html | Point After Touchdown Brings Minnesota Victory Over Nebraska's Eleven by 7 to 6 | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/nyu-wins-2233-in-cross-country-turns-back-columbia-at-van-cortlandt.html | N.Y.U. WINS, 22-33, IN CROSS COUNTRY; Turns Back Columbia at Van Cortlandt Park in First Meet for Both Teams. BARKER LEADS THE FIELD Captain of Victors Triumphs Over a 4 1/4-Mile Course In 20:53 -- Keville of Losers Next. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/leadership-a-worldwide-quest-todays-dearth-of-great-leaders.html | LEADERSHIP: A WORLD-WIDE QUEST; Today's Dearth of Great Leaders Emphasizes the Qualities Which Gave Power to Outstanding Men of the Past and Are Embodied in the Ideal of the Man Whom the People Will Follow A WIDE QUEST FOR LEADERSHIP Today's Dearth of Leaders Emphasizes the Qualities Outstanding Men Have Possessed | True | By James Truslow Adams | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/moravian-triumphs-over-upsala-14-to-13-losers-fourthperiod.html | MORAVIAN TRIUMPHS OVER UPSALA, 14 TO 13; Losers' Fourth-Period Offensive Brings Them to Within 1 Point of Tying the Victors. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/newly-recorded-music-bachs-st-matthews-passion-by-the-choir-of-st.html | NEWLY RECORDED MUSIC; Bach's "St. Matthew's Passion" by the Choir Of St. Bartholomew's Church | True | By Compton Pakenham. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fitting-the-terrace-for-allyear-play-furniture-and-shrubs-that-will.html | FITTING THE TERRACE FOR ALL-YEAR PLAY; Furniture and Shrubs That Will Stand the Winter Are Chosen by the Decorator FOR THE YEAR-ROUND TERRACE | True | By Walter Rendell Storey | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/italy-goes-old-master-great-popular-interest-stirred-by-state.html | ITALY GOES OLD MASTER; Great Popular Interest Stirred by State Acquisition of Giorgione's "Tempest" | True | By Francesco Monotti. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miscellaneous-brief-reviews-texas-cambel-tales-incidents-growing-up.html | Miscellaneous Brief Reviews; TEXAS CAMBEL TALES. Incidents Growing Up Around an Attempt of the War Department of the United States to Foster on Uninterrupted Flow of Commerce Through Texas by the Use of Camels. By Chris Emmett. Illustrated. 275 pp. San Antonio, Texas: Naylor Printing Company. $2.50. Miscellaneous Brief Reviews | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/corn-belt-ignores-dry-law-as-issue-everybody-in-that-section-is.html | CORN BELT IGNORES DRY LAW AS ISSUE; Everybody in That Section Is Concerned Principally With Economic Situation. PRICES WORRY FARMERS With Foreclosures, Tax Sales and Relief Drives They Anticipate a Hard Winter. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/canada-increases-production-of-gold-output-in-eight-months-worth.html | CANADA INCREASES PRODUCTION OF GOLD; Output in Eight Months Worth $41,577,342, Against $35,640,082 Last Year. DECREASE IN SILVER SHOWN Shares of Lake Maron Gold Mines, Ltd., to Be Listed -- New Property to Be Developed. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/papal-nuncio-bars-resistance-in-spain-tedeschini-fears.html | PAPAL NUNCIO BARS RESISTANCE IN SPAIN; Tedeschini Fears Reactionaries in Church May Incite Further Drastic Restrictions. AWAITS STATE'S NEXT MOVE He Feels Submission Puts Government in Position of a Persecutor if It Holds to Present Policy. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bonds-being-paid-before-maturity-calls-for-redemptions-this-month.html | BONDS BEING PAID BEFORE MATURITY; Calls for Redemptions This Month $9,827,000, Against $99,809,000 a Year Ago. FOREIGN ISSUES IN LEAD Future Payments Listed Include $145,000 by French National Mall Steamship Lines. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/salem-downs-alfred-190-west-virginians-show-fast-backs-in-tiberi.html | SALEM DOWNS ALFRED, 19-0.; West Virginians Show Fast Backs In Tiberi, Fagler, Weidecker. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frederick-cooley.html | FREDERICK COOLEY. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/low-bid-on-westchester-sewer.html | Low Bid on Westchester Sewer. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/richmond-trade-thrives-shoes-lead-wholesale-activities-tobacco.html | RICHMOND TRADE THRIVES.; Shoes Lead Wholesale Activities -- Tobacco Prices Good. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/adamsufarmer.html | AdamsuFarmer. | True | i SPECIE.' to THE KEIT YOKK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/50-in-drag-hunt-at-hot-springs-va-participants-entertained-at.html | 50 IN DRAG HUNT AT HOT SPRINGS, VA.; Participants Entertained at Breakfast by Captain R.A. Ware on His Estate. PUTTING GAME FOR CHARITY Annual Contest Attracts Many Prominent Persons -- Gen. Vanderbilt Arrives From New York. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/colgate-conquers-lafayette-by-350-provides-versatile-attack-to.html | COLGATE CONQUERS LAFAYETTE BY 35:0; Provides Versatile Attack to Score in First Appearance at Easton in 26 Years. SOLEAU OUTSTANDING STAR Proves Consistent Ground-Gainer for Victors -- Tally by Rowe in First Period Opens Scoring. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hun-school-in-front-140-beats-newton-school-kelleher-of-losers.html | HUN SCHOOL IN FRONT, 14-0.; Beats Newton School, Kelleher of Losers Suffering Broken Leg. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-play-with-orchestra-rachmaninoff-will-present-his-concerto-with.html | TO PLAY WITH ORCHESTRA.; Rachmaninoff Will Present His Concerto With Philharmonic. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-genius-whose-monument-is-london-in-christopher-wren-a-great.html | THE GENIUS WHOSE MONUMENT IS LONDON; In Christopher Wren a Great City Found a Master Builder of Rare Talent THE ARCHITECT WHOSE MONUMENT IS LONDON In Sir Christopher Wren the City Found the Master Builder Whose Genius Was to Give It the Distinctive Marks It Still Wears | True | By H.i. Brock | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hang-gold-debate-on-phrases-used-financiers-distinguish-between.html | HANG GOLD DEBATE ON PHRASES USED; Financiers Distinguish Between 'Free Gold' and 'Excess Gold Reserves.' $1,000,000,000 DIFFERENCE Former Was $416,000,000 on Feb. 24, While Latter Amounted to $1,392,000,000. STANDARD WELL GUARDED Paper to Back Notes Scarce, but Federal Reserve Had Other Courses of Action Open. HANG GOLD DEBATE ON PHRASES USED | True | By E.v. Bell. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sales-jump-in-chicago-steel-production-rises-volume-of-buildine.html | SALES JUMP IN CHICAGO.; Steel Production Rises -- Volume of Buildine Increases. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/thousands-watch-night-club-burn-firemen-battle-a-spectacular-blaze.html | THOUSANDS WATCH NIGHT CLUB BURN; Firemen Battle a Spectacular Blaze in Hollywood Gardens in the Bronx. SHORE ROAD IS TIED UP Two Firemen Are Injured -- The Watchman Is Missing -- Building Was Closed. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/w-maryland-is-victor-beats-mount-st-marys-by-336-as-shepherd-leads.html | W. MARYLAND IS VICTOR.; Beats Mount St. Mary's by 33-6 as Shepherd Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/private-control-aids-new-zealands-roads-elimination-of-politics-and.html | PRIVATE CONTROL AIDS NEW ZEALAND'S ROADS; Elimination of Politics and Good Management Get Railways Out of the Red. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frankfurter-for-change-harvard-law-professor-announces-support-of.html | FRANKFURTER FOR CHANGE.; Harvard Law Professor Announces Support of Roosevelt. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/plan-services-for-edison-employes-and-family-to-observe-anniversary.html | PLAN SERVICES FOR EDISON. ¦; Employes and Family, to Observe Anniversary of Inventor's Death, | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/american-ill-after-plane-mishap.html | American Ill After Plane Mishap. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-practical-test-of-new-music-stokowskis-experiment-with-the.html | THE PRACTICAL TEST OF NEW MUSIC; Stokowski's Experiment With the Philadelphia Orchestra -- Audiences' Reaction to First American Novelty of Season | True | By Olin Downes. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-openair-library-edited-by-eric-fitch-daglish-new-york-ep-dutton.html | THE OPEN-AIR LIBRARY. Edited by Eric Fitch Daglish. New York: E.P. Dutton & Co. $1.75 per volume.; New Editions | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cable-censorship-fought-at-madrid-efforts-at-world-parley-there-to.html | CABLE CENSORSHIP FOUGHT AT MADRID; Efforts at World Parley There to Control News Seen as Part of Export Trade War. FREE PRESS URGED BY US The French, Reportedly With an Eye on South American Business, Are Advocating Control. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/3600-for-pendant-at-morosini-sale-canary-diamond-piece-brings.html | $3,600 FOR PENDANT AT MOROSINI SALE; Canary Diamond Piece Brings Highest Sum in Auction of Art Property. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stock-sought-at-cincinnati.html | Stock Sought at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/milton-eleven-triumphs-beats-st-marks-for-first-time-in-six-years-7.html | MILTON ELEVEN TRIUMPHS; Beats St. Mark's for First Time In Six Years, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pessimists-see-drop-in-madrid-population-decentralization-they-say.html | PESSIMISTS SEE DROP IN MADRID POPULATION; Decentralization, They Say, Will Draw People Away From the Spanish Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/prices-on-nitrate-posted-cosacha-sales-unit-announces-schedule-for.html | PRICES ON NITRATE POSTED.; Cosach'a Sales Unit Announces Schedule for Nine Month. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dallas-business-steady-fall-in-cotton-discouraging-but-factory-jobs.html | DALLAS BUSINESS STEADY.; Fall in Cotton Discouraging, but Factory Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chinas-labor-laws-revised-by-nanking-legislative-yuan-acts-to-curb.html | CHINA'S LABOR LAWS REVISED BY NANKING; Legislative Yuan Acts to Curb Strikes by Means of Official Mediation Boards. FOREIGN FIRMS SKEPTICAL Employers Fear Enforcement of New Rules Will Be as Lax as Under Old Code. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wubururalph.html | WUbururalph. | True | special to THE Nw YORK TIME*. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/board-in-fist-fight-on-squatters-vote-row-develops-in-a-park-avenue.html | BOARD IN FIST FIGHT ON SQUATTERS' VOTE; Row Develops in a Park Avenue District as Republicans Deny Right to Register. DEMOCRATS ACCEPT THEM They Uphold the Residents of "Hoover Valley" -- Case Will Be Taken to Court. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/art-notes-here-and-afield.html | ART NOTES HERE AND AFIELD | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gasoline-prices-raised-standard-oil-of-ohio-announces-advances-in.html | GASOLINE PRICES RAISED.; Standard Oil of Ohio Announces Advances in Cleveland. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/zionist-women-the-plough-woman-records-of-the-pioneer-women-of.html | Zionist Women; THE PLOUGH WOMAN. Records of the Pioneer Women of Palestine. Edited By Rachel Katzenelson-Rubashow. Rendered into English by Maurice Samuel. Illustrated. 306 pp. New York: Nicholas L. Brown, Inc. $2.50. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/boston-latin-on-top-vanquishes-groton-school-football-team-190.html | BOSTON LATIN ON TOP.; Vanquishes Groton School Football Team, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/daytoday-policy-of-britain-scored-her-attitude-upon-foreign.html | DAY-TO-DAY POLICY OF BRITAIN SCORED; Her Attitude Upon Foreign Questions Is Criticized as Bewilderingly Vague. AUTHORS OF IT IN DOUBT One Theory Is That Permanent Officials, Not MacDonald or Simon, Are Responsible. TRADE PLANS DEFINITE Clear-Cut Position on Economics Contrasts Sharply With Position on World Problems. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/manhattan-bows-to-st-thomas-70-jaspers-suffer-first-setback-of-year.html | MANHATTAN BOWS TO ST. THOMAS, 7-0; Jaspers Suffer First Setback of Year as 15,000 Look On at Ebbets Field. TABONE CROSSES GOAL LINE Scranton Team Scores Early, Then Thwarts Losers' Drives With Powerful Defensive. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/applications-swamp-newark-bank.html | Applications Swamp Newark Bank. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/too-much-cork-gathered-portugal-may-limit-cutting-to-tenyear.html | TOO MUCH CORK GATHERED.; Portugal May Limit Cutting to Ten-Year Periods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sales-drop-wheat-support-is-lacking-stoploss-orders-uncovered.html | SALES DROP WHEAT; SUPPORT IS LACKING; Stop-Loss Orders Uncovered, Sending the December to 47 3/4 c, Season's Low Mark. NET LOSSES 3/4 TO 7/8 CENT Corn Off Only 1/8 to 3/8 c, With Large Export Trade Reported -- Oats and Rye Down. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/vpi-victor-by-70-defeats-william-and-mary-on-millss-pass-to-seamon.html | V.P.I. VICTOR BY 7-0.; Defeats William and Mary on Mills's Pass to Seamon. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/english-indoor-tennis-title-won-by-borotra-for-6th-time.html | English Indoor Tennis Title Won by Borotra for 6th Time | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/50yearold-seeds.html | 50-YEAR-OLD SEEDS | True | RUTH E. ABBEY. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/princeton-eleven-ties-with-cornell-30000-see-rejuvenated-tigers.html | PRINCETON ELEVEN TIES WITH CORNELL; 30,000 See Rejuvenated Tigers Battle Ithacans to a Scoreless Deadlock. RIVAL BACKS SHARE HONORS Viviano of Invaders and James of Nassau Team Excel at Palmer Stadium. PRINCETON ELEVEN TIES WITH CORNELL | True | By Allison Danzig.by Allison Danzig. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ny-aggies-beaten-by-trinity-48-to-0-farmingdale-team-is-unable-to.html | N.Y. AGGIES BEATEN BY TRINITY, 48 TO 0; Farmingdale Team Is Unable to Stop Long Passes of Hartford College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/more-light.html | MORE LIGHT." | True | By Abraham Flexner, Director of the New Institute For Advanced Study , Announcing the Appointment of Professor Einstein As Head of the Institute'S School of Mathematics. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ccny-conquers-rensselaer-130-lavender-mixes-ground-and-aerial.html | C.C.N.Y. CONQUERS RENSSELAER, 13-0; Lavender Mixes Ground and Aerial Attack Neatly to Score First Triumph of Season. DIAMOND STARS ON OFFENSE Tosses Laterals for Consistent Gains and Runs Well -- Cooper and Gerenstein Make Tallies. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-new-football-rule.html | THE NEW FOOTBALL RULE. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-week-in-science-artificial-mouths-speak-and-ears-hear-the-study.html | THE WEEK IN SCIENCE: ARTIFICIAL MOUTHS SPEAK AND EARS HEAR; The Study of Sound Transmission Carried on Through Devices That Never Vary -- Carbon Dioxide for Whooping-Cough -- Satisfying Hunger Without Food | True | By Waldemar Kaempffert. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/opposes-wage-cuts-for-teachers.html | Opposes Wage Cuts for Teachers. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fencing-proves-popular-at-hunter-college-candidates-for-team.html | Fencing Proves Popular at Hunter College; Candidates for Team Display Much Promise | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pianist-faints-at-news-of-fortune.html | Pianist Faints at News of Fortune. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lines-for-actors-scrapbooks.html | Lines for Actors' Scrapbooks | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/inspiring-wilds.html | INSPIRING WILDS | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frederick-w-krichelt.html | FREDERICK W. KRICHELT. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pittsburgh-bank-preparing.html | Pittsburgh Bank Preparing. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/some-frivolous-first-incidents-early-murder-in-plymouth-and.html | SOME FRIVOLOUS FIRST INCIDENTS; Early Murder in Plymouth and Suggested Origin of Indians | True | ALAN DE VAUX. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/says-paraguay-put-prisoners-in-front-bolivia-charges-that-they-are.html | SAYS PARAGUAY PUT PRISONERS IN FRONT; Bolivia Charges That They Are Being Placed in First Line of Attacking Forces. PROTESTS TO ALL NATIONS Commandatory Message From the League Council Dispels Rumors of Rift With Neutral Group. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/justice-steuer-quits-bar-group-puts-himself-beyond-power-of-body-to.html | JUSTICE STEUER QUITS BAR GROUP; Puts Himself Beyond Power of Body to Question Him on Bench "Deal." BRONX ATTACK EXPECTED County Association Said to Be Planning a Lively Discussion Wednesday. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/washington-irving-26-pelham-0.html | Washington Irving, 26; Pelham, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/plainfield-6-east-orange-0.html | Plainfield, 6; East Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/camden-shipping-gains-commission-reports-record-business-at-port.html | CAMDEN SHIPPING GAINS.; Commission Reports Record Business at Port for Month. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dartmouth-cubs-win-defeat-roxbury-preparatory-270-camp-has-leg.html | DARTMOUTH CUBS WIN.; Defeat Roxbury Preparatory, 27-0 -- Camp Has Leg Broken. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/navy-2-haverford-1.html | Navy, 2; Haverford, 1. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/aerial-plays-win-for-west-virginia-mountaineers-triumph-over-west.html | AERIAL PLAYS WIN FOR WEST VIRGINIA; Mountaineers Triumph Over West Virginia Wesleyan Eleven, 14 to 0. MARKER DASHES 98 YARDS. Intercepts Pass and Scores Touch-down -- Losers Stopped on Rivals' 5-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chaminade-25-roslyn-0.html | Chaminade, 25; Roslyn, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-american-railroads-in-an-economic-culdesac-a-detailed.html | The American Railroads in an Economic Cul-de-Sac; A Detailed Exploration of Problems Confronting a Pioneer Industry STOP, LOOK AND LISTEN. Railroad Transportation in the United States. By David Hinshaw, in collaboration with W. Espey Albig. 293 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Charles Merz | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kiss-in-movie-theatre-brings-boy-and-girl-into-laws-clutch.html | Kiss in Movie Theatre Brings Boy and Girl Into Law's Clutch | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/nanking-issues-order-for-compulsory-drill-chinese-students-must.html | NANKING ISSUES ORDER FOR COMPULSORY DRILL; Chinese Students Must Train Under Army Officers Detailed to All Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-frescoes-for-los-angeles-dean-cornwells-historical-decorations.html | NEW FRESCOES FOR LOS ANGELES; Dean Cornwell's Historical Decorations for the Public Library -- An Outdoor Mural | True | By Arthur Millier. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/auto-crash-kills-2-on-west-side-ramp-three-others-one-a-woman-badly.html | AUTO CRASH KILLS 2 ON WEST SIDE RAMP; Three Others, One a Woman, Badly Hurt as Sedan Jams Into Post at Sharp Curve. EDISON AIDE DIES IN WRECK Ralph H. Allen Suffers Fracture of Skull When Car Hits Tree in Jersey -- Doctor's Wife Injured. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/albright-downs-pmc-outrushes-cadets-with-twenty-first-downs-to-one.html | ALBRIGHT DOWNS P.M.C.; Outrushes Cadets With Twenty First Downs to One. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/king-zog-saves-7-from-death.html | King Zog Saves 7 From Death. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/star-end-leaves-sing-sing-egan-graduates-on-eve-of-game-with-port.html | STAR END LEAVES SING SING; Egan "Graduates" on Eve of Game With Port Jervis Police Today. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/electricians-face-lockout-on-wages-contractors-threaten-to-act.html | ELECTRICIANS FACE LOCKOUT ON WAGES; Contractors Threaten to Act Tomorrow Unless Cut to $12 a Day Is Accepted. SUIT CHARGES UNION FRAUD Members Accuse Local's Officers of Manipulating Election to Prevent Their Defeat. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/belgium-now-has-phone-service-to-leopoldsville-in-the-congo.html | Belgium Now Has Phone Service To Leopoldsville in the Congo | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/democrats-holding-lead-in-minnesota-but-party-never-has-carried-the.html | DEMOCRATS HOLDING LEAD IN MINNESOTA; But Party Never Has Carried the State for Its Candidate for President. FIGHT FOR GOVERNOR CLOSE Brown, Republican, Seems to Have Best Chance, Barring Unlikely Roosevelt Landslide. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/as-artists-see-their-country.html | AS ARTISTS SEE THEIR COUNTRY | True | K.G.S. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/uu-dalyuseeley.html | uu DalyuSeeley. | True | Special-to Tan NEW. YOEK TIMES. . | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/campaign-is-begun-by-british-liberals-sir-herbert-samuel-opens.html | CAMPAIGN IS BEGUN BY BRITISH LIBERALS; Sir Herbert Samuel Opens Drive by Urging Scottish Home Rule and Trade With Russia. PARTY IS NOW IN ECLIPSE But Semblance of Unity Was Gained After Resignations of Free Trade Ministers From Cabinet. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yales-harriers-win-from-amherst-1555-take-first-six-places-in-dual.html | YALE'S HARRIERS WIN FROM AMHERST, 15-55; Take First Six Places in Dual Encounter -- Turley Sets New Record for the Course. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/st-vincents-hospital-aided-by-mary-e-bird-three-other-catholic.html | ST. VINCENT'S HOSPITAL AIDED BY MARY E. BIRD; Three Other Catholic Institutions Named in Will -- Charities Share Estate of Mrs. E.R. Lewis. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-light-on-ibsens-life-and-work-ibsens-life-and-work.html | New Light on Ibsen's Life and Work; Ibsen's Life and Work | True | A.E. ZUCKER. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fordham-scores-a-52to0-triumph-again-uses-two-teams-in-routing.html | FORDHAM SCORES A 52-TO-0 TRIUMPH; Again Uses Two Teams in Routing Lebanon Valley at Polo Grounds as 10,000 Look On. TALLIES IN EVERY PERIOD Maintains a Fast Pace After Counting Twice in Opening Minutes of First Quarter. PAVLICOVIC IN TOP FORM Gets Two Touchdowns, One on a 35-Yard Dash -- Maroon's Forward Passes Show to Advantage. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kansas-state-eleven-scores-over-missouri-by-25-to-0.html | Kansas State Eleven Scores Over Missouri by 25 to 0 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-discuss-future-of-rate-surcharges-railway-executives-find-funds.html | TO DISCUSS FUTURE OF RATE SURCHARGES; Railway Executives Find Funds Pooled for Needy Roads Fail to Meet Forecasts. SOME IN FAVOR OF CHANGE Increase in Freight Tariffs on More Selective Basis Is Among the Plans Advocated. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/exeter-loses-at-soccer-goal-in-the-third-period-gives-worcester-10.html | EXETER LOSES AT SOCCER.; Goal in the Third Period Gives Worcester 1-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bates-triumphs-by-60-tally-by-secor-decides-contest-with-rhode.html | BATES TRIUMPHS BY 6-0.; Tally by Secor Decides Contest With Rhode Island State. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/brown-overcomes-yale-eleven-7-to-2-launches-65yard-march-to-goal.html | BROWN OVERCOMES YALE ELEVEN, 7 TO 2; Launches 65-Yard March to Goal Line in Third Period, Gilbane Plunging Over. ELIS ONE FOOT FROM SCORE 30,000 See Blue Halted Twice Inside 5-Yard Line -- Victors Make Deliberate Safety. CHASE'S DASH A FEATURE Brilliant 30-Yard Return of Punt Opens Brunonian Advance That Produces Touchdown. BROWN OVERCOMES YALE ELEVEN, 7 TO 2 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lytton-commission-asked-to-aid-council-great-tactical-importance-is.html | LYTTON COMMISSION ASKED TO AID COUNCIL; Great Tactical Importance Is Seen in Invitation to Geneva Session on the Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/freight-carloadings-again-at-top-for-1932-but-total-of-625636-for.html | FREIGHT CARLOADINGS AGAIN AT TOP FOR 1932; But Total of 625,636 for Week Ended Oct. 8 Was 138,182 Less Than Year Before. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mills-hum-in-southeast-wholesale-and-retail-trade-also-active.html | MILLS HUM IN SOUTHEAST.; Wholesale and Retail Trade Also Active -- Lumber Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/theodore-tompkins.html | THEODORE TOMPKINS. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/must-help-selves-japanese-are-told-premier-saito-warns-that-aid.html | MUST HELP SELVES, JAPANESE ARE TOLD; Premier Saito Warns That Aid From Government Cannot Go On Forever. HINTS AT LOWER STANDARD Holds Present Situation Due to Failure to Recognize End of Boom Period. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/catholic-alumnae-meet-in-jersey.html | Catholic Alumnae Meet in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/white-plains-tops-westchester-3312-scores-fourth-straight-victory.html | WHITE PLAINS TOPS WESTCHESTER, 33-12; Scores Fourth Straight Victory in Repulsing Military School Team Before 5,000. MOUNT VERNON TRIUMPHS Williams Tallies Four Touchdowns in Defeat of Concordia Prep -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-truth-about-ottawa.html | THE TRUTH ABOUT OTTAWA." | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/more-golf-films.html | MORE GOLF FILMS | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-ancestry-of-melodies-tune-detective-discovers-blueblooded.html | THE ANCESTRY OF MELODIES; " Tune Detective" Discovers Blueblooded Operas Have Jazz Relations -- Music Evolves From Twelve Different Tones | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-maurice-dr1scoll.html | MRS. MAURICE DR1SCOLL. | True | Soeciai to THE HEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/piccard-analyes-results-of-flight-says-ascent-into-stratosphere.html | PICCARD ANALYES RESULTS OF FLIGHT; Says Ascent Into Stratosphere Showed That Cosmic Radiation Does Not Come From Space. FAILED TO FIND ITS SECRET Many Balloon Ascensions, Particularly in Polar Regions, Will Be Necessary. PREDICTS GREAT ADVANCE Hopeful of Early Solution of Cosmic Mysteries That Will Be of Practical Value. | True | By Pkof. Auguste Piccard. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/illinois-beaten-by-northwestern-holds-rival-in-opening-period-but.html | ILLINOIS BEATEN BY NORTHWESTERN; Holds Rival in Opening Period, but Yields Four Touchdowns and Bows, 26 to 0. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/seek-maeterlinck-coat-of-arms.html | Seek Maeterlinck Coat of Arms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/whelans-87yard-dash-marks-190-triumph-of-catholic-university-over.html | Whelan's 87-Yard Dash Marks 19-0 Triumph Of Catholic University Over Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kansas-city-trade-slower-but-wholesale-volume-rises-and-building.html | KANSAS CITY TRADE SLOWER.; But Wholesale Volume Rises and Building Increases. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/real-fire-breaks-up-suffolk-tournament-experts-make-quick-work-of.html | Real Fire Breaks Up Suffolk Tournament; Experts Make Quick Work of Blaze in Dwelling | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/those-exuberant-screen-barkers-trailers-shriek-in-superlatives-over.html | THOSE EXUBERANT SCREEN BARKERS; " Trailers" Shriek in Superlatives Over Good and Bad Films Alike -- Some Examples -- John Gilbert's Little Story | True | By Mordaunt Hall. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/capt-woodward-buried-military-honors-for-member-of-the-united.html | CAPT. WOODWARD BURIED.; Military Honors for Member of the United States Army Air Corps. | True | Special to THE New YORK TIMES. ] | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/german-indebtedness-revised.html | German Indebtedness Revised. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cambridge-opening-is-busy.html | Cambridge Opening Is Busy. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-hampshire-in-77-tie-rallies-in-second-half-to-gain-deadlook.html | NEW HAMPSHIRE IN 7-7 TIE.; Rallies in Second Half to Gain Deadlook With Maine. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/iona-school-50-irving-7.html | Iona School, 50; Irving, 7. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/iary-t-ryanied-to-t-e-hull-csremony-in-georgian-court-college.html | IARY T. RYANIED TO T. E, HULL!; Csremony in Georgian Court College, Lakev/ood, N. J., Per- formed by Mgr. Spillane. CHAPEL'S FIRST WEDDING Bride, a Graduate of the College, Has Mary V. McDevitt, a Class-mate, as Maid of Honor. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/-good-queen-bess-as-a-roman-catholic-sees-her-mrs-wilfrid-wards.html | " Good Queen Bess" as a Roman Catholic Sees Her; Mrs. Wilfrid Ward's Historical Novel Paints a Vivid Picture of the Late Afternoon of the Tudor Dynasty TUDOR SUNSET. By Mrs Wilfrid Ward. 353 pp. New York: Longmans, Green & Co. $2. | True | By Herbert Gorman | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/war-called-next-step-by-colombian-paper-el-tiempo-expresses-relief.html | WAR CALLED NEXT STEP BY COLOMBIAN PAPER; El Tiempo Expresses Relief That Diplomatic Tension in Dispute With Peru Is "Ended." | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/george-washington-wins-defeats-the-catawba-eleven-270-mccarver.html | GEORGE WASHINGTON WINS; Defeats the Catawba Eleven, 27-0, McCarver, Substitute, Starring. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/angus-takes-stake-at-westfield-show-herrings-gelding-triumphs-in.html | ANGUS TAKES STAKE AT WESTFIELD SHOW; Herring's Gelding Triumphs in Feature $250 Test for Hunters and Jumpers. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/federal-government-held-able-to-curb-arms-making-constitutional.html | FEDERAL GOVERNMENT HELD ABLE TO CURB ARMS MAKING; Constitutional Authority Cited for Control of Manufacture and Export of Munitions | True | MANLEY O. HUDSON. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/2-psal-records-set-in-swim-meets-urban-of-manual-clips-senior-mark.html | 2 P.S.A.L. RECORDS SET IN SWIM MEETS; Urban of Manual Clips Senior Mark and Rothenberg, O'Neil, Lowers a Junior Standard. WASHINGTON TEAM VICTOR Continues In Tie In Manhattan -- Bronx Division With Evander, Commerce and Roosevelt. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/insull-appears-depressed.html | Insull Appears Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mr-lucas-in-londons-literary-world-a-book-of-pleasant-reminiscences.html | Mr. Lucas in London's Literary World; A Book of Pleasant Reminiscences of the Recent Past by a Well-Known British Man of Letters READING, WRITING AND REMEMBERING. A Literary Record. By E.V. Lucas. 332 pp. Illustrated. New York: Harper & Brothers. $4. | True | By Percy Hutchison | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/house-wreckers-find-old-coins.html | House Wreckers Find Old Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-week-in-america-campaign-nears-climax-coolidge-takes-the-field.html | THE WEEK IN AMERICA; CAMPAIGN NEARS CLIMAX; COOLIDGE TAKES THE FIELD Former President Lauds Hoover Before 18,000 at New York Rally. ROOSEVELT HEARD ON AIR Outlines Unemployment Relief Policy -- Starts His Second Stumping Tour This Week. LAWYERS HEAR PRESIDENT Hoover Warns Against Following Advocates of Untried Theories in Critical Times. | True | By Charles W. Hurd. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/charity-golf-game-to-be-held-today-league-for-service-and-american.html | CHARITY GOLF GAME TO BE HELD TODAY; League for Service and American Legion of Bronxville Are Presenting Benefit. TEA WILL FOLLOW MATCH R.E. Burdetts Will Be Hosts -- Currier and Ives Tableaux Aid Mount Kisco Jobless. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/letters-to-the-editor.html | Letters to the Editor | True | LUCY V. KING. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/routes-shown-to-gridirons-in-new-haven-philadelphia-and-points.html | Routes Shown to Gridirons in New Haven, Philadelphia and Points Between | True | By Leon A. Dickinson. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lutherans-order-financial-inquiry-commission-will-sift-charge-that.html | LUTHERANS ORDER FINANCIAL INQUIRY; Commission Will Sift Charge That Pension Funds Were Used in Real-Estate Project. ACTION DEMANDED AT ONCE President Smith Tells Philadelphia Session That Church Cannot Ignore the Challenge. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/for-the-hostess-at-home-paris-offers-her-sumptuous-gowns-to-be-worn.html | FOR THE HOSTESS AT HOME; Paris Offers Her Sumptuous Gowns to Be Worn Within Her Own Four Walls | True | K.C. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/italy-seeks-speed-mark-despite-loss-of-pilots-she-still-keeps-after.html | ITALY SEEKS SPEED MARK; Despite Loss of Pilots, She Still Keeps After World Record on Lake Garda | True |  | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-england-buying-more-cool-weather-stimulates-demand-shoe.html | NEW ENGLAND BUYING MORE.; Cool Weather Stimulates Demand -- Shoe Factories Rushed. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/northwest-trade-active-upturn-is-greater-than-seasonal-expectancy.html | NORTHWEST TRADE ACTIVE.; Upturn Is Greater Than Seasonal Expectancy -- Wheat Receipts Off. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/leprosy-gains-in-brazil-sanitary-experts-urge-government-action-to.html | LEPROSY GAINS IN BRAZIL.; Sanitary Experts Urge Government Action to Check Disease | True |  | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/choate-eleven-routs-hopkins-school-260-schriber-burger-hopwood-and.html | CHOATE ELEVEN ROUTS HOPKINS SCHOOL, 26-0; Schriber, Burger, Hopwood and Stonebraker Get Touchdowns -- Nicholas Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fights-bankruptcy-of-united-cigars-realty-concern-gets-order-to.html | FIGHTS BANKRUPTCY OF UNITED CIGARS; Realty Concern Gets Order to Show Cause, Alleging Fraudulent Acts. CHARGES PLOT ON LEASES Defendant's Counsel Says Petition Is Without Merit and Will Be Contested. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/elias-d-davis-insurance-broker-of-chicago-and-once-publisher-here.html | ELIAS D. DAVIS.; Insurance Broker of Chicago and Once Publisher Here. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/books-and-authors.html | Books and Authors | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/newark-central-defeats-east-side-wins-city-league-game-146-before.html | NEWARK CENTRAL DEFEATS EAST SIDE; Wins City League Game, 14-6, Before 4,000 as Laysears Gets Two Touchdowns. BARRINGER PREVAILS, 8-0 Conquers Burlington High to Gain Fourth Gridiron Victory in Row -- Other School Results. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fall-in-horse-race-kills-jt-gwathmey-neck-broken-when-his-mount.html | FALL IN HORSE RACE KILLS J.T. GWATHMEY; Neck Broken When His Mount Throws Him in Steeplechase in Meet Near Red Bank. SON OF NOTED HORSEMAN Family of Amateur Rider, 23, Is Prominent in Society on Long Island. FALL IN HORSE RACE KILLS J.T. GWATHMEY | True | From a Staff Correspondent. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-frenchman-in-hollywood.html | A FRENCHMAN IN HOLLYWOOD | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/j-clifford-kalbfleisch-_____-i-retired-head-of-travel-agency.html | J. CLIFFORD KALBFLEISCH. _____^ I; Retired Head of Travel Agency Dies: at 74 Years. I | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/john-d-rockefeller-who-killed-free-competition-john-t-flynns.html | John D. Rockefeller, Who Killed Free Competition; John T. Flynn's Biography Views the Founder of Standard Oil as a Great Revolutionist GOD'S GOLD. John D. Rockefeller and His Times. By John T. Flynn. 520 pp. New York: Harcourt, Brace & Co. $3.50. John D. Rockefeller | True | By John Chamberlain | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/altar-is-consecrated-for-jesuit-martyrs-bishop-dunn-conducts-ritual.html | ALTAR IS CONSECRATED FOR JESUIT MARTYRS; Bishop Dunn Conducts Ritual in Honor of American Saints in St. Francis Xavier Church. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bank-debits-higher-outside-new-york-rise-for-week-to-the-topmost.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week to the Topmost Level Since Mid-July -- Time Deposits Continue Gain. GENERAL BUSINESS BETTER Some Lines More Active -- Failures Fewer -- Prices Decline In Both Securities and Commodities. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/readings-income-gained-in-august-railroad-reports-513523-net.html | READING'S INCOME GAINED IN AUGUST; Railroad Reports $513,523 Net, Against Loss of $90,000 in 1931 Period. DECREASE FOR THE P.R.R. Eight-Month Earnings Equal to 34 Cents a Share -- Other Statements Issued. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/weekly-business-index-registers-slight-gain-car-loadings-steel-and.html | Weekly Business Index Registers Slight Gain; Car Loadings, Steel and Power Components Up | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/furman-defeats-daviselkins.html | Furman Defeats Davis-Elkins. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lord-passfield-drops-title-to-use-name-of-sidney-webb.html | Lord Passfield Drops Title; To Use Name of Sidney Webb | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/activities-of-musicians-here-and-afield-schelling-as.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Schelling as Philharmonic-Symphony Soloist -- John Alden Carpenter in Boston -- Other Items | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/clarkson-routs-buffalo-triumphs-by-410-for-its-second-conference.html | CLARKSON ROUTS BUFFALO.; Triumphs by 41-0 for Its Second Conference Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/800000-jobless-cared-for.html | 800,000 Jobless Cared For. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-san-francisco-span-to-rise-high-over-bay-structure-seven-miles.html | NEW SAN FRANCISCO SPAN TO RISE HIGH OVER BAY; Structure Seven Miles Long, With Two Decks, Will Have an Island Tunnel as One of Its Sections | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ursinus-beats-f-and-m-victors-score-two-touchdowns-and-safety-to.html | URSINUS BEATS F. AND M.; Victors Score Two Touchdowns and Safety to Win, 16-6. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ask-for-second-salary-cut.html | Ask for Second Salary Cut. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/navy-plebes-win-140-administer-first-defeat-to-kiski-eleven-in.html | NAVY PLEBES WIN, 14-0.; Administer First Defeat to Kiski Eleven in Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/courts-hand-down-sixteen-decisions-affecting-aviation-in-last.html | COURTS HAND DOWN SIXTEEN DECISIONS AFFECTING AVIATION IN LAST QUARTER | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/magna-carta.html | Magna Carta | True | HERSCHEL R. HARRISON. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pitts-air-attack-subdues-army-1813-pass-in-third-paves-way-to.html | PITT'S AIR ATTACK SUBDUES ARMY, 18-13; Pass in Third Paves Way to Winning Score by Weinstock After Panthers Trail. 20,000 SEE TENSE BATTLE Heller's 54-Yard Run for Touch-down and His Passes Mark Victors' Offensive. CADETS MAKE GALLANT BID Overcome 12-Point Deficit Only to See Lead Wiped Out -- Losers Threaten at End. PITT'S AIR ATTACK HALTS ARMY, 18-13 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pacing-record-set-by-zombro-hanover-newbrook-stables-star-covers.html | PACING RECORD SET BY ZOMBRO HANOVER; Newbrook Stables Star Covers Mile in 2:01 1/2 to Shatter Weequahic Park Mark. GILLIGAN ENTRIES SCORE Arbiter, Axlee and Adara Capture Three of Four Classes In Matinee at Newark. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/favors-oil-rate-revision-icc-examiner-finds-freight-to-minnesota.html | FAVORS OIL RATE REVISION.; I.C.C. Examiner Finds Freight to Minnesota "Unreasonable." | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/control-of-liquor-experiment-tried-at-carlisle-in-england-seems-to.html | CONTROL OF LIQUOR.; Experiment Tried at Carlisle in England Seems to Have Worked Well. | True | By George Middleton, Former Member of Parliament of the City of Carlisle, England. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bolivias-stand-on-arbitration-peaceful-settlement-of-disputes-has.html | BOLIVIA'S STAND ON ARBITRATION; Peaceful Settlement of Disputes Has Long Been Her Policy, Envoy Says | True | E. DIEZ DE MEDINA. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/alansow-tucker-peters-son-of-exmayor-of-boston-is-in1-fanttle.html | ALANSOW TUCKER PETERS.; Son of Ex-Mayor of Boston Is In-1 fanttle Paralysis Victim. | True | Snecial to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ariel.html | ARIEL. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kashdan-leads-at-chess-in-mexico-new-york-entrant-draws-away-from.html | KASHDAN LEADS AT CHESS IN MEXICO; New York Entrant Draws Away From Alekhine by Triumph Over Brunner. MATCH ENDS IN 31 MOVES World's Champion Adjourns Game With Asiain After 40 Moves In Five-Hour Session. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/reich-again-shows-decline-in-trade-export-surplus-drops-from.html | REICH AGAIN SHOWS DECLINE IN TRADE; Export Surplus Drops From $23,086,000 in August to $19,992,000 in September. IMPORTS UP 8 1/2 PER CENT Prices Increase on Raw Materials Bought, but Manufactured Goods Are at Lower Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kentucky-crushes-w-and-l-53-to-7-remains-at-top-of-southern.html | KENTUCKY CRUSHES W. AND L., 53 TO 7; Remains at Top of Southern Conference by Winning Fourth Game in Row. LONG RUNS FEATURE GAME Johnson Dashes 82 Yards for a Touchdown -- Bach Covers 70 and 65 Yards. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/alaska-looks-for-exciting-election-republican-disaffection-makes.html | ALASKA LOOKS FOR EXCITING ELECTION; Republican Disaffection Makes Outcome of Contest for Delegate Doubtful. DEMOCRATS ARE HOPEFUL Their Candidate Must Overcome Indian Vote and Win Aid of the "Sourdoughs." | True | By Edward L. Bartlett.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/government-by-experts.html | GOVERNMENT BY EXPERTS. | True | By Marion Edwards Park, President Bryn Mawr College, Addressing Undergraduates At the Opening of the Academic Year. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bronxville-24-mt-kisco-0.html | Bronxville, 24; Mt. Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-mystery-stories-murder-in-maryland-by-leslie-ford-278-pp-new.html | New Mystery Stories; MURDER IN MARYLAND. By Leslie Ford. 278 pp. New York: Farrar & Rinehart, Inc. $2. | True | By Isaac Anderson | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/crosscountry-run-won-by-de-george-new-utrecht-harrier-scores-second.html | CROSS-COUNTRY RUN WON BY DE GEORGE; New Utrecht Harrier Scores Second Straight Triumph in P.S.A.L. Series. FLYNN, SULLIVAN VICTORS Show Way Home to Other Groups -- Curtis, De Witt Clinton and Newtown Teams Prevail. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/womans-trial-in-poisonings.html | Woman's Trial in Poisonings. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/william-john-noble.html | WILLIAM JOHN NOBLE. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fugitive-is-first-in-hunts-feature-mrs-durants-gelding-captures.html | FUGITIVE IS FIRST IN HUNTS FEATURE; Mrs. Durant's Gelding Captures Monmouth County Gold Cup by 25 Lengths. BROSE HOVER HOME NEXT Shows Way to Waverly Star In Three-Mile Test -- Drapeau and Bachelor's Drake Also Win. | True | By Vernon van Ness. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stocks-and-political-neutrality-ratios-of-treasury-offerings-and.html | Stocks and Political Neutrality -- Ratios of Treasury Offerings and Subscriptions -- Trusts and Asset Values. | True | By Eugene M. Lokey. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/connecticut-seeks-way-to-help-cities-state-must-assume-part-of-town.html | CONNECTICUT SEEKS WAY TO HELP CITIES; State Must Assume Part of Town Burden in Caring for Jobless During Coming Winter. LEGISLATURE TO DECIDE Slight Improvement Noted in Employment -- Record Shows Gain in Man-Hours. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/topeka-bank-opens-tomorrow.html | Topeka Bank Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/peddie-mercersburg-to-meet-on-latters-field-saturday.html | Peddie, Mercersburg to Meet On Latter's Field Saturday | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/swedish-women-honor-jane-addams.html | Swedish Women Honor Jane Addams | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bulgar-exiles-returning-followers-hope-for-pardons-for-exministers.html | BULGAR EXILES RETURNING.; Followers Hope for Pardons for Ex-Ministers Sentenced to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/papen-is-winning-renown-as-orator-called-most-forceful-speaker-of.html | PAPEN IS WINNING RENOWN AS ORATOR; Called Most Forceful Speaker of All German Chancellors Since Pre-War Days. MUNICH TALK AMONG BEST It Placated Bavarian Suspicions, With Condemnation of Nazis Provoking Ringing Cheers. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/says-league-evades-our-japanese-policy-radek-soviet-publicist-holds.html | SAYS LEAGUE EVADES OUR JAPANESE POLICY; Radek, Soviet Publicist, Holds Lytton Report Ignores Issue of United States Rivalry. SEES A TEST OF STRENGTH Contends That We Are Bringing Pressure on Other Powers to Curb Tokyo. WARNS OF MENACE OF WAR But Asserts Far East Question May Be Settled by Deal With Britain and France on Debts. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ohio-university-blanks-navy-140-40yard-pass-from-brown-to-borodini.html | OHIO UNIVERSITY BLANKS NAVY, 14-0; 40-Yard Pass From Brown to Borodini Paves Way for Opening Touchdown. FEHN PLUNGES FOR TALLY Brown Also Figures in Other Score, Tossing to Sindic in the Last Period at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/davidson-eleven-victor-defeats-vmi-by-12to0-score-with-wingfield.html | DAVIDSON ELEVEN VICTOR.; Defeats V.M.I. by 12-to-0 Score, With Wingfield Starring. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/6000000-theatre-opened-on-coast-san-francisco-dedicates-war.html | $6,000,000 THEATRE OPENED ON COAST; San Francisco Dedicates War Memorial With Performance of "Aida" Before 4,000. MUZIO SINGS TITLE ROLE New Opera House Is First to Be Municipally Owned in the Country -- Twelve Operas Planned. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/watch-dial-on-egg-shell-leads-to-speculation-about-hens-diet.html | Watch Dial on Egg Shell Leads To Speculation About Hen's Diet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ellen-noyesied-to-wallace-5-eddy-mystic-conn-girl-becomes-bride-of.html | ELLEN NOYESIED TO WALLACE 5. EDDY; Mystic (Conn.) Girl Becomes Bride of Montclair Resident in Church Ceremony. RECEPTION AT HER HOME Five Young Women in the Bridal oParty and Also Two Flower Girls and a Page. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-first-big-fete-of-autumn-seventh-regiment-event-on-saturday.html | THE FIRST BIG FETE OF AUTUMN; Seventh Regiment Event on Saturday Night to Have Egyptian Setting -- Progress on Peacock Ball | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mental-distress-ills-aided-in-a-city-plan-in-springfield-mass-a.html | MENTAL DISTRESS ILLS AIDED IN A CITY PLAN; In Springfield, Mass., a Group of Civic Leaders Give Advice and Help Through a "Board of Refuge" | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/football-giants-play-here-today-new-yorkers-to-open-campaign-at-the.html | FOOTBALL GIANTS PLAY HERE TODAY; New Yorkers to Open Campaign at the Polo Grounds Against the Dodgers. PRIEDMAN LEADS BROOKLYN Charity Will Share in Proceeds of Battle -- Stapes Face Test in Visit of Portsmouth Team. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/villanova-routs-seton-hall-460-wildcats-score-39-of-their-points.html | VILLANOVA ROUTS SETON HALL, 46-0; Wildcats Score 39 of Their Points With Bewildering Attack in the First Half. LOSERS STAGE GAME RALLY Hold Rivals to One Touchdown in Second Half and Advance to 1-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/leaders-to-confer-on-regional-plans-28-authorities-of-five-states.html | LEADERS TO CONFER ON REGIONAL PLANS; 28 Authorities of Five States to Hold Six Public Sessions at N.Y.U. This Week. POOLING OF EFFORT URGED Relation of Taxes and Economy to Cooperation in Metropolitan Areas to Be Stressed. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/st-louis-feels-turn-retail-and-wholesale-trade-is-better-employment.html | ST. LOUIS FEELS TURN.; Retail and Wholesale Trade Is Better -- Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frances-judges.html | FRANCE'S JUDGES. | True | By Paul Reynaud, Former French Minister of Justice. Addressing the Dinner of the Federal Bar Association In Washington. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/quarrel-threatens-rumanian-cabinet-vaidavoevod-and-titulescu.html | QUARREL THREATENS RUMANIAN CABINET; Vaida-Voevod and Titulescu Continue at Odds Despite Audiences With King. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-scene-designer-and-the-theatre-mr-simonson-attempts-to-deflate.html | THE SCENE DESIGNER AND THE THEATRE; Mr. Simonson Attempts to Deflate the Pretensions Assigned His Craft by Prophets of the New Stage | True | By Lee Simonson. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/auburn-vanquishes-georgia-tech-60-passes-by-phipps-substitute-back.html | AUBURN VANQUISHES GEORGIA TECH, 6-0; Passes by Phipps, Substitute Back, Bring Touchdown in Final Minutes of Play. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/blair-academy-triumphs-vanquishes-lehigh-freshmen-by-120-score-in.html | BLAIR ACADEMY TRIUMPHS; Vanquishes Lehigh Freshmen by 12-0 Score in Football. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/urges-doubling-of-shipbuilding-j-lyell-wilson-says-that-is.html | URGES DOUBLING OF SHIPBUILDING; J. Lyell Wilson Says That Is Necessary to Keep Up Our Record of Expansion. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-john-schneider.html | MRS. JOHN SCHNEIDER. | True | Sncrlal tn THR NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hits-manganese-dumping-senator-oddie-urges-ban-citing-report-of.html | HITS 'MANGANESE DUMPING.'; Senator Oddie Urges Ban, Citing Report of Similar Steel Action. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ketcham-triumphs-at-mineola-traps-breaks-25-straight-to-defeat.html | KETCHAM TRIUMPHS AT MINEOLA TRAPS; Breaks 25 Straight to Defeat Helsel in Shoot-Off After Tying With 49 Each. ALLERS BREAKS 98 TO WIN Takes High Scratch Cup at Jamaica Bay Traps -- Seven Finish in Tie for Handicap Trophy. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/find-old-roman-town-near-prague.html | Find Old Roman Town Near Prague. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/american-movies-vindicated.html | AMERICAN MOVIES VINDICATED | True | FREDERICK L. HERRON. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stone-beats-fishbein-outpoints-rival-in-eight-rounds-at-212th.html | STONE BEATS FISHBEIN.; Outpoints Rival In Eight Rounds at 212th Anti-Aircraft Armory. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gorton-7-port-chester-7.html | Gorton, 7; Port Chester, 7. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/nutley-25-montclair-12.html | Nutley, 25; Montclair, 12. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cleveland-symbol-of-courage-allan-nevins-writes-the-life-story-of-a.html | CLEVELAND, SYMBOL OF COURAGE; Allan Nevins Writes the Life Story of a Great Character GROVER CLEVELAND. A Study in Courage. By Allan Nevins. XIIII and 832 pp. New York: Dodd, Mead & Co. $4. Cleveland | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/jessie-a-fowler-phrenologist-dies-daughter-of-noted-expert-in.html | JESSIE A. FOWLER, PHRENOLOGIST, DIES; Daughter of Noted Expert in Subject Was 76uShe Was Also a Writer and Editor. HEADED JOURNAL HERE Once Had Charge of Phrenological Magazine In LondonuOf Old - New England Family. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/evanston-bank-opens-tomorrow.html | Evanston Bank Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sees-debts-scaled-to-assist-industry-mr-mckinsey-says-agreements.html | SEES DEBTS SCALED TO ASSIST INDUSTRY; Mr. McKinsey Says Agreements Forestalling Liquidations Are Gaining Favor. PREVENT HEAVY LOSSES Bondholders Gamble Part of Claims to Help Companies -- Move Hold Fair to All Interests. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-bigelows-funeral-services-for-diplomats-daughter-in-st-georges.html | MISS BIGELOW'S FUNERAL; Services for Diplomat's Daughter in St. George's Next Tuesday. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/improvement-in-industry-cleveland-area-shows-more-than-seasonal.html | IMPROVEMENT IN INDUSTRY.; Cleveland Area Shows More Than Seasonal Gain for Month. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stocks-close-slightly-higher-in-dull-trading-bond-market-shows.html | Stocks Close Slightly Higher in Dull Trading -- Bond Market Shows Strength. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rowells-address-to-the-bar-association.html | Rowell's Address to the Bar Association | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mr-howard-again-turns-to-playwriting-the-ladder-now-invades-europe.html | Mr. Howard Again Turns to Playwriting -- "The Ladder" Now Invades Europe -- "Words and Music" for New York | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hyde-defends-tariff-as-aiding-farm-prices-he-praises-hoover-in.html | HYDE DEFENDS TARIFF AS AIDING FARM PRICES; He Praises Hoover in Louisville, Saying Nation Cannot Afford to Give Him Up. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/st-lawrence-wins-from-niagara-136-crowd-of-5000-witnesses-game.html | ST. LAWRENCE WINS FROM NIAGARA, 13-6; Crowd of 5,000 Witnesses Game Marking Dedication of the New Stadium at Niagara Falls. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/would-revive-singing-in-georgia.html | Would Revive Singing in Georgia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mkee-acts-to-unite-city-buying-agencies-asks-all-department-heads.html | M'KEE ACTS TO UNITE CITY BUYING AGENCIES; Asks All Department Heads for Data on Purchase Methods With Savings in View. CONFERS ON SUBWAY BONDS Debates McAneny's Challenge of Legality of His Plan for Transit Refinancing. DELANEY ALSO DISAGREES Denies Part of System Must Bear All Carrying Charges -- Both to Press Budget Reduction. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/green-urges-defeat-of-beck-and-stokes-pennsylvania-members-are.html | GREEN URGES DEFEAT OF BECK AND STOKES; Pennsylvania Members Are Attacked on Labor Legislation and the Sales Tax. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/nyu-overwhelms-georgetown-390-mcnamara-with-two-touchdowns-leads.html | N.Y.U. OVERWHELMS GEORGETOWN, 39-0; McNamara, With Two Touch-downs, Leads Powerful Drive Before 30,000 Onlookers. TANGUAY GIVES ABLE HELP Violet Scores in the First Ten Minutes in 65-Yard Thrust at Yankee Stadium. N.Y.U. OVER WHELMS GEORGETOWN, 39-0 | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/war-threat-raises-question-of-credit-leticia-situation-brings-to.html | WAR THREAT RAISES QUESTION OF CREDIT; Leticia Situation Brings to Fore Financial Conditions in Peru and Colombia. LATTER'S GOLD HOLDINGS UP Currency of Former Found to Show Greater Depreciation In Comparative Figures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/belmont-rarities-to-go-at-auction-art-and-furniture-from-homes-in.html | BELMONT RARITIES TO GO AT AUCTION; Art and Furniture From Homes in Washington and Newport Will Be Sold Here. NOTED PAINTINGS ON LIST Molenaer Picture of 1673 Among Them -- Ancient Tapestries and Sculpture Are Included. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gene-tunney-to-whom-boxing-was-a-business-a-man-must-fight-by-gene.html | Gene Tunney, To Whom Boxing Was a Business; A MAN MUST FIGHT. By Gene Tunney. 288 pp. Boston: Houghton Mifflin Company. $2.50. | True | R.L. DUFFUS | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/50-police-fight-reds-in-a-protest-riot-mob-of-500-in-freeforall-as.html | 50 POLICE FIGHT REDS IN A PROTEST RIOT; Mob of 500 in Free-for-All as Nightsticks Fell Youths and Young Women. BATTLE RAGES 20 MINUTES 22 Are Arrested After Effort to Stage Meeting at Home of Magistrate Aurelio. 50 POLICE FIGHT REDS IN A PROTEST RIOT | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cotton-a-main-factor-in-commodity-trend-english-economist-says.html | COTTON A MAIN FACTOR IN COMMODITY TREND; English Economist Says Advance in Price Is Dependent Solely on Wider Consumption. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/alliance-rumor-revived-london-sunday-times-insists-japan-made-offer.html | ALLIANCE RUMOR REVIVED.; London Sunday Times Insists Japan Made Offer to France. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gold-is-sought-again-in-north-georgia-hills-old-mines-are-reopened.html | GOLD IS SOUGHT AGAIN IN NORTH GEORGIA HILLS; Old Mines Are Reopened in Area Where Branch of Mint Was Established in 1838. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/111000-for-passaic-river-colonel-payne-allots-sum-to-complete.html | $111,000 FOR PASSAIC RIVER.; Colonel Payne Allots Sum to Complete 30-Foot Channel. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/italy-shows-gains-in-land-reclaiming-agricultural-exhibition-viewed.html | ITALY SHOWS GAINS IN LAND RECLAIMING; Agricultural Exhibition Viewed by Fascists as Testimonial of Greatest Endeavor. 22,000,000 ACRES WORKED Yield of Farms Is Increased -- Vast Malarial Regions Are Drained -- State Outlay Large. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hits-tree-in-saving-boys-maryland-horseman-is-injured-when-he.html | HITS TREE IN SAVING BOYS.; Maryland Horseman Is Injured When He Swerves Auto. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/four-pianists-with-toscanini.html | FOUR PIANISTS WITH TOSCANINI | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/princeton-fr-14-mercersburg-0.html | Princeton Fr., 14; Mercersburg, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hotchkiss-beats-kent-in-annual-battle-60-downs-rival-for-first-time.html | HOTCHKISS BEATS KENT IN ANNUAL BATTLE, 6-0; Downs Rival for First Time in 5 Years When Humphrey Tallies After 14-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fascists-10th-year-hailed-by-marconi-he-tells-over-radio-of-great.html | FASCISTS' 10TH YEAR HAILED BY MARCONI; He Tells, Over Radio, of Great Progress Made in Italy Since the March on Rome. PICTURES GAINS TO PEOPLE Invites the Artists and Scientists of the World to Come to See the Transformation. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/snyfierulcypoldt.html | SnyfieruLcypoldt. | True | . Special, to THE NE-W YORK TIMES.' | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/syracuse-subdued-in-final-quarter-baxter-scores-ten-points-to-break.html | SYRACUSE SUBDUED IN FINAL QUARTER; Baxter Scores Ten Points to Break 6-6 Tie and Win for Southern Methodist, 16-6. COUNTS ON 42-YARD SPRINT Wamsack Registers for Orange on Intercepted Pass Soon After Start Before 16,000. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/organizing-little-rock-bank.html | Organizing Little Rock Bank. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dr-theodore-tieken-of-chicago-dead-was-head-of-medical-school.html | DR. THEODORE TIEKEN OF CHICAGO DEAD; Was Head of Medical School Department and Clinical Professor of Medicine. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/henry-d-gordon-i-retired-consulting-engineer-dies-in-east-orange-at.html | HENRY D. GORDON. I; Retired Consulting Engineer Dies In East Orange at 84- Years. | True | Snedal to THE NEW YOBK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rise-in-oil-prices-meets-obstacles-two-of-the-largest-buyers-of.html | RISE IN OIL PRICES MEETS OBSTACLES; Two of the Largest Buyers of Crude Maintain the Old Quotations. GASOLINE SALES DECREASE Many Hold Refinery Situation Does Not Justify Advance for Raw Product. RISE IN OIL PRICES MEETS OBSTACLES | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-vivid-tale-of-maritime-adventure-mutiny-on-the-bounty-by-charles.html | A Vivid Tale of Maritime Adventure; MUTINY ON THE BOUNTY. By Charles Nordhoff and James Norman Hall. 396 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/truce-in-aris-talk-suggested-in-paris-increased-tension-irritation.html | TRUCE IN ARIS TALK SUGGESTED IN PARIS; Increased Tension, Irritation and Nervous Nationalism Seen in Conferences. NEUROTIC' TREND BLAMED Minister Says All Are on 'Defensive' Instead of Trying to Make Peace More Pleasant. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/manhattan-harriers-win-beat-union-1936-as-ryan-russell-crawley-set.html | MANHATTAN HARRIERS WIN.; Beat Union, 19-36, as Ryan, Russell, Crawley Set Record. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/peekskill-victor-for-fourth-time-vanquishes-pleasantville-eleven-by.html | PEEKSKILL VICTOR FOR FOURTH TIME; Vanquishes Pleasantville Eleven by 20-7 Score -- Alger Makes 85-Yard Run for Losers. IONA SCHOOL ROUTS IRVING Registers Eleventh Triumph In Two Seasons by 50 to 7 Margin -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rangers-beat-partick-thistles.html | Rangers Beat Partick Thistles. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/german-jobless-storm-city-hall.html | German Jobless Storm City Hall. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/peter-j-dugan.html | PETER J. DUGAN. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/war-of-shirts-waged-in-vienna.html | War of Shirts Waged in Vienna. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rumania-seizes-automobiles.html | Rumania Seizes Automobiles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kearny-34-emerson-0.html | Kearny, 34; Emerson, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/big-british-market-for-our-autos-seen-olympia-show-emphasizes-the.html | BIG BRITISH MARKET FOR OUR AUTOS SEEN; Olympia Show Emphasizes the Opening for Moderate-Powered Car of Assured Long Life. OVER-REFINEMENT IS NOTED Added Engine Efficiency Said to Shorten Wear of Some Types -- Improvements Numerous. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/jersey-cattle-rate-cut-icc-acts-on-complaint-over.html | JERSEY CATTLE RATE CUT.; I.C.C. Acts on Complaint Over Juliustown-Virginia Tariffs. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/augur-is-disputed.html | AUGUR" IS DISPUTED | True | JOHN FREDERIC BYLicki. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/tire-shipments-rise-10-august-figures-exceed-julys-but-production.html | TIRE SHIPMENTS RISE 10%.; August Figures Exceed July's, but Production Fell Off 14.6%. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/women-smuggle-drunken-pigs-in-baby-clothes-into-austria.html | Women Smuggle Drunken Pigs, In Baby Clothes, Into Austria | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/will-edit-nyu-yearbook-louis-winokur-named-to-head-school-of.html | WILL EDIT N.Y.U. YEARBOOK.; Louis Winokur Named to Head School of Commerce Publication. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/american-medicine-history-of-medicine-in-the-united-states-in-two.html | American Medicine; HISTORY OF MEDICINE IN THE UNITED STATES. In two volumes. By Francis R. Packard, M.D., editor Annals of Medical History. 1,323 pp. 103 illustrations. New York: Paul B. Hoeber, Inc. $12. | True | By van Buren Thorne | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-fannie-s-bryan-.html | MRS. FANNIE S. BRYAN. | | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bordentown-loses-250-bows-to-pennington-seminary-in-third-defeat-of.html | BORDENTOWN LOSES, 25-0.; Bows to Pennington Seminary in Third Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/leave-granted-to-einstein-prussian-academy-enables-him-to-head-new.html | LEAVE GRANTED TO EINSTEIN; Prussian Academy Enables Him to Head New School at Princeton, N.J. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dispute-in-sweden-over-job-insurance-social-democratic-proposal-to.html | DISPUTE IN SWEDEN OVER JOB INSURANCE; Social Democratic Proposal to Eliminate Relief Work Starts a Row. PLAN CALLED UNECONOMIC Professor Cassel Sees Industrial Workers Favored at Expense of Agriculture. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/roger-williams-roger-williams-new-england-firebrand-by-james-ernst.html | Roger Williams; ROGER WILLIAMS: NEW ENGLAND FIREBRAND. By James Ernst. 538 pp. New York: The Macmillan Company. $4. | True | E. FRANCIS BROWN. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/william-the-conqueror-of-britain-william-the-conqueror-by-lucie.html | William, the Conqueror of Britain; WILLIAM THE CONQUEROR. By Lucie Delanie-Mardrus. Translated by Colin Shepherd. 300pp. New York: Longmans. Green & Co. $2.50. William the Conqueror | True | By P.w. Wilson | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/thomas-is-named-dog-show-judge-hamilton-mass-official-to-select.html | THOMAS IS NAMED DOG SHOW JUDGE; Hamilton (Mass.) Official to Select Best at Exhibition in Boston Feb. 21-22. BRONX EVENT LISTED TODAY Excellent Entry List Received for Annual Show at 105th Field Artillery Armory. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/swing-of-investors-in-trusts-reported-recent-promotions-indicate.html | SWING OF INVESTORS IN TRUSTS REPORTED; Recent Promotions Indicate Return of Management Concerns to Favor. FOR GAINS IN BULL MARKET But New Organizations Give Their Participants a Vote and Resale Privileges. PUBLIC INTEREST AWAITED Observers of Movement Uncertain Yet How Much of Change to Attribute to Sponsors. SWING OF INVESTORS IN TRUSTS REPORTED | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/better-profits-due-for-large-stores-next-year-will-bring-benefits.html | BETTER PROFITS DUE FOR LARGE STORES; Next Year Will Bring Benefits of Lower Expense Ratio, Mr. Puckett Says. STABLE PRICES ESSENTIAL Costs Will Then Be in Closer Accord With "Sales Dollar" -- Drop Held First in Decade. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/2-sales-of-rare-coins-set-united-states-and-foreign-pieces-to-go-at.html | 2 SALES OF RARE COINS SET.; United States and Foreign Pieces to Go at Auctions Here. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/west-orange-7-summit-0.html | West Orange, 7; Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/four-kansas-towns-have-no-city-taxes-municipallyowned-water-gas-and.html | FOUR KANSAS TOWNS HAVE NO CITY TAXES; Municipally-Owned Water, Gas and Electric Plants Pay Ordinary Expenses. SOME TAKE CARE OF BONDS Two Other Towns Get Part of Their Operating Costs From Their Own Utilities. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-chesney-to-wed-robertjljhompson-dangftfer-of-general-electric.html | MISS CHESNEY TO WED ROBERTJLJHOMPSON; Dangftfer of General Electric Company OfficialBetrothed ! to Harvard Graduate, | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sahlin-scores-twice-as-chicago-wins-200-staggs-eleven-pushes-over.html | SAHLIN SCORES TWICE AS CHICAGO WINS, 20-0; Stagg's Eleven Pushes Over Three Touchdowns in Last Period of Game With Knox. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/kentucky-interest-in-dry-issue-strong-some-republican-candidates.html | KENTUCKY INTEREST IN DRY ISSUE STRONG; Some Republican Candidates for Congress Opposed to Repeal. ALL DEMOCRATS FOR IT State Looks Forward to Vote on Modification at December Short Session. | True | By Robert E. Dundon.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/campaign-speeches.html | CAMPAIGN SPEECHES. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/grace-king-novelist-of-the-genteel-south-memories-of-a-southern.html | Grace King, Novelist of the "Genteel" South; MEMORIES OF A SOUTHERN WOMAN Of LETTERS. By Grace King. 388 pp. New York: The Macmillan Company. $4. Grace King, Novelist | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/deny-state-overpayment-civil-service-employes-at-albany-answer.html | DENY STATE OVERPAYMENT; Civil Service Employes at Albany Answer Committee's Experts. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rush-for-loans-at-los-angeles.html | Rush for Loans at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/unemployment-increases-in-italy.html | Unemployment Increases In Italy. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/berlin-hears-that-groener-was-censured-by-excrown-prince-for-ban-on.html | Berlin Hears That Groener Was Censured By Ex-Crown Prince for Ban on Nazi Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/president-likened-to-baffled-doctor-copeland-says-hoover-gives.html | PRESIDENT LIKENED TO BAFFLED DOCTOR; Copeland Says Hoover Gives Mixture of Remedies in the "Hope It Might Cure." HARRISON HITS "TEXTBOOK." Asserts in Statement That It Is "Full of Contradictions" and Damaging to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/susquehanna-victor-450-hartwick-defeated-by-power-plays-which-tear.html | SUSQUEHANNA VICTOR, 45-0.; Hartwick Defeated by Power Plays Which Tear Visitors' Line. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/council-receives-message.html | Council Receives Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cuba-will-protect-voters-with-army-machado-says-military-rule-is-be.html | CUBA WILL PROTECT VOTERS WITH ARMY; Machado Says Military Rule Is Being Tightened to Enforce Rights at Polls if Need Be. ELECTORATE IS APATHETIC Constitutional Guarantees Restored -- Restrictions on Departure From Country Disclosed. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-prepare-extra-papers.html | To Prepare Extra Papers. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stalins-opponents.html | STALIN'S OPPONENTS. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-duel.html | The Duel | True | DON FLAGRANTE JESUS Y CASTILK. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/barringer-8-burlington-0.html | Barringer, 8; Burlington, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dry-agent-suspended-for-altercation-here-commissioner-woodcock-acts.html | DRY AGENT SUSPENDED FOR ALTERCATION HERE; Commissioner Woodcock Acts in Mogland Case on Request by Local Office. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/peiping-extends-boycott-espionage-practiced-in-antijapanese.html | PEIPING EXTENDS BOYCOTT.; Espionage Practiced in Anti-Japanese Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/loyola-has-walkover-greyhounds-crush-washington-college-eleven-51.html | LOYOLA HAS WALKOVER.; Greyhounds Crush Washington College Eleven, 51 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/penn-state-opposes-syracuse-in-homecoming-game-saturday.html | Penn State Opposes Syracuse In Homecoming Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/british-rule-in-india.html | BRITISH RULE IN INDIA. | True | By Lord Reading, Lord Chief Justice of Great Britain and Former Viceroy of India, Addressing A Dinner Given In His Honor In New York. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wheaton-college-honors-its-founder-dr-george-boas-discusses-the.html | WHEATON COLLEGE HONORS ITS FOUNDER; Dr. George Boas Discusses the Relationship Between Poetry and Philosophy. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/flushing-repels-richmond-hill-126-scores-second-victory-of-season.html | FLUSHING REPELS RICHMOND HILL, 12-6; Scores Second Victory of Season Before Crowd of 4,000 on Memorial Field Gridiron. FAR ROCKAWAY IS VICTOR Beats Hempstead in Last Period on Intercepted Pass and Long Run -- Other Results. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/westchester-inquiry-pushed-by-democrats-sydney-a-syme-retained-as.html | WESTCHESTER INQUIRY PUSHED BY DEMOCRATS; Sydney A. Syme Retained as Counsel and Minority Asks Speed in Study of Park. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/harvard-cubs-rally-to-beat-exeter-130-lane-and-prouty-score-in.html | HARVARD CUBS RALLY TO BEAT EXETER, 13-0; Lane and Prouty Score in Final Period, the Former Running 40 Yards to Cross Line. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/roosevelt-landslide-predicted-by-bloom-representative-tells.html | ROOSEVELT LANDSLIDE PREDICTED BY BLOOM; Representative Tells Democratic Forum New Jersey Is the Only Doubtful State. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/peru-may-permit-gambling.html | Peru May Permit Gambling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-tellers-funeral-tomorrow.html | Miss Teller's Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/revolving-door-traps-boy-an-hour-foot-caught-in-entrance-to.html | REVOLVING DOOR TRAPS BOY AN HOUR; Foot Caught in Entrance to Broadway Restaurant, His Screams Draw Throng. FIREMEN REMOVE FLOORING Free Him After Police Emergency Squad Fails -- 9-Year-Old Taken Home by Parents. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/xamontukarris.html | X-amontuKarris. | True | SpsKlal to THE Ksv/ Yoi:-: TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/obrien-declares-he-will-run-in-1933-serves-notice-on-tammany-that.html | O'BRIEN DECLARES HE WILL RUN IN 1933; Serves Notice on Tammany That He Expects to Be a Candidate for Re-election. STUDYING ECONOMY PLANS Says His 31 Years of Public Service Fitted Him for Mayor -- Reviews His Official Career. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/armistice-balls-in-preparation-three-service-groups-are-mobilizing.html | ARMISTICE BALLS IN PREPARATION; Three Service Groups Are Mobilizing Aides and Patrons for Their Annual Fund-Raising Projects | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/rearmament-seen-as-reich-aim.html | Rearmament Seen as Reich Aim. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lapuans-refuse-liberty-but-wardens-carry-four-outside-prison-others.html | LAPUANS REFUSE LIBERTY.; But Wardens Carry Four Outside Prison -- Others Still Won't Eat. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/news-of-markets-in-london-berlin-trading-brisk-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading Brisk on the English Exchange -- Gilt-Edge Bonds in Strong Demand. INTERNATIONAL LIST RISES German Boerse Fairly Activa, With Closing Prices Above Friday's Levels. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-social-empire-ends-in-the-insull-crash-the-utilities-magnate-had.html | A SOCIAL EMPIRE ENDS IN THE INSULL CRASH; The Utilities Magnate Had Built a Power, Outside Business, Which Has Vanished | True | By Elizabeth Walker. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/council-invites-investigators.html | Council Invites Investigators. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/glen-cove-takes-13th-straight-120-vanquishes-westbury-high-to-gain.html | GLEN COVE TAKES 13TH STRAIGHT, 12-0; Vanquishes Westbury High to Gain Third Triumph of Current Season. CHAMINADE SCORES AGAIN Increases Winning Streak to Four in a Row by Blanking Roslyn, 25 to 0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/land-banks-carry-pastdue-farmers-federal-board-reports-extensions.html | LAND BANKS 'CARRY' PAST-DUE FARMERS; Federal Board Reports Extensions Made to 60,000 Borrowers and Others Are Aided. MOST PAYMENTS PUNCTUAL But Total Delinquencies Carried Already Exceed by $6,000,000 Limit Specified by Congress. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/japanese-bonds-hit-by-drop-in-exchange-interest-is-payable-in.html | JAPANESE BONDS HIT BY DROP IN EXCHANGE; Interest Is Payable in Dollars, Sterling and Francs, With Yen Far Below Parity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stony-brook-is-winner-scores-second-victory-of-season-by-defeating.html | STONY BROOK IS WINNER.; Scores Second Victory of Season by Defeating St. Paul's, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/connecticut-state-loses-massachusetts-state-scores-390-with-bush.html | CONNECTICUT STATE LOSES.; Massachusetts State Scores, 39-0, With Bush Tallying 24 Points. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-trust-orders-all-funds-kept-busy-long-or-short-side.html | New Trust Orders All Funds Kept Busy, Long or Short Side | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mortgage-for-boys-club-lien-of-25000-will-be-increased-to-100000-to.html | MORTGAGE FOR BOYS CLUB.; Lien of $25,000 Will Be Increased to $100,000 to Pay $75,000 Notes. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/canada-is-making-determined-effort-to-get-larger-share-of-trade.html | Canada Is Making Determined Effort to Get Larger Share of Trade With Latin America | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bogotas-water-plans-arouse-editorial-ire-newspaper-believes.html | BOGOTA'S WATER PLANS AROUSE EDITORIAL IRE; Newspaper Believes Household Supply Should Come Before Colored Fountains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/store-is-robbed-while-police-investigate-holdup-next-door.html | Store Is Robbed While Police Investigate Hold-Up Next Door | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-prime-minister-of-jazz.html | THE PRIME MINISTER" OF JAZZ | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wagner-turns-back-cooper-union-32-to-0-power-scores-three.html | WAGNER TURNS BACK COOPER UNION, 32 TO 0; Power Scores Three Touchdowns in Team's First Game -- Langner, Robb Tally. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/isles-sulu-princess-claims-belong-to-a-group-of-7000.html | ISLES SULU PRINCESS CLAIMS BELONG TO A GROUP OF 7,000 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |