Exhibit A107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/extraditions-reach-set-by-treaty-terms-the-fugitive-from-justice.html | EXTRADITION'S REACH SET BY TREATY TERMS; The Fugitive From Justice May Still Find Loopholes in the Practices of Diplomacy | True | By C.w.b. Hurd. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/europe-is-also-grappling-with-acute-farm-problems-huge-surpluses.html | EUROPE IS ALSO GRAPPLING WITH ACUTE FARM PROBLEMS; Huge Surpluses and Restricted Markets Have Led the Nations to Adopt a Variety of Measures Designed to Aid Agriculture EUROPE IS ALSO GRAPPLING WITH ACUTE FARM PROBLEMS | True | By Harold Callender. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/when-jew-and-roman-clashed-herr-feuchtwanger-in-josephus-writes-a.html | When Jew and Roman Clashed; Herr Feuchtwanger, in "Josephus" Writes a Spacious Historical Novel Of Nero's and Vespasian's Time JOSEPHUS. By Lion Feuchtwanger. Translated from the German by Willa and Edwin Mutr. 504 pp. New York: The Viking Press. $2.50. | True | By Dino Ferrari | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/richard-edward-lay.html | RICHARD EDWARD LAY. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/says-idle-are-hired-to-laud-hoover-on-air-national-progressive.html | SAYS IDLE ARE HIRED TO LAUD HOOVER ON AIR; National Progressive League Cites Affidavit by Taxi Driver in Washington. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/johnson-held-embittered-senator-hastings-attributes-bolt-to.html | JOHNSON HELD EMBITTERED; Senator Hastings Attributes Bolt to Thwarted Ambition. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/proudly-the-thunderer-dons-new-raiment-the-london-timess-gothic-is.html | PROUDLY THE THUNDERER DONS NEW RAIMENT; The London Times's Gothic Is Changed to Roman, and Thereby Hangs a Tale | True | By P.w. Wilson. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/springfield-ahead-250-turns-back-allegheny-eleven-on-home-gridiron.html | SPRINGFIELD AHEAD, 25-0.; Turns Back Allegheny Eleven on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/39-concerns-keep-1929-dividend-rate-twentyfive-on-stock-exchange.html | 39 CONCERNS KEEP 1929 DIVIDEND RATE; Twenty-five on Stock Exchange Show Earnings Equal to This Year's Payments. FIVE ABOVE EARLIER LEVEL Best Showing Made by Tobacco Group -- Nine Utilities Do as Well as Three Years Ago. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chattanooga-loses-54-gallos-team-rallies-to-win-in-mexico-city-game.html | CHATTANOOGA LOSES, 5-4.; Gallos Team Rallies to Win in Mexico City Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-dance-a-new-field-in-the-theatre-revue-numbers-of-the-early.html | THE DANCE: A NEW FIELD IN THE THEATRE; Revue Numbers of the Early Season Make A Wide Appeal -- Notes and Comment | True | By John Martin. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/heavy-snows-check-war-on-world-roof-major-operations-in-the.html | HEAVY SNOWS CHECK WAR ON WORLD ROOF; Major Operations in the Chino-Tibetan Fighting Delayed by Bad Weather. TO CONTINUE IN THE SPRING Belated Reports From Distant Area Tell of Important Gains by Dalai Lama's Forces. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/notes-from-the-cinema-capital-farewell-to-arms-just-finished-may.html | NOTES FROM THE CINEMA CAPITAL; " Farewell to Arms," Just Finished, May Displease Italians -- Ann Harding and a Martinez Sierra Play -- Further Jottings | True | CHAPIN HALL. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-jameses-a-family-of-minds-hartley-gratians-study-of-the-two.html | The Jameses: A Family of Minds; Hartley Gratian's Study of the Two Henrys and of William Emphasizes Their Continuing Influence THE THREE JAMESES: A FAMILY OF MINDS. By C. Hartley Gratton. 611 pp. New York: Longmans, Green & Co. $3.50. The Jameses: A Family of Minds | True | By Edward M. Kingsbury | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/three-people-and-miss-crothers-some-of-the-things-that-happen-in.html | THREE PEOPLE AND MISS CROTHERS; Some of the Things That Happen in That Playwright's Modern Construction of the Familiar Triangle | True | By Brooks Atkinson. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mexican-treasury-buys-gold.html | Mexican Treasury Buys Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ohio-steel-mills-busy-operations-in-youngstown-district-to-be.html | OHIO STEEL MILLS BUSY.; Operations In Youngstown District to Be Increased This Week. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/muhlenberg-wins-130-halts-dickinson-in-final-period-as-weiner.html | MUHLENBERG WINS, 13-0.; Halts Dickinson In Final Period as Weiner, Wilkinson Tally. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/conditions-improve-in-south-california-what-with-good-crops-and.html | CONDITIONS IMPROVE IN SOUTH CALIFORNIA; What With Good Crops and More Business, Oldtime Optimism Seems to Be Returning. A FLY OR TWO IN OINTMENT Jobless Influx From East Causes Concern -- Politics Not Getting Much Attention. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hill-defeats-tome-in-12to6-victory-smale-tallies-on-pass-and.html | HILL DEFEATS TOME IN 12-TO-6 VICTORY; Smale Tallies on Pass and McAlpin Scores After Blocked Kick for Winners. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mt-vernon-26-concordia-prep-0.html | Mt. Vernon, 26; Concordia Prep., 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/federal-theatres-asks-debt-revision-company-would-lower-interest-on.html | FEDERAL THEATRES ASKS DEBT REVISION; Company Would Lower Interest on $2,493,000 Bonds of National Theatres. URGES HOLDERS' APPROVAL Prompt Cooperation Is Sought With View of Avoiding Receivership Action. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/police-teletypes-called-crime-curb-rapid-dispatch-of-alarms-has-cut.html | POLICE TELETYPES CALLED CRIME CURB; Rapid Dispatch of Alarms Has Cut Hotel Frauds 50%, Supervisors Are Told. WIDER NETWORK IS URGED Chiefs Would Increase Interstate Scope -- Better Contact Between Here and Westchester Asked. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/on-the-supreme-court-desire-for-change-a-need-of-more-light-britain.html | On the Supreme Court; Desire for Change; A Need of More Light; Britain in India; COURT OF THE NATION. | True | By Charles Evans Hughes, Chief Justice Supreme Court of the United States. Speaking At the Laying of the Cornerstone of the New Supreme Court Building In Washington. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lacemaking-disappearing-compulsory-education-is-doom-off-handmade.html | LACE-MAKING DISAPPEARING.; Compulsory Education Is Doom off Hand-Made Variety in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/home-loan-banks-begin-operations-twelve-institutions-strung-over.html | HOME LOAN BANKS BEGIN OPERATIONS; Twelve Institutions Strung Over Country Open Drive to Aid Small House Owners. TO HALT FORECLOSURES System Will Rediscount Mortgages Held by Companies and Thus Release Flow of Credit. PLEAS AT NEWARK HEAVY Most of the Applications Are From Individuals -- Cambridge Also Has a Busy Opening. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/i-babbittucrist.html | I BabbittuCrist. | True | I Special t-j THI: Nevr Yor.x Tines. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-rumanian-fantasy-still-unfolds-new-scenes-are-added-by-king.html | THE RUMANIAN FANTASY STILL UNFOLDS; New Scenes Are Added by King Carol and Members of His Royal House ROYAL FANTASY OF RUMANIA New Scenes Are Added by the King's Household | True | By Bmil Lengyel | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/art-roster-current-exhibitions-in-the-galleries.html | ART ROSTER; Current Exhibitions in the Galleries | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hampdensydney-in-tie-plays-a-scoreless-deadlock-with-randolphmacon.html | HAMPDEN-SYDNEY IN TIE.; Plays a Scoreless Deadlock With Randolph-Macon Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/forturoves.html | FortuRoves. | True | spacial to THE NE:V YOEK TIIIES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/republicans-move-in-south-carolina-seek-court-ruling-to-have-their.html | REPUBLICANS MOVE IN SOUTH CAROLINA; Seek Court Ruling to Have Their Candidates' Names on Ballot With Democrats. STATE CAMPAIGN IS QUIET Democratic Leaders Belittle Opposition With Its Bone-Dry Ticket. | True | By Henri Lesesne.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/colleges-facing-test.html | COLLEGES FACING TEST. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/buying-stock-in-portland-bank.html | Buying Stock in Portland Bank. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/commends-america-as-peace-leader-nd-rowell-declares-canadian-bar.html | COMMENDS AMERICA AS PEACE LEADER; N.D. Rowell Declares Canadian Bar Stands With Brethren Here on Kellogg Pact. O.D. YOUNG SEES NEW DUTY He Calls on Profession for Progress in Law Linking It With Economic Planning. DRY AMENDMENT ASSAILED Kansas Lawyer, Appearing as the "Forgotten Man," Gibes at Party Leaders and State Legislatures. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/commodities-rally-after-early-drop-weeks-trading-ends-in-slight.html | COMMODITIES RALLY AFTER EARLY DROP; Week's Trading Ends in Slight Changes Generally, Some Losses Being Cancelled. SUGAR IS HIGHER AT FINISH Hide Market Becomes More Active -- Rubber Recovers From Dip -- Coffee and Cocoa Irregular. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/south-carolina-hopeful-expects-good-winter-for-prices-are-higher.html | SOUTH CAROLINA HOPEFUL.; Expects Good Winter for Prices Are Higher, Production Less. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sees-fashion-centre-moving-to-america-miss-traphagen-says-transfer.html | SEES FASHION CENTRE MOVING TO AMERICA; Miss Traphagen Says Transfer From Paris Logical -- Nation Prepared for Change. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/9month-shoe-output-down-83.html | 9-Month Shoe Output Down 8.3%. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/harvard-repels-penn-state-4613-powerful-line-and-a-speedy-back.html | HARVARD REPELS PENN STATE, 46-13; Powerful Line and a Speedy Back Field Combine to Win as 15,000 Look On. CRICKARD SHOWS THE WAY Tallies Two Touchdowns and Thrills With Exhibitions of Broken-Field Running. NEVIN ALSO OUTSTANDING Collins Loads Drive of Losers, Staging Spirited Assaults on the Crimson at Cambridge. | True | By Joseph C. Nichols. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/political-contrasts-presented-in-indiana-trend-of-conditions-seen.html | POLITICAL CONTRASTS PRESENTED IN INDIANA; Trend of Conditions Seen in Candidacies of Watson and McNutt. FORMER OLD GUARD LEADER Latter Hailed as Chief of Young Democrats -- Both Facing Stiff Opposition. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dairen-and-port-arthur-plan-to-unite-to-attract-tourists.html | Dairen and Port Arthur Plan To Unite to Attract Tourists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/50000-watch-penn-upset-dartmouth-masavage-runs-51-yards-for-first.html | 50,000 WATCH PENN UPSET DARTMOUTH; Masavage Runs 51 Yards for First Touchdown and Red and Blue Wins, 14 to 7. INTERCEPTED PASS DECIDES Collis Sprints 38 Yards to Tally -- Fishman's Forward to Embry Yields Green's Score. 50,000 WATCH PENN UPSET DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/carnegie-gains-tie-with-w-and-j-66-kavel-scores-for-tech-in-1st.html | CARNEGIE GAINS TIE WITH W. AND J., 6-6; Kavel Scores for Tech in 1st Period on 40-Yard Charge Through Right Tackle. DEACLE GETS OTHER TALLY Carries Ball Across for Presidents to Climax March of 52 Yards as 15,000 Look On. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/frenchman-to-get-drummonds-post-joseph-avenol-will-become-secretary.html | FRENCHMAN TO GET DRUMMOND'S POST; Joseph Avenol Will Become Secretary General of League Under Council Plan. NOW HAS DEPUTY POSITION Budget of $6,500,000 Is Adopted, "Economy" Drive Ending in an Increase of $20,000. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/presents-german-reply.html | Presents German Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/city-bonds-have-lost-135000000-in-market-value-during-uncertainty.html | City Bonds Have Lost $135,000,000 in Market Value During Uncertainty Over Economy Program | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/otto-thanks-tyrol-for-loyal-support-thousands-attend-demonstration.html | OTTO THANKS TYROL FOR LOYAL SUPPORT; Thousands Attend Demonstration for House of Hapsburg in the Wipptal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cruisers-speed-tests-set-indianapolis-leaves-today-for-trial-trip.html | CRUISER'S SPEED TESTS SET; Indianapolis Leaves Today for Trial Trip to Maine. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/quel-jeu-annexes-remsen-handicap-leads-from-start-to-finish-to-beat.html | QUEL JEU ANNEXES REMSEN HANDICAP; Leads From Start to Finish to Beat Balios and Kerry Patch at Jamaica. GLIDELIA, 3 TO 1, SCORES Conquers Clotho, 8-5 Favorite, to Win October Handicap as 8,000 Witness Finish. OPENER TO TRUETT JUNIOR Robinson's Racer Completes First Half of Double for Owner and Jockey Pascuma. | True | By Bryan Field. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/princeton-scores-overtime-victory-tiger-soccer-team-wins-league.html | PRINCETON SCORES OVERTIME VICTORY; Tiger Soccer Team Wins League Game Against Cornell by 4 to 3 Count. HARVARD AND YALE ON TOP Crimson Downs Penn State, 3 to 1 -- Elis Turn Back Brown -- Results of Other Matches. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/six-states-obtain-rfc-relief-loans-total-of-1038948-provided-for.html | SIX STATES OBTAIN R.F.C. RELIEF LOANS; Total of $1,038,948 Provided for Arkansas, Tennessee, Ohio, Oklahoma, Montana, Michigan. BOARD ENLISTS ENGINEERS Thirty-seven Are Invited to Serve as Advisers on Small Loans for Self-Liquidating Projects. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/burglar-is-slain-robbing-tenement-shot-by-policeman-in-harlem.html | BURGLAR IS SLAIN ROBBING TENEMENT; Shot by Policeman in Harlem Apartment After He Fires on Patrolman Searching Him. BULLET GRAZES COMPANION One of Three Intruders In a Bronx Building Is Captured After Street Chase. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/president-at-cleveland-rests-on-performance-not-promises-he-tells.html | PRESIDENT AT CLEVELAND; Rests on 'Performance,' Not 'Promises,' He Tells Over 30,000. ABSOLVES NATION ON SLUMP. Challenges the Roosevelt View That 'Bubble' Burst First in 'Land of Its Origin.' MAKES REPLY TO 'CALUMNY' Spikes 'Lie' in the Democratic Handbooks That He Engaged in Coolie 'Slavery.' PRESIDENT IN OHIO SCORES DEMOCRATS | True | From a Staff Correspondent. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/many-visit-indianapolis-bank.html | Many Visit Indianapolis Bank. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/registration-here-sets-a-new-record-citywide-total-is-2334131.html | REGISTRATION HERE SETS A NEW RECORD; City-Wide Total Is 2,334,131, Compared to 2,029,618 in Last Presidential Campaign. GAIN IN DEMOCRATIC AREAS Fists Fly in One District in Row Over Right of Park Squatters to Enroll. REGISTRATION HERE SETS A NEW RECORD | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/marquis-de-castellane-unchanged.html | Marquis de Castellane Unchanged. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-ruth-hatts-plans-she-will-be-wed-in-albany-on-nov-5-to-morton.html | MISS RUTH HATT'S PLANS.; She Will Be Wed In Albany on Nov. 5 to Morton C. Swift. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hoover-bar-group-covers-the-state-cromwell-announces-that-300.html | HOOVER BAR GROUP COVERS THE STATE; Cromwell Announces That 300 Lawyers Already Have Joined Organization for President. NON-PARTISAN DRIVE IS AIM Hoppin Heads Executive Committee That Will Meet Tuesday to Map Campaign Details. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fort-jay-ferry-changed-electric-boat-weehawk-is-used-while-regular.html | FORT JAY FERRY CHANGED.; Electric Boat Weehawk Is Used While Regular Craft Is Repaired. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/analysis-of-the-straw-votes-the-roosevelt-tide-assayed-a-democratic.html | ANALYSIS OF THE STRAW VOTES: THE ROOSEVELT TIDE ASSAYED; A Democratic Victory Is Indicated, but One Not So Sweeping as the Actual Results of the Unofficial Balloting of the Country | True | By Claude E. Robinson. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/south-carolina-county-takes-first-step-in-tenyear-plan-to-stabilize.html | South Carolina County Takes First Step In Ten-Year Plan to Stabilize Agriculture | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cornell-defeats-alfred-opens-crosscountry-season-by-winning-22-to.html | CORNELL DEFEATS ALFRED.; Opens Cross-country Season by Winning 22 to 43. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fewer-missouri-divorce-suits-laid-to-financial-stringency.html | Fewer Missouri Divorce Suits Laid to Financial Stringency | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yale-2-brown-0.html | Yale, 2; Brown, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/town-spurs-trade-in-barter-market-experiment-at-suffern-ny-brings.html | TOWN SPURS TRADE IN 'BARTER MARKET'; Experiment at Suffern, N.Y., Brings 200 Citizens to Exchange Goods and Services. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/girl-kills-drunken-father-maryland-coroners-jury-frees-daughter-who.html | GIRL KILLS DRUNKEN FATHER; Maryland Coroner's Jury Frees Daughter Who Used Hatchet. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lake-erie-steel-company-fails.html | Lake Erie Steel Company Fails. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/finds-fun-in-adversity-corn-belt-goes-in-for-odd-things-to-lift.html | FINDS FUN IN ADVERSITY.; Corn Belt Goes In for Odd Things to Lift Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/employment-rose-36-in-september-increase-over-august-was-the.html | EMPLOYMENT ROSE 3.6% IN SEPTEMBER; Increase Over August Was the Largest for a Year, Labor Department Reports. PAYROLLS CLIMBED 2.6% Greatest Gains Were in Canning, Coal, Oil Coke, Rayon, Textile and Typewriter Industries. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/coal-production-increases-sharply-anthracite-gains-548631-tons-in.html | COAL PRODUCTION INCREASES SHARPLY; Anthracite Gains 548,631 Tons in Month -- Bituminous Mines Reopened in Pittsburgh Area. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/show-sponsors-promise-a-dynamic-exhibit-a-new-franklin-coming.html | Show Sponsors Promise a "Dynamic" Exhibit -- A New Franklin Coming -- Varied News of the Week | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/domimck-lambiente-banker-dies-at-49-served-as-a-democratic-state.html | DOMIMCK LAMBIENTE, BANKER, DIES AT 49; Served as a Democratic State Committeeman and Held a City Court Position. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/chinese-inventor-develops-an-auto-engine-using-charcoal-fumes.html | Chinese Inventor Develops an Auto Engine Using Charcoal Fumes Instead of Gasoline | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mayor-and-police-at-odds-in-boston-commissioners-investigation-of.html | MAYOR AND POLICE AT ODDS IN BOSTON; Commissioner's Investigation of Welfare Department Starts Row. MADE AT CURLEY'S ORDER Executive Finds Lax Methods but No Dishonesty -- Change In Procedure Sought. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dickinson-eleven-triumphs-by-190-defeats-ridgefield-park-high-on.html | DICKINSON ELEVEN TRIUMPHS BY 19-0; Defeats Ridgefield Park High on Jersey City Gridiron -- Victory Is 3d Straight. ST. PETER'S PREP SCORES Halts Union Hill by 19-0 in Hudson County Test -- Bruenig Dashes 60 Yards for Touchdown. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/harvard-3-penn-state-1.html | Harvard, 3; Penn State, 1. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/in-classroom-and-on-campus-advice-to-college-students-to-pay-more.html | IN CLASSROOM AND ON CAMPUS; Advice to College Students to Pay More Attention to Governmental Affairs Comes in High Places | True | E.B. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/west-side-18-new-brunswick-0.html | West Side, 18; New Brunswick, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/grahampaige-plans-funding-of-1400000-extension-of-aug-1-1933-issue.html | GRAHAM-PAIGE PLANS FUNDING OF $1,400,000; Extension of Aug. 1, 1933, Issue for Bonds Covered by First Mortgage Proposed. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/drop-upstate-on-first-day-registration-under-1928-totals-as.html | DROP UP-STATE ON FIRST DAY.; Registration Under 1928 Totals as Enrolment of Voters Begins. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/handshake-unites-keystone-factions-since-albany-demonstration.html | HANDSHAKE UNITES KEYSTONE FACTIONS; Since Albany Demonstration Pennsylvania Democrats Are for Roosevelt. BIG GAIN IN VOTES PROMISED Some Enthusiasts Figure Smith Support Worth 200,000 More for Ticket. PINCHOT'S STAND UNKNOWN But Some of His Workers Are Giving Active Support to New York Governor. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/political-move-seen-in-chase-of-insulls-some-chicago-folk-amused-by.html | POLITICAL MOVE SEEN IN CHASE OF INSULLS; Some Chicago Folk Amused by Activity of State's Attorney Swanson in Case. HE IS SEEKING RE-ELECTION Therefore, Say Skeptics, Chance Offered by Debacle Was Most Opportune. EFFORT VIEWED AS FUTILE Propriety of Indictments Conceded, but Dramatic Display Is Called Useless. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ballads-that-have-influenced-ballots-campaign-songs-since-the-early.html | BALLADS THAT HAVE INFLUENCED BALLOTS; Campaign Songs Since the Early Days of the Republic Have Had Their Part in Arousing the Country to Its Political Battles | True | By Edward Arthur Dolph | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/shift-hoover-date-for-address-here-managers-say-speech-set-for-nov.html | SHIFT HOOVER DATE FOR ADDRESS HERE; Managers Say Speech Set for Nov, 1 Will Be Transferred Nearer Election Day. EASTERN DRIVE IS PRESSED President's Aides Turn Full Force on Atlantic Seaboard in Final Appeals to Voters. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/filipinos-divided-on-independence-discussion-of-hawescutting-bill.html | FILIPINOS DIVIDED ON INDEPENDENCE; Discussion of Hawes-Cutting Bill Develops No Practical Alternate Plan. MUCH CRITICISM APPEARS Resolution Rapping Mission to Washington Put Over Until Later in the Month. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/municipal-loan-linden-nj.html | MUNICIPAL LOAN.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wet-prophets-split-on-dry-law-change-at-short-session-tydings-and.html | WET PROPHETS SPLIT ON DRY LAW CHANGE AT SHORT SESSION; Tydings and Beck Expect Submission of Repeal and Beer Legalizing by Congress. BUT BINGHAM IS DOUBTFUL Senator Says the Democrats Won't Follow Program -- Hope Put in Election Sweep. PROPHETS DISAGREE ON DRY LAW CHANGE | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/spencer-jones-wins-final-of-shawnee-golf-tourney.html | Spencer Jones Wins Final Of Shawnee Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/society-to-exhibit-photos-of-old-ships-historical-group-fits-out.html | SOCIETY TO EXHIBIT PHOTOS OF OLD SHIPS; Historical Group Fits Out New Annex With Pictures of Every Type of Vessel. MODELS, PRINTS ON DISPLAY Collection Portrays Development of Boats Since Days of Fulton -- Early Literature Assembled. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/reports-hoover-gaining-sanders-tells-of-sweep-in-east-and-tide.html | REPORTS HOOVER GAINING.; Sanders Tells of Sweep in East and Tide Turning in West. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/guerrilla-ravages-arouse-yugoslavia-government-rushes-big-force-to.html | GUERRILLA RAVAGES AROUSE YUGOSLAVIA; Government Rushes Big Force to Southern Croatia as Attacks on Gendarmes Increase. NAVAL PATROL SENT OUT This Is to Block Smuggling of Arms -- Four Barracks Blown Up Within Two Weeks. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dalberts-mr-wu-posthumous-opera-proves-flat-and-disappointing-in.html | D'ALBERT'S "MR. WU"; Posthumous Opera Proves Flat and Disappointing in Premiere at Dresden | True | By Herbert F. Peyser. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/japans-ruler-thanks-americans-for-help-cables-hoover-of-gratitude.html | JAPAN'S RULER THANKS AMERICANS FOR HELP; Cables Hoover of Gratitude for Aid in Quest for Aviators Lost in Attempt to Fly Here. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/williams-beaten-by-middlebury-187-berkshire-players-swept-back-by.html | WILLIAMS BEATEN BY MIDDLEBURY, 18-7; Berkshire Players Swept Back by Eleven From Vermont for Three Touchdowns. LOSERS PASS TO SCORE Rush of Eighty Yards, Lateral Toss and Blocked Punt Feature Plays of Victors. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/warns-against-cut-in-probation-budget-dr-shulman-tells-court-aides.html | WARNS AGAINST CUT IN PROBATION BUDGET; Dr. Shulman Tells Court Aides' Conference Such Economy Would Be Disastrous. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/receiver-for-heat-control-concern.html | Receiver for Heat Control Concern. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bridal-plans-notable-ceremonies-are-in-prospect.html | BRIDAL PLANS; Notable Ceremonies Are in Prospect | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/two-hunts-races-won-by-tuckerman-rides-to-victory-with-rock-of.html | TWO HUNTS RACES WON BY TUCKERMAN; Rides to Victory With Rock of Cashel and Arrowflight in Myopia Club Meet. GELDING KILLED IN FALL Solymon, Owned by Macomber, Breaks Neck -- Miss Saare's Red Wings and Barney Mor Score. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/springfield-2-mcgill-1.html | Springfield, 2; McGill, 1. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/many-new-yorkers-see-tennis-finals-hundreds-of-greenbrier-guests.html | MANY NEW YORKERS SEE TENNIS FINALS; Hundreds of Greenbrier Guests Witness Fall Tournament at White Sulphur. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/seamens-society-reviews-105-years-rev-george-s-webster-tells-of.html | SEAMEN'S SOCIETY REVIEWS 105 YEARS; Rev. George S. Webster Tells of Relief Work Since Founding Here in October, 1825. FIRST HOME IN CHERRY ST. It Joined With Two Other Groups in 1928 to Build $1,000,000 Centre at 11th Av. and 20th St. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/czech-police-digging-by-torchlight-find-2600000-of-6000000-crowns.html | Czech Police, Digging by Torchlight, Find 2,600,000 of 6,000,000 Crowns Stolen From State | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/north-dakota-defeats-howard.html | North Dakota Defeats Howard. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/taft-repels-loomis-180-kings-40yard-run-for-touchdown-after-taking.html | TAFT REPELS LOOMIS, 18-0.; Kings 40-Yard Run for Touchdown After Taking Pass Is Feature. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/coats-show-new-details-sleeves-are-puffed-up-and-important-jungle.html | COATS SHOW NEW DETAILS; Sleeves Are Puffed Up and Important -- Jungle Cats Are Becoming Swagger | True | By Virginia Pope. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/two-nonagenarians-celebrate.html | Two Nonagenarians Celebrate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/florida-sets-back-the-citadel-277-stages-secondhalf-drive-to.html | FLORIDA SETS BACK THE CITADEL, 27-7; Stags Second-Half Drive to Triumph -- Faulkner Races 75 Yards for Losers' Tally. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/cottons-rise-lost-in-profittaking-southern-selling-and-drop-in.html | COTTON'S RISE LOST IN PROFIT-TAKING; Southern Selling and Drop in Securities Also Offset Covering and Trade Buying. NET DECLINES 5 TO 8 POINTS Houses With European Connections in Market Here Again -- Liver-pool Prices Steady. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/trace-suns-effect-on-temperature-talence-scientists-find-annual.html | TRACE SUN'S EFFECT ON TEMPERATURE; Talence Scientists Find Annual Periodicity in Variations of Solar Phenomena. SEE MISSING ELEMENT IN IT Hold It Furnishes the Sought-For Explanation of Periodical Temperature Variations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/scores-attempts-to-escape-leases-hh-helmann-asserts-practice-of.html | SCORES ATTEMPTS TO ESCAPE LEASES; H.H. Helmann Asserts Practice of Going Into Bankruptcy Burdens Industry. SEES CODES DETERIORATING Credit Group Director Suggests Arbitration -- Thinks Discharge Should Not Be Granted. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/storms-hurt-portugals-fig.html | Storms Hurt Portugal's Fig Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/i-dr-a-p-hull-physician-and-banker-dies-in-mont-i-gomery-pa-at-84.html | I DR. A. P. HULL; Physician and Banker Dies in Mont- I gomery, Pa., at 84. | True | Special to THE NEW TORS TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gains-in-business-large-for-season-industrial-operations-show.html | GAINS IN BUSINESS LARGE FOR SEASON; Industrial Operations Show Increased Activity in Several Lines. RETAIL TRADE IMPROVING Reports From Federal Reserve Areas Indicate Broadening of Public Spending | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/uprising-of-croats-denied-in-belgrade-government-says-only-eight.html | UPRISING OF CROATS DENIED IN BELGRADE; Government Says Only Eight Irregulars Were in Band Routed by Gendarmes. NEIGHBOR NATIONS ACCUSED Grave Charges Made Against Italy, Hungary and Bulgaria -- Lika Provinee Blockaded. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/envoys-son-to-web-childhood-friend-marion-cartier-was-cfium-of.html | ENVOY'S SON TO WEB CHILDHOOD FRIEND; Marion Cartier Was Cfium of Sister of Pierre Claudel uBoth Known Here. \ | True | By May Bibkhead.i Special Correspondence, Thb New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pipes-that-give-us-water-four-thousand-miles-of-them-in-the.html | PIPES THAT GIVE US OUR WATER; Four Thousand Miles of Them in the City | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-florenz-ziegfeld-sr-is-84.html | Mrs. Florenz Ziegfeld Sr. Is 84. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/repairs-confuciuss-tomb-general-han-fuchu-would-save-chu-fou-temple.html | REPAIRS CONFUCIUS'S TOMB.; General Han Fu-chu Would Save Ch'u Fou Temple From Ruin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/reciprocity-pacts-urged-french-committee-favors-condition-in-most.html | RECIPROCITY PACTS URGED.; French Committee Favors Condition In Most Favored-Nation Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/miss-latimers-stories-and-other-recent-works-of-fiction-guardian.html | Miss Latimer's Stories and Other Recent Works of Fiction; GUARDIAN ANGEL AND OTHER STORIES. By Margery Latimer. 308 pp. New York: Harrison Smith & Robert Haas. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/investment-bankers-convention-program-centres-on-efforts-for.html | Investment Bankers' Convention Program Centres on Efforts for Economic Recovery | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/manchuria-ships-chemicals-here.html | Manchuria Ships Chemicals Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/paid-11000000-to-stockholders.html | Paid $11,000,000 to Stockholders. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/london-with-examples-three-new-productions-epitomize-that.html | LONDON, WITH EXAMPLES; Three New Productions Epitomize That Metropolis's Current Stage | True | CHARLES MORGAN. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/macdonald-facing-crisis-on-armament-german-demand-for-equality.html | MACDONALD FACING CRISIS ON ARMAMENT; German Demand for Equality Spells Danger of War in the Not Distant Future. FRENCH PEOPLE FOR PEACE British Government Must Take Steps to Put Down Menace of Conflict, Augur Holds. | True | By Augur.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/europes-skeletons-not-to-be-repeated-merrygoround-of-europe.html | Europe's Skeletons; NOT TO BE REPEATED. Merry-Go-Round of Europe. Anonymous. New York: Ray Long & Richard R. Smith. $3. | True | J.S. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/2-maids-held-in-death-of-american-infant-john-lindsay-5th-son-of.html | 2 MAIDS HELD IN DEATH OF AMERICAN INFANT; John Lindsay 5th, Son of Rubber Official, Plunged From Window of Home in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/irvington-29-jefferson-7.html | Irvington, 29; Jefferson, 7. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-negotiate-trade-pact-canada-and-france-will-begin-conversations.html | TO NEGOTIATE TRADE PACT.; Canada and France Will Begin Conversations Soon. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/litvinoff-chides-rumania-soviet-commissar-sees-insincerity-in.html | LITVINOFF CHIDES RUMANIA.; Soviet Commissar Sees Insincerity in Treaty Negotiations. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yenchang-oil-fields-will-be-developed-shensi-provincial-authorities.html | YENCHANG OIL FIELDS WILL BE DEVELOPED; Shensi Provincial Authorities Have Scheme to Force Out Japanese Interest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/catholic-college-honors-founder.html | Catholic College Honors Founder. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/i-james-d-patton-j-exsheriff-of-albany-county-was-i-republican-ward.html | I JAMES D. PATTON.; j Ex-Sheriff of Albany County Was I Republican Ward Leader | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/amherst-is-victor-by-late-drive-130-turns-back-hamilton-eleven.html | AMHERST IS VICTOR BY LATE DRIVE, 13-0; Turns Back Hamilton Eleven After Being Held Scoreless for Three Periods. CADIGN BREAKS THE TIE Tallies on an Off-Tackle Smash -- Homer Follows With Touchdown on Double Pass. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/voters-and-nonvoters.html | VOTERS AND NON-VOTERS. | True | By Mrs. Ogden Reid, Vice President the New York Herald Tribune, In A Radio Address In Behalf of the Get-Out-the-Vote Campaign. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/giant-press-in-ford-salvage-plant-crushes-a-junked-car-each-minute.html | GIANT PRESS IN FORD SALVAGE PLANT CRUSHES A JUNKED CAR EACH MINUTE | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/johns-hopkins-wins-from-lehigh-12-t0-6-kelly-tallies-both-of.html | JOHNS HOPKINS WINS FROM LEHIGH, 12 T0 6; Kelly Tallies Both of Victors' Touchdowns, Deciding One on 70-Yard Dash. LOSERS CROSS GOAL EARLY Halstead's Pass to Knight Produces Touchdown -- Both of Kelly's Scoring Runs on Forwards. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yon-neurath-may-go-to-london.html | Yon Neurath May Go to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/crash-onus-is-shifting-weather-and-material-cause-more-accidents.html | CRASH ONUS IS SHIFTING; Weather and Material Cause More Accidents Than Man in Mounting Mileage | True | By Lauren D. Lyman. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/killed-by-hitandrun-driver.html | Killed by Hit-and-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/south-carolina-farms-improve.html | South Carolina Farms Improve. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/county-finds-state-aid-costly.html | County Finds State Aid Costly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pounds-declares-tammany-is-dying-tells-foreignborn-voters-in.html | POUNDS DECLARES TAMMANY IS DYING; Tells Foreign-Born Voters in Brooklyn City Has Had 16 Years of Misrule. SCORES MUNICIPAL JOBS Says 32,000 Employes Have Been Added to Payroll in Last Six Years. CONSULTS CIVIC LEADERS Works on Forming of Non-Partisan Group -- Several Prominent Democrats Reported In It. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/music-johnson-negro-choir-sings.html | MUSIC; Johnson Negro Choir Sings. | True | H.H. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/three-republican-candidates-make-all-their-campaign-trips-by.html | THREE REPUBLICAN CANDIDATES MAKE ALL THEIR CAMPAIGN TRIPS BY AIRCRAFT | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-open-welfare-drive-fosdick-lehman-and-medalle-will-speak-for.html | TO OPEN WELFARE DRIVE.; Fosdick, Lehman and Medalle Will Speak for Jewish Philanthropies. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mens-wear-trade-gains.html | Men's Wear Trade Gains. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pardon-is-sought-for-chinese-who-killed-chang-tsungchang.html | Pardon Is Sought for Chinese Who Killed Chang Tsung-Chang | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/an-anatomy-of-corruption-in-the-city-of-new-york-whats-the-matter.html | An Anatomy of Corruption in the City of New York; WHAT'S THE MATTER WITH NEW YORK: A National Problem. By Norman Thomas and Paul Blanshard. 364 pp. New York: The Macmillan Company. $2. New York's Corruption | True | By Craig Thompson | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/paws-sees-affront-by-reich-to-league-symbolic-struggle-for-or.html | PAWS SEES AFFRONT BY REICH TO LEAGUE; " Symbolic Struggle For or Against Geneva Has Begun," Spokesman Asserts. LONDON EXPECTS NEURATH But Whether He Will Discuss Arms With MacDonald Is Uncertain -- Berlin Scores French. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/state-economic-group-urges-tax-reduction-declares-cuts-in.html | STATE ECONOMIC GROUP URGES TAX REDUCTION; Declares Cuts in Government Expenses Must Precede Business Revival. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/penn-4-swarthmore-0.html | Penn, 4; Swarthmore, 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/socialists-claim-2000000-votes-base-forecast-of-thomas-total-on.html | SOCIALISTS CLAIM 2,000,000 VOTES; Base Forecast of Thomas Total on Advance Polls and Reports of Their Managers. NOTE BIG SHIFT SINCE 1923 Literary Digest Lists 11 States With More Adherents Now Than Party Had In Election Then. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/huey-long-to-stump-midwest.html | Huey Long to Stump Mid-West. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/16-pairs-in-finals-of-jersey-bridge-play-survivors-of-field-of.html | 16 PAIRS IN FINALS OF JERSEY BRIDGE PLAY; Survivors of Field of Ninety Compete at East Orange -- Team-of-Four Match Today. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/navy-scores-in-run-defeats-lafayette-crosscountry-team-by-15-to-40.html | NAVY SCORES IN RUN.; Defeats Lafayette Cross-Country Team by 15 to 40. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-nations-enrolments-strong-faith-in-education-shown-in-figures.html | THE NATION'S ENROLMENTS; Strong Faith in Education Shown in Figures From Schools and Colleges | True | By Eunice Barnard. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-series-of-teas-in-great-neck.html | A SERIES OF TEAS IN GREAT NECK | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sewanhaka-6-baldwin-6.html | Sewanhaka, 6; Baldwin, 6. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/texas-eleven-is-hard-pressed-to-conquer-oklahoma-by-1710.html | Texas Eleven Is Hard Pressed To Conquer Oklahoma by 17-10 | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/taylors-music-for-theatre.html | TAYLOR'S MUSIC FOR THEATRE | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/geneva-watches-us-and-soviet-russia-hears-that-if-japan-decides-to.html | GENEVA WATCHES US AND SOVIET RUSSIA; Hears That if Japan Decides to Withdraw She Will Blame the Two Countries. HOPE OF OUR ENTRY SEEN Situation Held Likely to Dispel the Fear We Could Never Get Out if We Joined the League. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/art-students-mirth-over-ban-on-nude-models-arouses-the-wrath-of.html | Art Students' Mirth Over Ban on Nude Models Arouses the Wrath of Hungarian Minister | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/erasmus-battles-to-1313-deadlock-gains-tie-in-annual-meeting-with.html | ERASMUS BATTLES TO 13-13 DEADLOCK; Gains Tie in Annual Meeting With Madison Team Before 7,000 at Fewster Field. BOYS HIGH HALTS MANUAL Triumphs Over Rivals by 27-to-6 Score -- Harrison Tallies Three Touchdowns to Lead Drive. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/textile-high-stops-roosevelt-by-76-scores-on-blocked-punt-to-hand.html | TEXTILE HIGH STOPS ROOSEVELT BY 7-6; Scores on Blocked Punt to Hand Losers Their First Defeat in Thirteen Games. PEDDIE ELEVEN IS VICTOR Triumphs Over Poly Prep Team by 19-to-0 Count -- Results of Other School Contests. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/must-argue-right-to-place-on-ballot-obrien-and-pounds-ordered-to.html | MUST ARGUE RIGHT TO PLACE ON BALLOT; O'Brien and Pounds Ordered to Show Cause in Woman's Suit to Strike Off Their Names. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/woman-killed-on-bronx-parkway.html | Woman Killed on Bronx Parkway. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/indiana-triumphs-over-iowa-by-120-vellers-24yard-dash-for-a.html | INDIANA TRIUMPHS OVER IOWA BY 12-0; Veller's 24-Yard Dash for a Touchdown Is Feature of Game at Bloomington. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/murder-suspects-seized.html | Murder Suspects Seized. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/philippines-cool-to-visit-of-hare-terms-of-representatives-bill-for.html | PHILIPPINES COOL TO VISIT OF HARE; Terms of Representative's Bill for Independence Leave the Islanders in Quandary. TRADE CURB QUESTIONED Suspicion Invoked That He Had Large Eye Upon the Welfare of His Constituents. CASE OF HAWES IS CITED Senator Was Received as a Hero, but After His Departure He Adopted Course He Had Attacked. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/persian-art-color-of-the-east-in-reconstructions.html | PERSIAN ART; Color of the East in "Reconstructions" | True | By Edward Alden Jewell. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hackensack-jurist-made-chancellor-justice-la-campbell-named-by.html | HACKENSACK JURIST MADE CHANCELLOR; Justice L.A. Campbell Named by Moore to Succeed Walker -- Takes Office at Once. QUICK ACTION WAS FORCED Court Routine Was Paralyzed by Death of Incumbent -- Special Session of Senate Likely. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/waves-his-bandaged-hand.html | Waves His Bandaged Hand. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/william-h-poole.html | WILLIAM H. POOLE. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/test-of-private-philanthropy-is-seen-in-federation-drive-the.html | TEST OF PRIVATE PHILANTHROPY IS SEEN IN FEDERATION DRIVE; The Campaign Beginning Tonight Is to Fill the Community Chest Of Ninety-one Organizations Promoting Welfare in New York | True | By Joseph M. Proskauer. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mussolini-to-dedicate-aqueduct.html | Mussolini to Dedicate Aqueduct. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/malverne-36-long-beach-7.html | Malverne, 36; Long Beach, 7. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/more-tourists-visit-belgium.html | More Tourists Visit Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/thief-shot-in-chase-from-judges-home-jersey-magistrate-picks-up.html | THIEF SHOT IN CHASE FROM JUDGE'S HOME; Jersey Magistrate Picks Up Auto Full of Patrolmen on Wife's Alarm. BURGLAR TRAPPED ON ROOF Fusillade Marks Early Morning Pursuit in Alleys and Hallways of Union City. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/orange-is-beaten-by-colombia-high-bows-by-6to0-score-as-long-takes.html | ORANGE IS BEATEN BY COLOMBIA HIGH; Bows by 6-to-0 Score as Long Takes Pass From Cooper to Register in First Period. WEST ORANGE IS WINNER Turns Back the Summit Eleven by 7-0 Tally -- Serino Accounts for Lone Touchdown of Game. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dr-j-f-lucey.html | DR. J. f. LUCEY. | True | Special to THE Niw YORK TIMES. ' | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ought-to-teach-us-art-of-living-schools-are-neglecting-most.html | OUGHT TO TEACH US ART OF LIVING; Schools Are Neglecting Most Important Part of Education | True | A.W. BURR. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/des-moines-bank-gets-100-pleas.html | Des Moines Bank Gets 100 Pleas. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/worcester-tech-in-van-wins-156-though-losers-complete-21-passes-out.html | WORCESTER TECH IN VAN.; Wins, 15-6, Though Losers Complete 21 Passes Out of 34 Tries. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ralph-h-allen-killed-in-jersey.html | Ralph H. Allen Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/auto-racer-killed-when-car-turns-over-vernon-cook-of-red-bank-dies.html | AUTO RACER KILLED WHEN CAR TURNS OVER; Vernon Cook of Red Bank Dies in Spill During Stake Event at Hatfield (Pa.) Meet. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/barking-dogs-and-bells-used-to-annoy-budapest-dressmaker.html | Barking Dogs and Bells Used To Annoy Budapest Dressmaker | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-w-martin-dead-ethical-leader-came-from-the-pacific-coast-25-years.html | A. W. MARTIN DEAD; ETHICAL LEADER; Came From the Pacific Coast 25 Years Ago to Join the New York Society. ONCE A UNITARIAN PASTOR Founded ^he First Non-Sectarian Churches in Seattle and Tacoma uAuthor of Many Books. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/tomato-declared-a-vegtable.html | Tomato Declared a Vegetable. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/brazil-delays-bids-tenders-for-railroad-electrification-to-be.html | BRAZIL DELAYS BIDS.; Tenders for Railroad Electrification to Be Opened Dec. 31. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/says-booth-is-nonvoter-connecticut-democrat-declares-yale-athlete.html | SAYS BOOTH IS NON-VOTER.; Connecticut Democrat Declares Yale Athlete Has Never Registered. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/wesleyan-defeats-haverford-6-to-0-terrell-accounts-for-winning.html | WESLEYAN DEFEATS HAVERFORD, 6 TO 0; Terrell Accounts for Winning Marker in Second Period on Run of 54 Yards. SECOND STRING MEN FAIL Coach Oberlander Forced to Send in Regulars When Losers Show Unexpected Strength. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bonds-go-higher-on-stock-exchange-upswing-is-continued-with.html | BONDS GO HIGHER ON STOCK EXCHANGE; Upswing Is Continued, With Railroad and Utility Issues in the Lead. FEDERAL GROUP IMPROVES Strength In Various Italian Loans Features Trading In Foreign Section. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/paris-screen-notes.html | PARIS SCREEN NOTES | True | HERBERT L. MATTHEWS. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bowdoin-and-tufts-tie-opposing-plays-are-covered-and-neither-is.html | BOWDOIN AND TUFTS TIE.; Opposing Plays Are Covered and Neither Is Able to Score. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/tennessee-defeats-alabama-by-7-to-3-stages-scoring-drive-in-last.html | TENNESSEE DEFEATS ALABAMA BY 7 TO 3; Stages Scoring Drive in Last Period After Downing Short Punt Near Rival's Goal. FEATHERS CROSSES LINE Crimson Tide Takes Lead in Second Session When Holley Makes Placement Kick. DRIVING RAIN SLOWS GAME Kicking Duel Marks Entire Contest at Birmingham, Gain Having Edge Over Feathers. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/crops-and-prices.html | CROPS AND PRICES. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pressure-for-change.html | PRESSURE FOR CHANGE. | True | By President Hoover, | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/grouping-the-soloists-concerts-in-london-provide-rich-fare-at-low.html | GROUPING THE SOLOISTS; Concerts in London Provide Rich Fare at Low Cost Through Cooperation | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gershwins-songs-george-gershwins-song-book-with-illustrations-by.html | Gershwin's Songs; GEORGE GERSHWIN'S SONG BOOK. With Illustrations by Alajalov. 167 pp. New York: Simon $ Schuster, Inc. $5. (Also issued in a limited autograph edition by Random House, Inc. $20.) | True | HOLLISTER NOBLE. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mills-must-pay-taxes-otherwise-cuban-sugar-refineries-cannot-get.html | MILLS MUST PAY TAXES.; Otherwise Cuban Sugar Refineries Cannot Get Export Permits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/history-repeating-in-western-canada-covered-wagons-again-take-trail.html | HISTORY REPEATING IN WESTERN CANADA; Covered Wagons Again Take Trail, This Time for Peace River Land of Promise. GOVERNMENT AIDS MOVE Abetted by Women, Provinces Help Unemployed to Seek Living in New Country. | True | By Earle Kelly .special Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yale-cubs-soccer-victors-defeat-peter-stuyvesant-high-eleven-with.html | YALE CUBS SOCCER VICTORS; Defeat Peter Stuyvesant High Eleven With Upton's Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/flashes-from-the-cinema-studios.html | FLASHES FROM THE CINEMA STUDIOS | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/veterans-to-press-drive-for-lehman-luncheon-tuesday-will-mark.html | VETERANS TO PRESS DRIVE FOR LEHMAN; Luncheon Tuesday Will Mark Opening of Campaign by the Citizens Committee Unit. 2,000 VOLUNTEERS TO AID Leaders Among Ex-Service Men Pledge Support -- 45 Counties Included in Movement. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/girl-is-found-slain-on-african-volcano-20yearold-son-of-major-ross.html | GIRL IS FOUND SLAIN ON AFRICAN VOLCANO; 20-Year-Old Son of Major Ross, Noted Hunter, Is Accused of Killing Fiancee and Friend. WOMAN HELD IN POISONINGS Johannesburg Prisoner Will Go on Trial Tomorrow in Slaying of Two Husbands and Son. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fl-polk-will-head-lehman-fund-drive-independent-citizens-group.html | F.L. POLK WILL HEAD LEHMAN FUND DRIVE; Independent Citizens' Group Formed Under Chairmanship of Former Under-Secretary. RIGID ECONOMY IS PLANNED State Ticket Will Spend Minimum Needed to Get Message to Voters, Party Treasurer Says. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/no-more-parades-at-the-palace-broadways-most-famous-vaudeville.html | NO MORE PARADES AT THE PALACE; Broadway's Most Famous Vaudeville House, Which for 19 Years Has Been a Slogan, Will Soon Lose Its Infinite Variety HAIL AND FAREWELL TO THE PALACE | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/auto-crash-death-laid-to-new-yorker-clifford-backman-blamed-by.html | AUTO CRASH DEATH LAID TO NEW YORKER; Clifford Backman Blamed by Connecticut Coroner -- Counsel Denies He Was Intoxicated. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/robinson-expects-legalizing-of-beer-if-not-in-december-then-by-new.html | ROBINSON EXPECTS LEGALIZING OF BEER; If Not in December, Then by New Congress, Senator, Visiting Roosevelt, Says. PROMISES HIS COOPERATION He Would Not Penalize In Organizing Senate Republicans Who Support Roosevelt. | True | From a Staff Correspondent. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/japanese-survey-mukden-various-firms-ask-about-its-assets-as-an.html | JAPANESE SURVEY MUKDEN.; Various Firms Ask About Its Assets as an Industrial Centre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/text-of-col-donovans-address-in-brooklyn.html | Text of Col. Donovan's Address in Brooklyn | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dr-libman-honored-at-60-by-associates-600-attend-dinner-here-as.html | DR. LIBMAN HONORED AT 60 BY ASSOCIATES; 600 Attend Dinner Here as Tribute to Long Service of Physician and Scientist. EINSTEIN SENDS GREETING Three Testimonial Volumes, Written by 147 Leaders in Eighteen Nations, Are Presented. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-davises-pere-et-fils-random-observations-on-a-veteran-and-a.html | THE DAVISES, PERE ET FILS; Random Observations on a Veteran and a Tyro Playwright | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/grotto-units-in-parade-boardwalk-feature-follows-drum-corps-awards.html | GROTTO UNITS IN PARADE.; Boardwalk Feature Follows Drum Corps Awards at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/one-is-found-guilty-in-sweatbox-death-courson-is-convicted-of.html | ONE IS FOUND GUILTY IN SWEAT-BOX DEATH; Courson Is Convicted of Manslaughter, but Other Guard Is Acquitted. HE FACES 1 TO 20 YEARS Mrs. Maillefert Is Silent at Verdict Against Florida Camp Officers Charged With Killing Son. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/receivership-suit-ended-central-west-public-service-company-pays.html | RECEIVERSHIP SUIT ENDED.; Central West Public Service Company Pays Obligations. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/republicans-in-ohio-see-chances-waning-they-hope-but-not-too-fondly.html | REPUBLICANS IN OHIO SEE CHANCES WANING; They Hope, but Not Too Fondly, That President's Speech Will Win Votes. PEOPLE WANT A CHANGE Disaffection Noted in Districts Where G.O.P. Normally Is Very Strong. SWING LAID TO DEPRESSION Democratic Victories Indicated Also In Rural Counties, Where Farmers Are Restive. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/union-turns-back-hobart-by-46-to-6-garnet-eleven-swamps-foe-with.html | UNION TURNS BACK HOBART BY 46 TO 6; Garnet Eleven Swamps Foe, With Dain and Semerad Playing Star Roles. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/admitted-to-curb-trading-railway-and-utilities-investings-new-stock.html | ADMITTED TO CURB TRADING; Railway and Utilities Investing's New Stock Gets Privileges. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/women-form-group-to-work-for-peyser-nonpartisan-committee-to-oppose.html | WOMEN FORM GROUP TO WORK FOR PEYSER; Non-Partisan Committee to Oppose Mrs. Pratt Is Headed by Mrs. J. Borden Harriman. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/fiercer-grows-the-battle-of-tariffs-with-increasing-numbers-on-the.html | FIERCER GROWS THE BATTLE OF TARIFFS; With Increasing Numbers on the Side of Protection, a New Phase Opens in the Nationalistic War for Trade THE TARIFF BATTLE GROWING A New Phase Opens With Increased Numbers Now Drawn Up on the Side of Protection | True | By Harold Callender | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/death-of-girl-laid-to-wild-mushrooms-nine-others-in-family.html | DEATH OF GIRL LAID TO WILD 'MUSHROOMS; Nine Others in Family, Including Baby Boy, Ill After Dinner in Brooklyn Home. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hakoah-in-tie-at-pawtucket.html | Hakoah in Tie at Pawtucket. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/incendiary-lost-5-fee.html | Incendiary Lost $5 Fee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/1-miss-catherine-l-davis.html | 1 MISS CATHERINE L. DAVIS. | True | I Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bringing-them-home.html | BRINGING THEM HOME. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/c-oiuiir-ner.html | C o:iuli&r ner. | True | Special to TEE JNsvr Tor. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bear-trap-works-too-well.html | Bear Trap Works Too Well. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/up-against-a-stone-wall-baffling-problems-confront-experts-in-quest.html | UP AGAINST A STONE WALL; Baffling Problems Confront Experts in Quest of Television -- Will An Amateur Find Key to Success as Did Marconi? | True | By Orrin E. Dunlap Jr. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ultimatum-to-controller-worried-tammany-chiefs-who-blocked-mckee.html | ULTIMATUM TO CONTROLLER; Worried Tammany Chiefs, Who Blocked McKee, Seek a Solution. SHOWDOWN IN A FEW DAYS Slashes Must Be Shown in the Proposed Budget -- Aid of Smith Reported Sought. LEADERS FACE A DILEMMA See Danger if Fund for Payroll Fails -- Fear to Cut Salaries to Achieve Economy. BANKERS WARN CITY TO CUT THE BUDGET | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/insull-extradition-now-faces-delay-chicago-prosecutors-learn-in.html | INSULL EXTRADITION NOW FACES DELAY; Chicago Prosecutors Learn in Washington More Papers Are Needed in the Case. START FOR GREECE PUT OFF Their Departure, Set for Wednesday, Now Indefinite -- New Indictments in Crash Expected. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/columbia-cubs-bow-to-penn-yearlings-lose-on-franklin-field-120-as.html | COLUMBIA CUBS BOW TO PENN YEARLINGS; Lose on Franklin Field, 12-0, as Ricksecker and Mori Tally for Victors. PRINCETON FRESHMEN WIN Defeat Mercersburg Academy, 14-0, In Opening Game on Touchdowns by Willls and MacMillan. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/angloirish-talks-result-in-failure-land-annuities-negotiations-in.html | ANGLO-IRISH TALKS RESULT IN FAILURE; Land Annuities Negotiations in London Are Broken Off Abruptly. BIG STICK' WAVED, IRISH SAY They Accuse British of Not Showing a Conciliatory Attitude to Reach Agreement. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/shipwreck.html | Shipwreck. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/st-joseph-college-loses-bows-to-st-johns-of-annapolis-at-football-9.html | ST. JOSEPH COLLEGE LOSES; Bows to St. John's of Annapolis at Football, 9 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-week-in-europe-test-of-the-treaty-germans-seek-freedom-drive.html | THE WEEK IN EUROPE; TEST OF THE TREATY; GERMANS SEEK FREEDOM Drive for Arms Parity Due to Be Followed by Other Efforts. FORMER COLONIES AN ISSUE Reich Is Expected to Demand Return of Her Territories Taken Away at Versailles. BERLIN SHIES AT GENEVA Refuses to Attend Four-Power Conference in Atmosphere of League of Nations. | True | By Edwin L. James. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bloodless-duel-in-ecuador-suggests-means-of-making-revolution-habit.html | Bloodless Duel in Ecuador Suggests Means Of Making Revolution Habit Less Popular | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ponzi-to-meet-st-jean-rivals-start-play-tomorrow-in-pocket-billiard.html | PONZI TO MEET ST. JEAN.; Rivals Start Play Tomorrow In Pocket Billiard Match at Strand. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/amazon-colony-plan-stirs-south-america-gen-kandts-scheme-to.html | AMAZON COLONY PLAN STIRS SOUTH AMERICA; Gen. Kandt's Scheme to Transport 1,000,000 German Jobless Being Worked Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/columbia-defeats-virginia-by-226-montgomery-counts-twice-in.html | COLUMBIA DEFEATS VIRGINIA BY 22-6; Montgomery Counts Twice in Hard-Fought Game Before 12,000 at Baker Field. FERRARA ALSO GOES OVER Blocks Cavalier Punt and Scores -- Edgar Tallies for Losers on 48-Yard Run. COLUMBIA DEFEATS VIRGINIA BY 22-6 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bounty-scale-is-discovered.html | Bounty Scale Is Discovered. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/advocate-of-barge-canal-controverted-by-opponent-benefits-accrue.html | ADVOCATE OF BARGE CANAL CONTROVERTED BY OPPONENT; Benefits Accrue Only to an Especially Fortunate Group of Shippers; Drawbacks Are Many | True | EDGAR A. VAN DEUSEN. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-law-as-technique-the-road-to-the-law-by-dudley-cammett-lunt-xiv.html | The Law as Technique; THE ROAD TO THE LAW. By Dudley Cammett Lunt. xiv, 281 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | JOSEPH P. POLLARD. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-changing-cycle-of-entertainment-after-a-long-era-of-shadows-and.html | THE CHANGING CYCLE OF ENTERTAINMENT; After a Long Era of Shadows and Voices Comes a New Call for the Actor ENTERTAINMENT: THE CHANGING CYCLE After a Long Era of Shadows and Voices Comes a New Call for the Actor Himself | True | By Virginia Pope | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/taxing-the-motorist.html | TAXING THE MOTORIST. | True | By Ernest N. Smith, Executive Vice President A.a.a., Addressing the Convention of the New York State Automobile Association. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/christmas-shopping-period-longer.html | Christmas Shopping Period Longer. | True |  | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/75000-greet-hoover-at-wayside-stops-in-talks-through-industrial.html | 75,000 GREET HOOVER AT WAYSIDE STOPS; In Talks Through Industrial Areas of Four States He Upholds the Tariff. THREE PREPARED SPEECHES At Cumberland, Md., Akron and Youngstown He Stresses Menace of Cheap Foreign Goods. | True | From a Staff Correspondent. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/again-the-tariff-becomes-a-dominant-issue-over-it-after-a-lapse-of.html | AGAIN THE TARIFF BECOMES A DOMINANT ISSUE; Over It, After a Lapse of Twenty Years, the Political Parties Are Waging a Heated Debate -- The Dispute Over the Hawley-Smoot Act Analyzed and the Positions of the Democrats and the Republicans Set Out | True | By Charles Merz. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/guarding-the-cabinet.html | GUARDING THE CABINET | True | WILLIAM M. McKINNEY. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/dog-caught-in-bathtub-freed-by-police-acting-as-plumbers.html | Dog Caught in Bathtub Freed By Police Acting as Plumbers | True |  | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-jacob-niederauer.html | MRS. JACOB NIEDERAUER. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/philadelphia-orders-rise-under-a-gain-in-clothing-lines-employment.html | PHILADELPHIA ORDERS RISE.; Under a Gain in Clothing Lines Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/gettysburg-downs-swarthmore-140-rallies-after-a-scoreless-first.html | GETTYSBURG DOWNS SWARTHMORE, 14-0; Rallies After a Scoreless First Half to Blank Opponents on Memorial Field. TIE BROKEN IN 3D PERIOD Victors Also Register In the Final Quarter of Their Homecoming-Day Contest. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/laud-home-bank-plan-building-loan-groups-plan-large-use-of-its.html | LAUD HOME BANK PLAN.; Building Loan Groups Plan Large Use of Its Facilities. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/whitneybacon-race-stirs-nassau-society-intimates-of-rival.html | WHITNEY-BACON RACE STIRS NASSAU SOCIETY; Intimates of Rival Candidates for Congress See Breach in Friendship Over Contest. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/pound-at-cornell-makes-peace-plea-war-an-anachronism-he-says-at.html | POUND AT CORNELL MAKES PEACE PLEA; ' War an Anachronism,' He Says at Dedication of Myron Taylor Hall at Law School. HUGHES FELICITATION READ Donor Is Praised by President Farrand at Ithaca Ceremony Witnessed by Hundreds. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/singers-libel-suit-is-settled-by-kahn-miss-morini-entirely.html | SINGER'S LIBEL SUIT IS SETTLED BY KAHN; Miss Morini Entirely Satisfied With Terms of Agreement, Her Lawyer Asserts. BANKER'S COUNSEL SILENT Defendant, Ill, Was to Have Been Examined at Home Tomorrow -- He Denied Praising Plaintiff's Voice. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/trenton-teachers-win-defeat-arnold-college-eleven-by-score-of-6-to.html | TRENTON TEACHERS WIN.; Defeat Arnold College Eleven by Score of 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/incinerators-for-the-city-recommendations-made-for-garbage.html | INCINERATORS FOR THE CITY; Recommendations Made for Garbage Disposal | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/sold-cow-for-1-lost-141.html | Sold Cow for $1, Lost $1.41. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/salesman-killed-at-grade-crossing.html | Salesman Killed at Grade Crossing. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/woman-scores-a-hole-in-one-in-her-first-game-of-golf.html | Woman Scores a Hole in One In Her First Game of Golf | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/yale-freshmen-halt-andover-by-25-to-0-roscoe-intercepts-pass-to.html | YALE FRESHMEN HALT ANDOVER BY 25 TO 0; Roscoe Intercepts Pass to Dash 90 Yards for Touchdown -- Cummings Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/baltimore-wins-7-to-6-nezzullo-kicks-deciding-point-against.html | BALTIMORE WINS 7 TO 6.; Nezzullo Kicks Deciding Point Against Canisius Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/domestic-moratorium-is-extended-by-brazil-debt-holiday-is-continued.html | DOMESTIC MORATORIUM IS EXTENDED BY BRAZIL; Debt Holiday Is Continued Sixty Days -- Withdrawal of Sao Paulo Scrip Provided For. | True | Wireless to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/russia-acts-to-aid-captured-japanese-orders-consul-to-ask-chinese.html | RUSSIA ACTS TO AID CAPTURED JAPANESE; Orders Consul to Ask Chinese to Permit 300 in Manchouli to Cross Into Siberia. BOUNTY OFFER CHARGED China Is Alleged to Have Set Up Rewards for Killing Japanese and Manchukuo Leaders. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/price-levels-held-by-best-municipal-bonds-drop-in-citys-issues-has.html | Price Levels Held by Best Municipal Bonds; Drop in City's Issues Has No Outside Effect | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/new-rhine-lignite-beds-exceed-pennsylvania-as-fuel-source.html | New Rhine Lignite Beds Exceed Pennsylvania, as Fuel Source | True | By Science Service. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/no-longbell-receiver-court-denies-petition-against-lumber-company.html | NO LONG-BELL RECEIVER.; Court Denies Petition Against Lumber Company at Kansas City. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/a-new-yugoslav-opera.html | A NEW YUGOSLAV OPERA | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/bray-predicts-sweep-in-northern-counties-candidate-for-lieutenant.html | BRAY PREDICTS SWEEP IN NORTHERN COUNTIES; Candidate for Lieutenant Governor Reports Shift of Republicans to His Party. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/part-payment-only-on-colombian-bonds-trustee-for-mortgage-bank-will.html | PART PAYMENT ONLY ON COLOMBIAN BONDS; Trustee for Mortgage Bank Will Use Special Fund Still on Hand for Interest Due Nov. 1. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/say-mills-wont-debate-socialists-assert-that-he-has-withdrawn-from.html | SAY MILLS WON'T DEBATE.; Socialists Assert That He Has Withdrawn From Thomas Engagement. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/duke-eleven-downs-maryland-34-to-0-registers-in-every-period-except.html | DUKE ELEVEN DOWNS MARYLAND, 34 TO 0; Registers in Every Period Except Second to Win Before 10,000 at Durham. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/lawrenceville-tops-princeton-prep-197-aderente-and-takami-score-for.html | LAWRENCEVILLE TOPS PRINCETON PREP, 19-7; Aderente and Takami Score for Winners, With Lyter Starring for Losing Team. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hold-up-bronx-bank-flee-with-12000-four-robbers-fire-three-shots.html | HOLD UP BRONX BANK, FLEE WITH $12,000; Four Robbers Fire Three Shots Into Ceiling, Threaten to Kill and Loot Money Cage. ALARM SIREN OUT OF ORDER Policeman Usually on Duty at Public National, East 169th Street, Is at Polling Place. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-hi-nicholas-thrown-injuries-from-upset-during-hunt-are-not.html | MRS. H.I. NICHOLAS THROWN; Injuries From Upset During Hunt Are Not Certain. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-new-books-for-children-eleven-volumes-whose-pictures-and-simple.html | The New Books for Children; Eleven Volumes Whose Pictures and Simple Text Recommend Them For the Younger Age Groups. ANGUS LOST. Told and Pictured by Marjorie Flack. Unpaged. Garden City. Doubleday Doran & Co., Inc. $1. WHAT WHISKERS DID. A Story Without Words. By Ruth Carroll. Unpaged. New York. The Macmillan Company. $1.25. HERE BINGO! By Anne Stoddard. Pictures by Berta and Elmer Hader. Unpaged. The Century Company. $1. THE LION AND THE OX. An Old Arabian Story. With Illustration by Vladimir Lebedev. 34 pp. New York. The Macmillan Company. $1.25. PKREZ AND MARTINA. A Puerto Rican Folk Tale. By Pura Belpre. Illustrated by Carlos Sanchez. 79 pp. New York. Frederick Warne & Co., Inc. ELF CHILDREN OF THE WOODS. A Picture Book. By Elsa Beskow. Translated from the Swedish by Zita Beskov. Unpaged. New York. Harper & Brothers. $2. SALLY AND HER FRIENDS. How They Played With Peggy and Peter. By Lena Towsley and Her Camera. Unpaged. New York. Farrar & Rinehart, Inc. $2.50. THE FARMER SOWS HIS WHEAT. By Adele Gutman Nathan, Unpaged. New York. M | True | By Anne T. Eaton | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/to-consider-nitrate-work-chilean-government-will-take-up-demands-to.html | TO CONSIDER NITRATE WORK; Chilean Government Will Take Up Demands to Aid Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/st-stephens-4-bklyn-college-1.html | St. Stephen's, 4; B'klyn College, 1. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/holy-cross-turns-back-late-aerial-attack-to-register-a-triumph-over.html | Holy Cross Turns Back Late Aerial Attack To Register a Triumph Over Detroit, 9 to 7 | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/mrs-herman-ludwig.html | MRS. HERMAN LUDWIG. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/the-thrift-shops-issue-appeals-five-groups-that-help-support.html | THE THRIFT SHOPS ISSUE APPEALS; Five Groups That Help Support Philanthropies Seek Gifts of Articles That May Be Resold | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/stuyvesant-high-loses-bows-to-paterson-central-8-to-0-babrowski.html | STUYVESANT HIGH LOSES; Bows to Paterson Central, 8 to 0 -- Babrowski Gets Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/weeks-mail-orders-heaviest-of-season-coldweather-lines-show-first.html | WEEK'S MAIL ORDERS HEAVIEST OF SEASON; Cold-Weather Lines Show First Volume Gain -- Wool Dresses at Peak of Popularity. | True | | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/ancient-relics-found-near-dairen.html | Ancient Relics Found Near Dairen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/hurley-attacks-garner-on-budget-secretary-says-bills-passed-by.html | HURLEY ATTACKS GARNER ON BUDGET; Secretary Says Bills Passed by "Democratic House" Would Have "Bankrupted Treasury." DOUBLING FEDERAL COSTS" In Chicago Reply He Blames the Speaker and His Party for Bonus Bill and Loss of Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/opera-season-opens-at-chicago-stadium-aida-is-first-of-saturday.html | OPERA SEASON OPENS AT CHICAGO STADIUM; " Aida" Is First of Saturday Night Series -- An Audience of 12,000 Hails Performance. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/young-artists-of-today-widening-horizons-of-knowledge-present-new.html | YOUNG ARTISTS OF TODAY; Widening Horizons of Knowledge Present New Problems for the Creative Spirit | True | By Elisabeth Luther Cary. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/assails-roosevelt-on-labor-record-wl-hutcheson-of-republican-staff.html | ASSAILS ROOSEVELT ON LABOR RECORD; W.L. Hutcheson of Republican Staff Accuses Governor of Vagueness and Inconsistency. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/scottish-terrier-wins-best-in-show-ch-heather-reveller-of-sporran.html | SCOTTISH TERRIER WINS BEST IN SHOW; Ch. Heather Reveller of Sporran Triumphs at Somerset Hills Kennel Club Event. DECISION IS A CLOSE ONE Pointer, Ch. Nancolleth Beryl of Giralda, Makes Excellent Showing in Final Group. | True | By Henry R. Ilskey. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/treasury-dealings-billion-in-a-day-notes-of-508338600-are-placed-on.html | TREASURY DEALINGS BILLION IN A DAY; Notes of $508,338,600 Are Placed on Market and $333,492,500 Issue Is Retired. DEBT NOW $20,811,087,000 Peak Was $26,596,000,000 in 1924 -- Next Financing Dec. 15, When $600,446,200 Will Fall Due. | True | Special to THE NEW YORK TIMES. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-16 | 1932-10-16 | https://www.nytimes.com/1932/10/16/archives/headline-footnotes-about-two-fictitious-but-symbolic-men-a-woman.html | HEADLINE FOOTNOTES; About Two Fictitious but Symbolic Men; A Woman Crusader; and a Mathematician | True | S.T. WILLIAMSON. | C1B 169320,C1B 169321,C1B 169322,C1B 169323,C1B 169324,C1B 169325,C1B 169326 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/to-plead-at-world-parley-asking-payment-while-keeping-tariffs-high.html | TO PLEAD AT WORLD PARLEY; Asking Payment While Keeping Tariffs High Called Bad Logic. NO HINT OF MORATORIUM But the Chancellor Indicates Expansion of Standstill Agreement Is Needed. FINDS TRANSFER FETTERED Addressing Industrialists, He Defends New Import Quotas as Safeguard to Farming. SAYS REICH CAN PAY ONLY WITH GOODS | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/advertising-drive-planned.html | Advertising Drive Planned. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/hold-watsons-hopes-not-good-in-indiana-some-observers-feel-that-he.html | HOLD WATSON'S HOPES NOT GOOD IN INDIANA; Some Observers Feel That He Will Run Behind Hoover -- Opponent Is Strong. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/reichsbanks-protest-against-quota-plan-belief-that-saving-in.html | REICHSBANK'S PROTEST AGAINST QUOTA PLAN; Belief That Saving in Imports Would Be Offset by Loss of Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/miss-snyderfarrell-victors-at-swanoy-defeat-miss-orcutt-and-george.html | MISS SNYDER-FARRELL VICTORS AT SWANOY; Defeat Miss Orcutt and George Kerrigan in Exhibition Golf Match for Charity. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/asks-25hour-week-to-save-the-church-dr-thompson-of-drew-urges-more.html | ASKS 25-HOUR WEEK TO SAVE THE CHURCH; Dr. Thompson of Drew Urges More Time to Remember Things Other Than Work. HAPPINESS CALLED A DUTY 23,000,000 Cows in Nation Enjoy More Peace Than the People, He Points Out. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/ohio-quarry-to-employ-200.html | Ohio Quarry to Employ 200. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/three-killed-in-dortmund.html | Three Killed in Dortmund. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/charles-r-olin-dean-of-akron-university-profes-sors-in-point-of.html | CHARLES R. OLIN.; Dean of Akron University Profes-sors In Point of Service. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/thomas-h-ellis.html | THOMAS H. ELLIS. | True | Special to THK NEW YORK TIMES. 1 | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/donovans-fitness-praised-by-dolier-first-legion-commander-says.html | DONOVAN'S FITNESS PRAISED BY D'OLIER; First Legion Commander Says Republican Nominee Would Be Ideal Governor. VETERANS TO HAVE RALLY Will Open Brooklyn Headquarters Tomorrow Night -- Candidate to Start Five-Day Tour. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/cheerful-reports-from-german-trade-improvement-in-steel-textiles.html | CHEERFUL REPORTS FROM GERMAN TRADE; Improvement in Steel, Textiles and Shipping -- Fall in Cotton Checked Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/fall-off-horse-kills-exsmith-student-girl-riding-with-jp-days-son-a.html | FALL OFF HORSE KILLS EX-SMITH STUDENT; Girl Riding With J.P. Day's Son, a Harvard Freshman, Fatally Hurt Near Boston. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/unemployment-is-reduced-germanys-total-down-161000-in-september.html | UNEMPLOYMENT IS REDUCED; Germany's Total Down 161,000 in September; Increased Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/french-loan-subscribers-profitable-shifting-from-old-government.html | FRENCH LOAN SUBSCRIBERS.; Profitable Shifting From Old Government Bonds to New. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/blancarts-career-as-sea-captain-ends-commadore-of-french-line.html | BLANCART'S CAREER AS SEA CAPTAIN ENDS; Commadore of French Line Starts LAST Trip Thursday -- To Be Shipyard Official. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/backing-and-filling-on-the-stock-exchange-trade-revival-in-certain.html | Backing and Filling on the Stock Exchange -- Trade Revival in Certain Other Years. | True | By Alexander D. Noyes. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/cotton-mills-strike-is-ended.html | Cotton Mills Strike Is Ended. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/east-side-operetta.html | East Side Operetta. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/plans-sterilization-law-prussian-health-council-drafting-act-for.html | PLANS STERILIZATION LAW.; Prussian Health Council Drafting Act for Voluntary Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/stocks-recover-at-berlin-public-again-in-the-market-bond-prices.html | STOCKS RECOVER AT BERLIN; Public Again in the Market -- Bond Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/reich-group-backs-russia-as-market-sees-prospects-of-mutual.html | REICH GROUP BACKS RUSSIA AS MARKET; Sees Prospects of Mutual Development After Tour of Soviet Cities. FUTURE MENACE DOUBTED German Officials Believe the Industrialization of Russia Will increase Home Demands. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/wagner-backers-unite-500-on-independent-committee-to-work-for-the.html | WAGNER BACKERS UNITE.; 500 on Independent Committee to Work for the Senator. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/governor-lays-plans-for-trip-governor-to-state-antibonus-stand.html | Governor Lays Plans for Trip.; GOVERNOR TO STATE ANTI-BONUS STAND | True | From a Staff Correspondent. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/e-d-bobbins-left-million-widow-receives-estate-of-new-haven-roads.html | E. D. BOBBINS LEFT MILLION; Widow Receives Estate of New Haven Road's Chief Counsel. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/balanced-budget-ready-in-argentina-finance-minister-will-submit.html | BALANCED BUDGET READY IN ARGENTINA; Finance Minister Will Submit Figures to Extra Session of Congress This Week. DEFICIT IN BUENOS AIRES Grain Market Fluctuates During the Week, Closing Unchanged From Previous Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/hughes-left-end-likely-to-be-lost-to-yale-for-remainder-of-season.html | Hughes, Left End, Likely to Be Lost to Yale For Remainder of Season Because of Injury | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/glen-anders-injured-theatre-guild-actor-suffers-sprained-back-in.html | GLEN ANDERS INJURED.; Theatre Guild Actor Suffers Sprained Back in Connecticut Crash. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/auto-race-upset-kills-driver.html | Auto Race Upset Kills Driver. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/thomas-s-jones-jr-poet-is-dead-at-49-author-of-sonnet-cycles-on-his.html | THOMAS S. JONES JR., POET, IS DEAD AT 49; Author of Sonnet Cycles on His- tory of Christian ChurchuOnce Served on New York Times. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/a-significant-vote.html | A Significant Vote. | True | VETERAN. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/sister-mary-e-cobey.html | SISTER MARY E. COBEY. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/money-abroad-very-easy-london-call-money-rate-12-of-1-private.html | MONEY ABROAD VERY EASY.; London Call Money Rate 1/2 of 1%, Private Discount 1%. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/junior-leagues-open-conference-today-first-gathering-of-the-kind.html | JUNIOR LEAGUES OPEN CONFERENCE TODAY; First Gathering of the Kind Draws Delegates From Many States to Boston. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/jersey-collision-kills-motorist.html | Jersey Collision Kills Motorist. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/resident-offices-report-on-trade-orders-registered-sharp-gain-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders Registered Sharp Gain, as Cool Weather and Holiday Lifted Store Volume. RETAIL STOCKS DEPLETED Good Response to Dress and Sport Coats -- Silk and Woolen Frocks Active -- Satin Ties Popular. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/curtispurinton.html | Curtis-Purinton. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/stocks-up-for-week-at-london.html | Stocks Up for Week at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/democrats-expect-to-defeat-smoot-farming-and-business-conditions.html | DEMOCRATS EXPECT TO DEFEAT SMOOT; Farming and Business Conditions Are Working Against Senator's Re-election. MORMON LEADERS PASSIVE Republicans Circulate Report That Roosevelt Favors Cut in the Beet-Sugar Tariff. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/chicago-business-advanced-in-week-virtually-all-lines-report.html | CHICAGO BUSINESS ADVANCED IN WEEK; Virtually All Lines Report Greater Activity -- Uptum in Steel Heartens Area. FURNITURE DEMAND ROSE Moderate Increase In Building Also Marked Period-Hundreds Were Employed on Fair. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/john-edgar-elder-dies-of-apoplexy-general-manager-and-chief-engi.html | JOHN EDGAR ELDER DIES OF APOPLEXY; General Manager and Chief Engi- neer ef New York Stock Exchange Building. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/faculty-to-censor-city-college-paper-dean-moore-of-business-school.html | FACULTY TO CENSOR CITY COLLEGE PAPER; Dean Moore of Business School Acts on Publication at the 23d St. Unit of Institution. EDITORS THREATEN A STRIKE Official's Action Follows Criticism of His Stand on Sophomore-Freshman Rivalry. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/straw-votes-err-sanders-declares-valueless-he-insists-because.html | STRAW VOTES ERR, SANDERS DECLARES; 'Valueless,' He Insists, Because Independents Hold Aloof -- Derides Rivals' Claims. SEES THE TREND CHANGING Hoover's Recent Speeches Winning Millions of Votes, Republican National Chairman Holds. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/indemnity-said-to-have-been-asked.html | Indemnity Said to Have Been Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/asserts-lutherans-face-crucial-hour-dr-tulloss-at-philadelphia.html | ASSERTS LUTHERANS FACE CRUCIAL HOUR; Dr. Tulloss, at Philadelphia, Declares Church Members Are 'Religiously Sophisticated.' SPIRITUAL DYNAMIC NEEDED Evangelism Is Dead Unless There Is the Passion of Faith Behind It, He Says. 12,000 ATTEND MEETING Choir of 750 Sings Bach Cantata at Vesper Service -- Seminary Mergers to Come Up Today. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/swing-to-hoover-seen-by-party-aids-hundreds-of-messags-sent-to.html | SWING TO HOOVER SEEN BY PARTY AIDS; Hundreds of Messages Sent to Headquarters Here Laud His Cleveland Address. HEBERT SURE OF VICTORY He Says Thinking People Have Been Won by President's Logic, Which Roosevelt Cannot Answer. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/swedes-egg-players-in-green-pastures-halt-performance-in-stockholm.html | SWEDES EGG PLAYERS IN 'GREEN PASTURES'; Halt Performance in Stockholm Because of 'Religious Lampoonery' -- Next Show Fills House. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/thomas-f-coultry.html | THOMAS F. COULTRY. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/was-going-to-birthday-party.html | Was Going to Birthday Party. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/honors-mary-r-hillard-throng-attend-memorial-service-for-head-of.html | HONORS MARY R. HILLARD.; Throng, Attend. Memorial Service for Head of Westover School. | True | Special to TEE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/nursing-college-planned-by-greeff-state-chartered-institution-would.html | NURSING COLLEGE PLANNED BY GREEFF; State - Chartered Institution Would Cooperate With City Department of Hospitals. DEGREE FOR 5-YEAR COURSE Affiliation With N.Y.U. Favored in Report of Chief Municipal Nursing Bureau. WOULD TRAIN TEACHERS Graduates Also Would Be Fitted for Supervisory and Public Health Positions. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/stein-on-mat-at-miller-field.html | Stein on Mat at Miller Field. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/moses-battling-in-forlorn-hope-best-senators-supporters-hope-is.html | MOSES BATTLING IN FORLORN HOPE; Best Senator's Supporters Hope Is That "He May Wiggle Through" in New Hampshire. PARTY LIBERALS OPPOSE HIM Democrats Feel Sure of Electing Public Service Commissioner Brown With Aid of Women. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/miss-anne-s-t-atm-am-to-be-bride-saturday-sae-will-be-wed-to.html | MISS ANNE S. T ATM AM TO BE BRIDE SATURDAY; SAe Will Be Wed to Lawrence J. Abbott by Dr. K. R. Reiland in St. George's Church. _____ | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/latin-accord-unratified-colombian-official-says-dispute-with-peru.html | LATIN ACCORD UNRATIFIED.; Colombian Official Says Dispute With Peru Is Unaffected. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/one-killed-4-hurt-at-hicksville.html | One Killed, 4 Hurt, at Hicksville. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/lower-tariff-urged-by-180-economists-open-petition-sent-to-the.html | LOWER TARIFF URGED BY 180 ECONOMISTS; Open Petition Sent to the White House Asks the President to 'Eliminate Inequalities.' DECLARES HE HAS POWER Reduction of 'Excessive Duties' Are Asserted to Be 'Essential to World Recovery.' 180 ECONOMISTS ASK TARIFF BE LOWERED | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/colorado-and-utah-set-pace-for-honors-each-has-won-two-rocky.html | COLORADO AND UTAH SET PACE FOR HONORS; Each Has Won Two Rocky Mountain Conference Games -- Utes Seek Fifth Straight Title. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/av-alexander-warns-britain-on-colonies-recalling-1776.html | A.V. Alexander Warns Britain On Colonies, Recalling 1776 | True | By the Canadian Press. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/church-fete-marks-our-ties-to-britain-annual-harvest-festival-in-st.html | CHURCH FETE MARKS OUR TIES TO BRITAIN; Annual Harvest Festival in St. Paul's Chapel Includes a Patriotic Procession. 15 STATES SEND DELEGATES Bishop Perry Finds Moral Values at Issue in Appeal for Public and Official Integrity. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/corn-on-export-basis-most-to-montreal-500000-bushels-sold-in-two.html | CORN ON EXPORT BASIS; MOST TO MONTREAL; 500,000 Bushels Sold In Two Days Last Week for Shipment -- Farmer Gets 8 to 11 Cents. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/unveil-washington-tablet-boy-and-girl-scouts-aid-in-ceremony-at.html | UNVEIL WASHINGTON TABLET; Boy and Girl Scouts Aid in Ceremony at Greenwich (Conn.) Church | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/103-graduates-average-5000-as-executives-columbia-business-school.html | 103 Graduates Average $5,000 as Executives, Columbia Business School Finds in Pay Study | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/shippers-protest-rail-rate-cutting-demand-that-reductions-made.html | SHIPPERS PROTEST RAIL RATE CUTTING; Demand That Reductions Made Solety to Meet Truck and Ship Rivalry Be Published. UNFAIR TACTICS ALLEGED Competitors Who Could Not Use Motor or Water Routes Are Accused of Citing Low Rates. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/hillquit-attacks-budget-hysteria-holds-mckee-and-pounds-would-cut.html | HILLQUIT ATTACKS BUDGET 'HYSTERIA'; Holds McKee and Pounds Would Cut School and Relief Funds to Extend Economies. DEMANDS JOB INSURANCE Urges Pressure on Governor for Special Session After Election to Put Burden on Industry. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/gov-roosevelt-fearon-mcginnies-to-confer-oct-27-on-relief-session.html | Gov. Roosevelt, Fearon, McGinnies to Confer Oct. 27 on Relief Session of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/earths-age-ten-billion-years-says-einstein-figure-more-than-doubles.html | Earth's Age Ten Billion Years, Says Einstein; Figure More Than Doubles Other Estimates; EINSTEIN DOUBLES EARTH AGE FIGURE | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/seven-held-for-spanish-bombing.html | Seven Held for Spanish Bombing. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/josephus-s-grimes.html | JOSEPHUS S. GRIMES. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/cutter-says-pools-in-grain-are-futile-warns-canadians-by-citing.html | CUTTER SAYS POOLS IN GRAIN ARE FUTILE; Warns Canadians by Citing Alleged $500,000,000 Spent by Government Here. PRICES HIT SEASON'S LOWS Chicago Trader in "Birdseye View" of Wheat Notes Supplies Ample in Most of World. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/weeks-oat-trading-active-futures-sales-above-period-a-year-ago.html | WEEK'S OAT TRADING ACTIVE; Futures Sales Above Period a Year Ago -- Prices at Low Point. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/garner-denounces-hoover-on-economy-asserts-president-could-have.html | GARNER DENOUNCES HOOVER ON ECONOMY; Asserts President Could Have Averted Tax Burden Without Recourse to Congress. DENIES PROMISE WAS KEPT Says Retrenchment Was Opposed by Department Heads -- Cites Democrats' Repeal Pledge. | True | By John N. Garner, Speaker of the House of Representatives and Democratic Candidate For Vice President. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/republicans-blame-appeal-to-johnson-hoover-leaders-in-california.html | REPUBLICANS BLAME APPEAL TO JOHNSON; Hoover Leaders in California Contend That Editors Forced Senator Into an Open Bolt. DEMOCRATS ARE JUBILANT They Declare the Statement Puts the Outcome in the State Beyond All Question. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/asks-economy-pledge-of-states-candidates-economic-council-puts.html | ASKS ECONOMY PLEDGE OF STATE'S CANDIDATES; Economic Council Puts Questions to All Seeking Seats at Albany or Washington. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/ch-lamenbergs-hot-springs-hosts-give-a-large-dinner-at-the.html | C.H. LAMENBERGS HOT SPRINGS HOSTS; Give a Large Dinner at the Homestead -- Mr. and Mrs. David M. Yates Entertain. MANY WEEK-END ARRIVALS Newcomers Are Mrs. Quackenbush Davis, Miss Magda Nelson and the W.W. Galbraiths. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/english-bulldog-gains-top-honors-bestinshow-prize-is-taken-by-ch.html | ENGLISH BULLDOG GAINS TOP HONORS; Best-in-Show Prize Is Taken by Ch. The Crovanspring at Bronx County Event. DECISION IS A CLOSE ONE Afra of Cosalta, German Shepherd Owned by Gehrig, Yankee Ace, Makes Excellent Showing. | True | By Vernon van Ness. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/a-son-to-mrs-carlos-d-kelly.html | A Son to Mrs. Carlos D. Kelly. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/runyanloftus-lose-bow-to-willie-and-mike-turnesa-on-21st-in-golf.html | RUNYAN-LOFTUS LOSE.; Bow to Willie and Mike Turnesa on 21st in Golf Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/elizabeth-smith-engaged-to-marry-short-hills-n-j-girls-be-trothal.html | ELIZABETH SMITH ENGAGED TO MARRY; Short Hills (N. J.) Girl's Betrothal to James Carey Announced by Her Parents. 'A JUNIOR LEAGUE MEMBER ]Her Fiance, a Graduate of Princeton University in 1929, Is a New York Banker. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/25000-pass-bier-of-jessie-bonstelle-body-of-director-lies-in-state.html | 25,000 PASS BIER OF JESSIE BONSTELLE; Body of Director Lies in State at Detroit Civic Theatre -- Memorial Service Held. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/b-h-anthony-dies-retired-publisher-president-for-25-years-of-the.html | B. H. ANTHONY DIES; RETIRED PUBLISHER; President for 25 Years of The New Bedford Standard, Founded by Kin in 1850. I _____ o MEMBER OF MANY CLUBS I Served as an Associated Press DirectoruAlso Had Been an Official of Banks. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/acts-to-aid-puerto-ricans-beverley-calls-legislature-to-take-up.html | ACTS TO AID PUERTO RICANS; Beverley Calls Legislature to Take Up Relief Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/new-ymca-dedicated-services-held-at-750000-buying-erected-in-new.html | NEW Y.M.C.A. DEDICATED.; Services Held at $750,000 Buying Erected in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/auto-kills-thomas-dowling-jr.html | Auto Kills Thomas Dowling Jr. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/nine-months-gold-output-in-transvaal-breaks-record.html | Nine Months' Gold Output In Transvaal Breaks Record | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/democracy-has-failed-says-bishop-gailor-urging-adoption-of-the.html | Democracy Has Failed, Says Bishop Gailor, Urging Adoption of the Principles of Christ | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/harlem-building-is-sold-investors-buy-old-williams-realty-5th-av.html | HARLEM BUILDING IS SOLD.; Investors Buy Old Williams Realty -- 5th Av. Parcel Conveyed. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/clyde-barrows-sings.html | Clyde Barrows Sings. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/crisis-in-subway-finance.html | CRISIS IN SUBWAY FINANCE. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/college-poll-planned.html | College Poll Planned. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/charles-r-kline.html | CHARLES R. KLINE. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/35000-see-st-marys-beat-san-francisco-gaels-register-two-touchdowns.html | 35,000 SEE ST. MARY'S BEAT SAN FRANCISCO; Gaels Register Two Touchdowns and a Safety to Gain Victory by 16-to-7 Score. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/other-estimates-of-earths-age.html | Other Estimates of Earth's Age. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/pitt-proved-right-to-high-ranking-speed-of-attack-featured-the.html | PITT PROVED RIGHT TO HIGH RANKING; Speed of Attack Featured the Victory Over Army -- Fine Play of Cadets Hailed. N.Y.U. SCORE A SURPRISE Great Strides Made by Penn Eleven -- Princeton a Threat for All Future Rivals. VALE AGAIN DISAPPOINTED Harvard and Colgate Showed Power -- California and Navy in Upsets -- Tennessee Excelled. | True | By Hobert F. Kelley. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/argentine-faculty-homes-bombed.html | Argentine Faculty Homes Bombed. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/sao-paulo-riot-toll-eight-brazilian-regime-will-not-change-policy.html | SAO PAULO RIOT TOLL EIGHT; Brazilian Regime Will Not Change Policy of Moderation. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/issues-debated-by-women-leaders-dean-gildersleeve-looks-for-more.html | ISSUES DEBATED BY WOMEN LEADERS; Dean Gildersleeve Looks for More Progressive Policies if Roosevelt Wins. MISS BUTLER CITES GRAFT Both Favor Dry Repeal and Want War Debts Drastically Reduced or Canceled. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/miners-renew-strike-oath-at-slain-mans-bier-illinois-troops-massed.html | Miners Renew Strike Oath at Slain Man's Bier; Illinois Troops Massed Near By During Services | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/sherman-as-a-financier-he-has-received-credit-where-none-was-due.html | SHERMAN AS A FINANCIER.; He Has Received Credit Where None Was Due. | True | R.C. MILLIKEN. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/william-h-brodhead.html | WILLIAM H. BRODHEAD. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/catholic-alumnae-elect-jersey-delegates-name-officers-in-session-at.html | CATHOLIC ALUMNAE ELECT.; Jersey Delegates Name Officers In Session at Georgian Court. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/we-are-losing-both-ways-unwilling-to-be-paid-in-imports-we-are.html | WE ARE LOSING BOTH WAYS.; Unwilling to Be Paid in Imports, We Are Killing Our Export Trade. | True | FREDERICK H. ALLEN. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/offers-depression-cure-head-of-doylestown-farm-school-proposes.html | OFFERS DEPRESSION CURE.; Head of Doylestown Farm School Proposes National Control Board. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/success-of-2-loan-impresses-london-governments-longterm-credit.html | SUCCESS OF 2% LOAN IMPRESSES LONDON; Government's Long-Term Credit Approaching 3% Basis -- High-Record Prices in Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/big-insurance-issues-await-discussion-at-commissioners-convention.html | Big Insurance Issues Await Discussion At Commissioners' Convention This Week | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/wholesale-prices-rose-last-month-commodities-advanced-slightly-to.html | WHOLESALE PRICES ROSE LAST MONTH; Commodities Advanced Slightly to Index of 65.3, but Were 8% Per Cent Below 1931. FARM CROUP UNCHANGED Cotton, Tobacco, Eggs, Sheep and Wool Increased, but Hogs and Most Grains Fell. WHOLESALE PRICES ROSE LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/santa-clara-eleven-wins-320.html | Santa Clara Eleven Wins, 32-0. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dry-agent-and-deputy-killed-in-kentucky-shoot-each-other-in-cabin.html | DRY AGENT AND DEPUTY KILLED IN KENTUCKY; Shoot Each Other in Cabin Where Federal Officers Had Herded Eight Prisoners. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/jersey-postal-clerks-meet-in-protest.html | Jersey Postal Clerks Meet In Protest | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/west-coast-navy-eleven-wins.html | West Coast Navy Eleven Wins. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/fire-damages-asbury-park-laundry.html | Fire Damages Asbury Park Laundry | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/candidates-speed-mayoralty-drive-pounds-and-obrien-prepare-for-an.html | CANDIDATES SPEED MAYORALTY DRIVE; Pounds and O'Brien Prepare for an Intensive Speaking Campaign This Week. APPEAR IN COURT TODAY Defendants in Suit Contesting Nominations -- Senator Johnson Wishes Surrogate Success. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/elizabeth-farrell.html | ELIZABETH FARRELL | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mrs-benjamin-f-pratt-j.html | MRS. BENJAMIN F. PRATT. j | True | Special to THB NEW TZtmK TIMES. 1 | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/coolidge-shown-on-film.html | Coolidge Shown on Film. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/yaquis-on-warpath-in-northern-mexico-indians-capture-prisoner-53.html | YAQUIS ON WARPATH IN NORTHERN MEXICO; Indians Capture Prisoner, 53 Cows and Many Horses in Guaymas Valley Raid. PEON IS RELEASED LATER He Carries Warning Back From Trube It Intends to Drive Settlers Out of Region It Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dr-buttrick-lauds-league-of-nations-he-calls-report-on-manchuria.html | DR. BUTTRICK LAUDS LEAGUE OF NATIONS; He Calls Report on Manchuria the First One of Its Kind in History. ASSAILS GANGSTER FILMS Tells His Congregation World Is in Urgent Need of "Social Engineering." | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/michigan-backs-hurt-heston-has-leg-fracture-and-fay-is-also-a.html | MICHIGAN BACKS HURT.; Heston Has Leg Fracture and Fay Is Also a Casualty. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/french-bid-to-spain-seen-london-hears-herriot-will-seek-alliance.html | FRENCH BID TO SPAIN SEEN.; London Hears Herriot Will Seek Alliance. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/stresses-long-leadership.html | Stresses Long Leadership. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/recovery-in-dollar-exchange-ascribed-to-bear-covering.html | Recovery in Dollar Exchange Ascribed to 'Bear Covering' | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/three-girl-riders-in-mishaps-at-rodeo-one-thrown-by-horse-another.html | THREE GIRL RIDERS IN MISHAPS AT RODEO; One Thrown by Horse, Another Pinned by Injured Mount, Third Faints in Saddle. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/joint-plea-over-radio-the-president-summons-great-heart-of-people.html | JOINT PLEA OVER RADIO; The President Summons 'Great Heart of People' to Meet Distress. COMMUNITY AID 'ONLY WAY' Proud That Each Has Accepted Task, He Says in Urging All Who Are Able to 'Give.' BAKER VOICES CONFIDENCE 'Mute Appeal' of Children Will Be Answered, He Holds -- Gifford Also Speaks. PRESIDENT APPEALS TO NATION FOR NEEDY | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/white-plains-opera-plans-first-offering-of-season-will-be-lakme-on.html | WHITE PLAINS OPERA PLANS.; First Offering of Season Will Be "Lakme" on Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/car-loadings-index-over-previous-week-coke-movement-portends-pig.html | Car Loadings Index Over Previous Week; Coke Movement Portends Pig Iron Activity | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/in-the-melting-mood.html | IN THE MELTING MOOD. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/veteran-flier-dies-in-west-point-crash-rc-allen-inspector-for.html | VETERAN FLIER DIES IN WEST POINT CRASH; R.C. Allen, Inspector for Commerce Department, Is Found Wrapped in Parachute. PLANE FELL ON HILLSIDE Pilot Was Flying From Roosevelt Field to Albany to Attend a Birthday Party at His Home. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/many-dinner-parties-in-berkshire-hills-the-wr-gittses-miss-mabel.html | MANY DINNER PARTIES IN BERKSHIRE HILLS; The W.R. Gittses, Miss Mabel Choate and the A.A. Series Jr. Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/sees-move-to-beat-catholics-at-polls-father-hammer-says-there-is.html | SEES MOVE TO BEAT CATHOLICS AT POLLS; Father Hammer Says There Is Nation-Wide Attempt to Bar Them From High Offices. DEFINES CHURCH'S STAND "It Is Impossible to Be a Good Catholic and a Bad Citizen," He Asserts in Cathedral. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dally-chimes-programs-begin-at-estate-in-roslyn-harbor.html | Dally Chimes Programs Begin At Estate in Roslyn Harbor | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/tammany-expected-to-back-mkee-today-in-budget-economy-likely-to-go.html | TAMMANY EXPECTED TO BACK M'KEE TODAY IN BUDGET ECONOMY; Likely to Go Along on Slashes After Bankers' Warning on New Financing for City. ACTING MAYOR SET TO FIGHT In Position at Final Hearing to Ask Roll-Call on Each Item to Put Tammany on Record. BIG DROP IN TAX PAYMENTS Grimm Says Study Shows Manhattan Alone Will Be $30,000,000 Behind at Present Rate. TAMMANY LIKELY TO ORDER ECONOMY | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/whitney-joins-bacon-in-praise-of-pulaski-two-candidates-address.html | WHITNEY JOINS BACON IN PRAISE OF PULASKI; Two Candidates Address Polish Groups From Same Platform but Do Not Meet. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/bans-merchant-of-venice-baltimore-accedes-to-demand-of-rabbi-on.html | BANS 'MERCHANT OF VENICE; Baltimore Accedes to Demand of Rabbi on Public School Books. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/kreisler-and-jeritza-arriving-on-bremen-baroness-von-prittwitz-john.html | KREISLER AND JERITZA ARRIVING ON BREMEN; Baroness von Prittwitz, John Van Druten and Viscount Fielding Also Due on liner Today. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/two-in-auto-killed-4-hurt-in-collision-girl-18-and-boy-17-die-in.html | TWO IN AUTO KILLED, 4 HURT IN COLLISION; Girl, 18, and Boy, 17, Die in Crash at an Intersection at North Plainfield, N.J. POLICE OFFICER'S SON DIES Thomas Dowling Jr. of Brooklyn Is Struck Down at Lynbrook, L.I. -- Three Other Fatal Mishaps. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/caldwell-hurt-in-game-exyale-star-suffers-broken-ribs-and-fractured.html | CALDWELL HURT IN GAME.; Ex-Yale Star Suffers Broken Ribs and Fractured Collarbone. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/ricardo-cortez-karen-morley-and-pauline-frederick-in-a-synthetic.html | Ricardo Cortez, Karen Morley and Pauline Frederick in a Synthetic Murder Mystery. | True | By Mordaunt Hall.h.t.s. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/boyd-sails-for-hearings-panama-attorney-to-appear-before-claims.html | BOYD SAILS FOR HEARINGS.; Panama Attorney to Appear Before Claims Commission in Washington. | True | Special cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/short-terms-seen-for-canadian-loans-montreal-bankers-hold-that.html | SHORT TERMS SEEN FOR CANADIAN LOANS; Montreal Bankers Hold That Temporary Financing Will Benefit Dominion. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/sh-church-to-vote-for-gov-roosevelt-carnegie-institute-head-long-a.html | S.H. CHURCH TO VOTE FOR GOV. ROOSEVELT; Carnegie Institute Head, Long a Republican, Quits Hoover on Prohibition Stand. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/church-stages-quo-vadis-passion-players-of-union-city-nj-start-run.html | CHURCH STAGES 'QUO VADIS'; Passion Players of Union City, N.J., Start Run of 27 Performances. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/shields-wins-exhibition-match.html | Shields Wins Exhibition Match. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/6-economists-urge-britons-to-spend-keynas-stamp-salter-pigou.html | 6 ECONOMISTS URGE BRITONS TO SPEND; Keynas, Stamp, Salter, Pigou MacGregor and Layton Join in Plea to Public. APPEAL TO PATRIOTISM Full Use of Buying Power Is Declared by Noted Authorities to Be the Only Road Back to Prosperity. | True | Special cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mail-fraud-sought-in-insull-collapse-united-states-attorney-tries.html | MAIL FRAUD SOUGHT IN INSULL COLLAPSE; United States Attorney Tries to Develop Case as Audit Is Prepared by Accountants. EXTRADITION HELD NEARER Swanson Is Confident Presidential Warrant Will Be Obtained in Few Days, Letting Aides Sail. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/very-low-money-rates.html | VERY LOW MONEY RATES. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/patrick-mcgowan.html | PATRICK McGOWAN. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/shermanuengelnardt.html | ShermanuEngelnardt. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/jh-dillon-left-50000-estate-of-new-haven-turfman-and-merchant-goes.html | J.H. DILLON LEFT $50,000.; Estate of New Haven Turfman and Merchant Goes to Widow. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/2-football-players-killed-five-other-johnstown-pa-youths-injured.html | 2 FOOTBALL PLAYERS KILLED; Five Other Johnstown (Pa.) Youths Injured When Truck Overturns. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/commodity-average-lower-for-the-week-index-number-3-below-the.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Index Number 3% Below the Season's Highest, 3 3/8 % Above the Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/assails-jersey-governor-richards-calls-appointment-of-chancellor.html | ASSAILS JERSEY GOVERNOR.; Richards Calls Appointment of Chancellor "Unseemly Rush." | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/british-board-of-trade-index.html | British Board of Trade Index. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/allnew-york-wins-at-field-hockey-53-miss-bourquardez-scores-three.html | ALL-NEW YORK WINS AT FIELD HOCKEY, 5-3; Miss Bourquardez Scores Three Goals in Victory Over All-North Jersey Team. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/roosevelt-to-state-antibonus-position-in-pittsburgh-talk-he-will-of.html | ROOSEVELT TO STATE ANTI-BONUS POSITION IN PITTSBURGH TALK; He Will Offer Plan Wednesday for a Wartime System to Aid Needy Veterans. HOOVER TO BE CRITICIZED His Stand Toward Ex-Soldiers and Cleveland Speech, Also, to Be Discussed on Tour. PROGRAM FOR TRIP IS SET Governor Confers With Advisers -- He Starts Tuesday With Day of Campaigning for Lehman. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/kashdan-is-leader-at-chess-in-mexico-beats-sotolarrea-in-the-final.html | KASHDAN IS LEADER AT CHESS IN MEXICO; Beats Soto-Larrea in the Final Round -- Certain of at Least a Tie for First. ONE GAME STILL REMAINS Alekhine Must Defeat Medina to Gain Deadlock -- World's Champion Scores Twice. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/six-police-laid-low-by-sing-sing-eleven-prison-football-team.html | SIX POLICE LAID LOW BY SING SING ELEVEN; Prison Football Team Tramples Port Jervis Rivals, 7 to 0, in Avenging Last Year's Defeat. CONVICTS ROAR IN GLEE Record Crowd of 1,624 Visitors and 2,300 Inmates Is Hoarse After the Epic Battle. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/vermont-woman-dies-at-103.html | Vermont Woman Dies at 103. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/bulgaria-bars-2-returning-for-death-penalty-exiled-exministers-must.html | Bulgaria Bars 2 Returning for Death Penalty; Exiled Ex-Ministers Must Wait for Amnesty | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/slow-steady-rise-in-steel-expected-output-of-ingots-now-at-20-of.html | SLOW, STEADY RISE IN STEEL EXPECTED; Output of Ingots, Now at 20% of Plant Capacity, Seen at 25% Rate by Jan. 1. FINISHED PRICES HOLDING Many Obsolete Mills Will Never Be Operated Again, Say Pittsburgh Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/jewish-drive-opens-for-3923000-fund-unprecedented-demands-for-aid.html | JEWISH DRIVE OPENS FOR $3,923,000 FUND; Unprecedented Demands for Aid Face Private Charity, 1,100 Leaders Are Warned. HOOVER SENDS A MESSAGE Roosevelt Also Stresses Vital Need for Success of the Campaign. HELP OF ALL FAITHS ASKED Dr. Fosdick Is a Speaker at the Dinner -- Lehman and Medalie Appeal for Donations. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/falling-money-rate-helps-investments-demand-for-new-securities-at.html | FALLING MONEY RATE HELPS INVESTMENTS; Demand for New Securities at London Stimulated by 2% British Government Issue. HOPING FOR TRADE REVIVAL London Has Sent $5,250,000 Gold to America; India Is Now Shipping Gold to Us. | True | By Lewis L. Nettleton.by Cable To the New York Times. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/asks-park-economy-for-westchester-tenyear-report-of-county-board.html | ASKS PARK ECONOMY FOR WESTCHESTER; Ten-Year Report of County Board, However, Opposes Any Halt of "Vital" Projects. 1931 LOSS WAS $271,955 Total Capital Appropriations by Supervisors Since 1922 Are Put at $63,805,720. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/la-barba-wins-honolulu-bout.html | La Barba Wins Honolulu Bout. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/servant-of-the-lender.html | SERVANT OF THE LENDER. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/macy-picked-steuer-because-of-father-member-of-lawyers-committee.html | MACY PICKED STEUER BECAUSE OF FATHER; Member of Lawyers' Committee Says Chairman Admitted Friendship Swayed Him. REPORT CLEARS NOMINEE Citizens Union Scores "Deal" Made in an Atmosphere of "Selfish Intrigue." STEUER CHOICE LAID TO MACY FRIENDSHIP | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/davison-to-tour-state-in-plane-with-wife-acting-as-his-pilot.html | Davison to Tour State in Plane, With Wife Acting as His Pilot | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/draudt-of-princeton-out-with-an-injury-lost-to-tigers-for-at-least.html | DRAUDT OF PRINCETON OUT WITH AN INJURY; Lost to Tigers for at Least One Week -- Bales to Take Place Against Navy Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/stock-average-down-fisher-index-makes-last-weeks-decline-10-34.html | STOCK AVERAGE DOWN.; "Fisher Index" Makes Last Week's Decline 10 3/4%. | True | Special to THIS NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/to-sift-delaware-charge.html | To Sift Delaware Charge. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/cardinals-beat-braves-90-gain-first-pro-football-triumph-on.html | CARDINALS BEAT BRAVES, 9-0; Gain First Pro Football Triumph on Touchdown and Safety. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/european-production-of-steel-increasing-september-output-in-england.html | EUROPEAN PRODUCTION OF STEEL INCREASING; September Output in England Exceeds Last Year -- France and Germany Below 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/chosen-as-deputy-attorney-general.html | Chosen as Deputy Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/pantalon-81-wins-at-longchamps.html | Pantalon, 8-1. Wins at Longchamps. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/gains-in-youngstown-steel-operating-schedules-are-enlarged-for-this.html | GAINS IN YOUNGSTOWN.; Steel Operating Schedules Are Enlarged for This Week. | True | Special to THE NEW YOKE TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/oldtime-religion-rejected-by-wilde-swedenborgian-pastor-asserts.html | 'OLD-TIME RELIGION' REJECTED BY WILDE; Swedenborgian Pastor Asserts Every Age Must Develop Its Own Concepts. FINDS THEOLOGY CHANGING The Church and Science Have Moved Forward Together From Former Ideas, He Declares. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/harvard-concerned-about-pass-defense-success-of-perm-states-aerial.html | HARVARD CONCERNED ABOUT PASS DEFENSE; Success of Perm State's Aerial Plays a Source of Worry -- Crane Lone Casualty. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/outwits-robbers-in-lobby-in-park-av-doorman-slips-110-under-a.html | OUTWITS ROBBERS IN LOBBY IN PARK AV.; Doorman Slips $110 Under a Cushion Before He Is Bound by Trio, bat Elevator Men Lose $78. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/race-scene-shifts-to-empire-track-field-of-six-named-for-bedford.html | RACE SCENE SHIFTS TO EMPIRE TRACK; Field of Six Named for Bedford Handicap, Feature Event on Inaugural Card Today. HAPPY SCOT IS FAVORED Edwards Entry Assigned Top Weight of 126 Pounds -- Uncanny Among the Contenders. | True | By Bryan Field. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mbride-declares-legal-beer-remote-doubts-change-before-march-4-and.html | M'BRIDE DECLARES LEGAL BEER REMOTE; Doubts Change Before March 4 and Says Any Later Action Depends Upon Election. CITES LAWS IN 36 STATES Anti-Saloon Head Holds They Will Stay Dry Till 1935 -- Looks Also to Veto or Court Test. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/albie-booth-explains-did-not-vote-in-1931-because-he-was-thinking.html | ALBIE BOOTH EXPLAINS.; Did Not Vote In 1931 Because He Was Thinking of Football. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/william-e-gang-cincinnati-man-a-retired-manufac-turer-of-machine.html | WILLIAM E. GANG.; Cincinnati Man a Retired Manufac- turer of .Machine Tools. | True | Special to THE NEW TORE Trass. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mills-will-speak-at-baltimore.html | Mills Will Speak at Baltimore. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/eugene-rau.html | EUGENE RAU. | True | Special to THE N1/2w YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/irish-quit-london-after-parley-fails-de-valera-said-to-have-asked.html | IRISH QUIT LONDON AFTER PARLEY FAILS; De Valera Said to Have Asked Britain to Refund 'Excess' Taxes Back to 1801. PRESSURE ON HIM GROWS Measures Coming Up In Parliament and Dail Will Add to Burden Dispute Puts on Free State. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/historical-figures-in-two-new-plays-the-anatomist-opening-oct-24-is.html | HISTORICAL FIGURES IN TWO NEW PLAYS; 'The Anatomist,' Opening Oct. 24, Is Based on Life of Dr. Robert Knox of Edinburgh. 'CARRY NATION' HERE OCT. 29 Frank McGrath's Drama Presents Episodes in Career of Strong-Arm Temperance Reformer. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/paris-is-disturbed-over-french-budget-apprehensive-of-political.html | PARIS IS DISTURBED OVER FRENCH BUDGET; Apprehensive of Political Dispute on Economies -- Not Worrying About Market Decline Here. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/samuel-seabury-bell-retired-banker-and-cousin-of-hof-1-stadter.html | SAMUEL SEABURY BELL.; Retired Banker and Cousin of Hof- 1 stadter Counsel. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/tabernacle-feast-observed-by-jews-ritualistic-booth-is-viewed-as.html | TABERNACLE FEAST OBSERVED BY JEWS; Ritualistic Booth Is Viewed as Emblem of Centuries of People's Wandering. NEED OF OTHERS STRESSED Rabbi Buchler Says Past Plights Are Forgotten in Face of World's Economic and Political Ills. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mdonalds-church-burns-family-bibles-and-other-relics-are-destroyed.html | M'DONALD'S CHURCH BURNS; Family Bibles and Other Relics Are Destroyed in Lossiemouth Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/hoover-gets-home-heartened-by-trip-hundreds-of-telegrams-await-him.html | HOOVER GETS HOME, HEARTENED BY TRIP; Hundreds of Telegrams Await Him at Capital, Praising His Cleveland Address. MORE SPEECHES PLANNED Detroit or Indianapolis for the Next and New York for the Last Are Considered. REED TO REPLY TO GLASS Pennsylvanian Will Talk on Gold Oct. 22 in Buffalo Before Stumping on Coast. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/saddle-river-riders-win-triumph-over-essex-troop-team-in-polo-match.html | SADDLE RIVER RIDERS WIN.; Triumph Over Essex Troop Team in Polo Match, 14 to 5. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mrs-charles-martin-j.html | MRS. CHARLES MARTIN. j | True | Special to THE NEW YORK TIMES. 1 | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/spot-cotton-held-back-new-orleans-says-buyers-and-sellers-are-apart.html | SPOT COTTON HELD BACK.; New Orleans Says Buyers and Sellers Are Apart on Prices. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/women-will-judge-new-aids-to-beauty-hairdressers-at-show-will-ask.html | WOMEN WILL JUDGE NEW AIDS TO BEAUTY; Hairdressers at Show Will Ask How They Like Dyes That Can Be Changed. MALE MANICURISTS THERE "Psychic" Perfumes, With a Scent for Each of Seven Types of Pulchritude, Also Offered. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/atlantic-flier-fails-in-dash-to-dying-son-copilot-of-nc4-in-flight.html | ATLANTIC FLIER FAILS IN DASH TO DYING SON; Co-Pilot of NC-4 in Flight From Boston to Philadelphia as Boy, 9, Succumbs. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/the-worlds-wheat-crop-british-expert-places-total-102000000-bushels.html | THE WORLD'S WHEAT CROP.; British Expert Places Total 102,000,000 Bushels Below 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/aztecas-turn-back-chattanooga-5-to-3-mexican-team-clinches-fivegame.html | AZTECAS TURN BACK CHATTANOOGA, 5 TO 3; Mexican Team Clinches Five-Game Series by Victory -- Also Beats Gallos, 6-5. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/carol-39-cheered-at-birthday-dinner-michael-and-former-queen.html | CAROL, 39, CHEERED AT BIRTHDAY DINNER; Michael and Former Queen Elizabeth of Greece Attend Fete at Sinaia Residence. PRINCE, 11, DRIVES HIS AUNT After Dinner He Asks Titulesco to Make Speech, but His Plea Fails -- Churches Hold Services. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/religion-of-words-is-held-inadequate-missions-report-says-church.html | RELIGION OF WORDS IS HELD INADEQUATE; Missions Report Says Church Must Transform Faith Into a 'Thrilling Way of Life.' 'PIETISTIC TONE' ASSAILED Workers in Foreign Lands Should Seek Unity and Leave 'Sectarian Baggage Behind,' Laymen Assert. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/swinnerton-gives-bestseller-recipe-holds-it-is-book-that-is-perfect.html | SWINNERTON GIVES BEST-SELLER RECIPE; Holds It Is "Book That Is Perfect in Its Own Kind" and Not "Written Down." HE ANALYZES PUBLISHING The Reading Public Is Incalculable Because All It Demands Is Something to Read, He Writes. | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/delco-miner-wins-hound-show-award-foxs-champion-is-named-best-in.html | DELCO MINER WINS HOUND SHOW AWARD; Fox's Champion Is Named Best in New Jersey Beagle Club Specialty Exhibition. CONDITION DECIDES RESULT Final Group Is an Exceptionally Strong One -- 65 Dogs Benched at Millington Event. | True | By Henry R. Ilsley. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/judge-edgar-a-morling-jurist-of-iowa-supreme-court-since-i-1925-was.html | JUDGE EDGAR A. MORLING.; Jurist of Iowa Supreme Court Since I 1925 Was New Yorker. I | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mr-hoover-at-cleveland.html | MR. HOOVER AT CLEVELAND. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mme-paul-bourget.html | MME. PAUL BOURGET. | True | Special Cable to THE NSW YORK TIMES. I | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mr-rogers-is-a-bit-puzzled-by-a-south-american-war.html | Mr. Rogers Is a Bit Puzzled By a South American War | True | WILL ROGERS. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/polo-cup-annexed-by-first-division-conquers-governors-island-by-86.html | POLO CUP ANNEXED BY FIRST DIVISION; Conquers Governors Island by 8-6 in Final of Two-Game Columbus Day Series. SCORE IN CLOSING PERIOD Wiliams Tallies Twice to Break 6-All Tie at Fort Hamilton -- Jacobs's Mount Destroyed. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/25-convicts-shot-in-prison-uprising-one-dies-of-wounds-as-volley.html | 25 CONVICTS SHOT IN PRISON UPRISING; One Dies of Wounds as Volley Quells an Outbreak at Speigner in Alabama. ONLY ONE FELON ESCAPES Half of 350 Inmates Try to Rush Gate, Open for Stretchers, but Shotguns End Sally. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/rail-labor-to-vote-on-wage-parleys-onion-leaders-seek-power-to.html | RAIL LABOR TO VOTE ON WAGE PARLEYS; Onion Leaders Seek Power to Negotiate on Extending Present Agreement. ROADS AWAIT THE RESULTS Managements Defer Further Action Pending Outcome of the Balloting. MEETING SET FOR DEC. 10 Executives Feared Existing Compact Would End Feb. 1 Without Substitute Measure. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/finds-impediments-to-slum-clearance-kohn-says-realty-interests-are.html | FINDS IMPEDIMENTS TO SLUM CLEARANCE; Kohn Says Realty Interests Are 'Utterly Unsocial' in Opposing Government Housing Aid. URGES CUT IN LAND VALUES Architect Advocates Building In 'One of Few Fields in Which There Is Not Already a Surplus.' | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/mount-vernon-scores-60-gains-pro-game-decision-over-west-new-york.html | MOUNT VERNON SCORES, 6-0.; Gains Pro Game Decision Over West New York on Roland's Plunge. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dollar-recovery-surprised-nobody-paris-market-did-not-take.html | 'DOLLAR RECOVERY' SURPRISED NOBODY; Paris Market Did Not Take Seriously Demonstration After Hoover Speech. SMALL SPECULATORS SOLD Financiers Hold American Cold Reserve Was Ample to Insure Gold Standard. FURTHER INCREASE LIKELY Paris Now Expects French Bank's Holdings Will Be Reduced by Shipments to America. | True | By Febnand Maroni.by Wireless To the New York Times. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dr-f-a-brick-dead1-jersey-educator-principal-for-last-15-years-of.html | DR. F. A. BRICK DEAD;1 JERSEY EDUCATOR; Principal for Last 15 Years of Bayonne High SchoolsBegan Career 35 Years Ago. WAS A NATIVE OF BOSTON Organized First Football Team at Boston College as an Undergrad- uateuNoted as an Orator. | True | Special to THS NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/german-marks-price-linked-with-dollar-dollar-exchange-did-not-fall.html | GERMAN MARK'S PRICE LINKED WITH DOLLAR; Dollar Exchange Did Not Fall at Berlin Last Week -- Our Position Trusted. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/herriot-wins-seats-in-french-senate-swing-to-left-begun-last-may-is.html | HERRIOT WINS SEATS IN FRENCH SENATE; Swing to Left, Begun Last May, Is Not as Large as Expected in Vote for Upper House. FARMERS BALK AT SHIFT General Character of Body Is Not Changed by Elections of One-third of Its Members. POINCARE AGAIN RETURNED Commissioner to Morocco to Become Member -- Premier's Secretary in Lyons Another Winner. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/radio-entertainers-featured-at-palace-noble-sissle-presents-a.html | RADIO ENTERTAINERS FEATURED AT PALACE; Noble Sissle Presents a Musical-Dancing Act -- William Hall, Baritone, Sings. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/england-not-yet-ready-to-stabilize-pound-though-export-trade-is.html | England Not Yet Ready to Stabilize Pound, Though Export Trade Is Unsatisfactory | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/says-hoover-rule-cost-20-billions-byrns-declares-in-statement-at.html | SAYS HOOVER RULE COST 20 BILLIONS; Byrns Declares in Statement at Capital That Government Figures Prove Extravagance. EXPORT DECLINES CITED House Appropriations Chairman Says That Administration Orators Have Failed In 'Martyr' Charges. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/uuuuuuu-i-thomas-j-comerford.html | uuuuuuu I THOMAS J. COMERFORD. | True | Special to THE NKW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/shuman-wins-honors-in-dinghy-contests-beats-miss-whittelsey-in.html | SHUMAN WINS HONORS IN DINGHY CONTESTS; Beats Miss Whittelsey in Sail-Off at Intercity Regatta After They Tie in Six Contests. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/both-parties-hail-huge-registration-2334131-voters-qualify.html | BOTH PARTIES HAIL HUGE REGISTRATION; 2,334,131 Voters Qualify, Indicating Keenest Election Interest in City's History. DEMOCRATS SEE VICTORY Mayoralty Candidates Called to Court Today in Legal Test of Nominations. BOTH PARTIES HAIL HUGE REGISTRATION | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/2-slain-in-mexican-plot-police-uncover-seditious-movement-in-city.html | 2 SLAIN IN MEXICAN PLOT.; Police Uncover Seditious Movement in City of Guadalajara. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/needlework-guild-to-clothe-the-poor-begins-collection-in-november.html | NEEDLEWORK GUILD TO CLOTHE THE POOR; Begins Collection in November of Garments for the Needy on Nation-Wide Scale. MANY CHILDREN WILL AID Two Pieces of Clothing Asked of Each Donor -- 1,900,000 Were Distributed Last Year. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/winged-foot-golf-to-bradyturnesa-defeat-burke-1931-open-champion.html | WINGED FOOT GOLF TO BRADY-TURNESA; Defeat Burke, 1931 Open Champion, and Travers by 1 Up in 18-Hole Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/poppler-killed-by-fall-in-chase.html | Poppler Killed by Fall In Chase. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/charles-h-clarke-meager-of-commercial-printing-for-publishing-firm.html | CHARLES H. CLARKE.; Meager of Commercial Printing for Publishing Firm. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/oraworth-poloists-win-defeat-team-from-governors-island-by-score-of.html | ORAWORTH POLOISTS WIN.; Defeat Team From Governors Island by Score of 9 to 6. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/florida-prison-guard-to-appeal-conviction-attorneys-prepare-motion.html | FLORIDA PRISON GUARD TO APPEAL CONVICTION; Attorneys Prepare Motion for a New Trial in Case Involving Death of New Jersey Youth. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/roosevelt-string-ended-by-textile-undefeated-and-unscored-upon.html | ROOSEVELT STRING ENDED BY TEXTILE; Undefeated and Unscored Upon Streak in 12 Games Snapped by Rival's 7-6 Triumph. MADISON HIGH IMPRESSIVE Displayed Strong Defense to Hold Erasmus to Tie and Keep Pace With Latter Among Leaders. | True | By Kingsley Childs. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/indian-moslems-unite-on-plan-to-reach-accord-with-hindus.html | Indian Moslems Unite on Plan To Reach Accord With Hindus | True | By the Canadian Press. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/dr-manning-urges-churchmen-to-vote-declares-it-is-the-duty-of-all.html | DR. MANNING URGES CHURCHMEN TO VOTE; Declares It Is the Duty of All to End Political Conditions the City Has Tolerated. CRUCIAL ISSUES AT STAKE Bishop Says Our Institutions Depend Upon the Right Moral Judgment of the People. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/lead-in-scoring-widened-by-bush-massachusetts-state-halfback-with.html | LEAD IN SCORING WIDENED BY BUSH; Massachusetts State Halfback, With 66 Points, Continues to Set Pace in East. MONTGOMERY'S TOTAL 50 Archer, Heller and Myers Trail Columbia Football Star, Each With 36 Units. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/republicans-find-new-hope-in-kansas-hoovers-speeches-give-cue-to.html | REPUBLICANS FIND NEW HOPE IN KANSAS; Hoover's Speeches Give Cue to Argument That Conditions Might Have Been Worse. CURTIS DRY SPEECH AN AID Only Recently the Trend to Roosevelt Had the President's Workers Discouraged. BRINKLEY IN MARTYR ROLE As Such, the Gland Specialist's Candidacy for Governor Has Both Parties Worried. | True | By Arthur Krock. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/leader-of-chinese-reds-seized-with-six-others-in-shanghai.html | Leader of Chinese Reds Seized With Six Others in Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/fugitive-gangster-wounded-on-ride-hunted-since-may-as-suspect-in.html | FUGITIVE GANGSTER WOUNDED ON 'RIDE; Hunted Since May as Suspect in Two Murders, 'Spider' Is Found at Cemetery Gate. ASSOCIATE SHOT RECENTLY Killing of Queens Speakeasy Owner and Brooklyn Woman Laid to Alleged Extortionist. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/miss-virginia-arnold-wed-radio-pianist-and-don-ball-an-announcer.html | MISS VIRGINIA ARNOLD WED; Radio Pianist and Don Ball, an Announcer, Marry. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/183481502-spent-for-relief-by-city-about-2000000-persons-aided-in-3.html | $183,481,502 SPENT FOR RELIEF BY CITY; About 2,000,000 Persons Aided in 3 1/2 Years -- Third of Total Used in First Half of 1932. 775,967 NOW ON THE ROLLS Taylor Report Excludes Cost of Health Activities and of Private Charity Work. $183,481,502 SPENT FOR RELIEF BY CITY | True | | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/25000-see-giants-top-dodger-eleven-new-york-team-opens-home-season.html | 25,000 SEE GIANTS TOP DODGER ELEVEN; New York Team Opens Home Season at Polo Grounds by Triumphing, 20-12. CAGLE PLAYS LEADING ROLE Plunges for First Touchdown and Then Tallies on Fine Run After Catching Pass. MORAN DASHES 71 YARDS Brooklyn's Late Aerial Attack Yields All of Points -- Charity Shares in Proceeds. | True | By Joseph C. Nichols. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/green-bay-triumphs-20-defeats-chicago-bears-on-safety-when-nash.html | GREEN BAY TRIUMPHS, 2-0.; Defeats Chicago Bears on Safety When Nash Blocks Punt. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/prices-in-europe-rose-in-september-first-advance-of-the-french.html | PRICES IN EUROPE ROSE IN SEPTEMBER; First Advance of the French Wholesale Average Since Last March. STILL 7 3/8% BELOW 1931 Board of Trade Reports Advance of 2 5/8% in British Average Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/elizabeth-farrell-dies-in-cleveland-founded-ungraded-class-system.html | ELIZABETH FARRELL DIES IN CLEVELAND; Founded Ungraded Class System In This City, Starting With Small GroupuNow Numbers 11,000. | True | Special to THE NEW Ttmic TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/drgoodnight-dead-college-president-head-of-bethany-stricken-ac-his.html | DR.GOODNIGHT DEAD; COLLEGE PRESIDENT; Head of Bethany Stricken ac His Wife Is Called Away by Her Father's Death. JUST HONORED BY CHURCH Elected a Vice President of Dis- ciples of Christ at International Meeting Earlier in Day. | True | Special ft) THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/printers-to-vote-on-new-pay-scale-new-book-contract-defended-by.html | PRINTERS TO VOTE ON NEW PAY SCALE; New Book Contract, Defended by Howard, Is Denounced by Union Members. CUT IS PUT AT 8 PER CENT Local's scale Committee Fails to Approve Agreement -- Poll Is Set for Wednesday. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/valuations-and-taxes.html | Valuations and Taxes. | True | REUBEN J. WITTSTEIN. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/two-more-escape-from-model-prison-men-convicted-here-had-been.html | TWO MORE ESCAPE FROM MODEL PRISON; Men Convicted Here Had Been Recently Transferred From Sing Sing to Wallkill. EMPLOYED OUTSIDE YARD Fugitives Are Believed to Have Stolen Auto in a Hold-Up Three Miles From Prison. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/german-nationalism-extolled-by-schacht-former-reichsbank-president.html | GERMAN NATIONALISM EXTOLLED BY SCHACHT; Former Reichsbank President at International Forum in Berlin Hails New Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/eytinge-drives-motor-boat-around-manhattan-in-3733-15-averaging.html | Eytinge Drives Motor Boat Around Manhattan In 37:33 1-5, Averaging 47.13 Miles an Hour | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/fascist-fete-ruined-by-rome-downpour-25000-leaders-dash-away-in.html | FASCIST FETE RUINED BY ROME DOWNPOUR; 25,000 Leaders Dash Away in Midst of Mussolini's Address on Tenth Anniversary. PREMIER LAUDS 'MARTYRS' Insurrection, Chief Stresses, Cost More Lives Than French or Russian Revolution. SEES TREMENDOUS GAINS World Depression, He Asserts, Cannot Be Cured by Miracles -- Warns Against State Capitalism. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/pace-of-recovery-slow-in-germany-movement-ascribed-to-returning.html | PACE OF RECOVERY SLOW IN GERMANY; Movement Ascribed to Returning Confidence Rather Than Rising Consumption. SUBSIDY PLAN HAS HELPED Reichsbank Reserve Increasing, as Result of Larger Export Surplus and Better Control of Exchange. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/southern-women-announce-a-bridge-party-will-aid-fund-to-restore-and.html | SOUTHERN WOMEN ANNOUNCE A BRIDGE; Party Will Aid Fund to Restore and Maintain Stratford Hall, Gen. R.E. Lee's Home. AT THE ST. REGIS ON NOV. 9 Benefit Arranged for a Maryknoll Cause -- Churchwomen's League to Play Cards for Charity. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/to-correct-a-blunder-need-seen-for-democratic-regime-to-amend.html | TO CORRECT A BLUNDER.; Need Seen for Democratic Regime to Amend Tariff Law. | True | JOHN R. DUNLAP. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/lalla-home-first-in-marathon-rage-young-rye-star-aided-by-15minute.html | LALLA HOME FIRST IN MARATHON RAGE; Young Rye Star, Aided by 15-Minute Handicap, Triumphs in Port Chester Run. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/cattle-hogs-sheep-go-lower-in-week-demand-is-easily-met-by-the.html | CATTLE, HOGS, SHEEP GO LOWER IN WEEK; Demand Is Easily Met by the Fairly Liberal Sales of Stock Raisers. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/thousands-suffer-in-mexican-storm-1000-homes-destroyed-in-san.html | THOUSANDS SUFFER IN MEXICAN STORM; 1,000 Homes Destroyed in San Cristobal Las Casas in a Three-Day Downpour. TWO ARE DEAD IN CAPITAL Many Hurt in Collapse of Buildings -- Cattle Drown as Tropical Rains Sweep the Entire Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/newark-club-team-wins-bridge-trophy-four-including-samuel-katz-take.html | NEWARK CLUB TEAM WINS BRIDGE TROPHY; Four Including Samuel Katz Take Culbertson Prize at New Jersey Tournament. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/pennsylvania-work-rises-factory-employment-in-september-increased.html | PENNSYLVANIA WORK RISES.; Factory Employment in September Increased Largely Over August. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/plans-credit-study-in-building-trades-association-director-aims-to.html | PLANS CREDIT STUDY IN BUILDING TRADES; Association Director Aims to Have School Teach Financial Angles of Business. DESIGNED FOR YOUNG MEN Eidlitz Asserts Course Would Aid Many to Avoid Pitfalls That Beset Others. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/murder-of-baby-laid-to-puerto-rican-cook-servant-charged-with.html | MURDER OF BABY LAID TO PUERTO RICAN COOK; Servant Charged With Throwing Lindsay Child From Window After a Drinking Bout. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/kansas-shows-power-under-its-new-coach-260-victory-over-iowa-state.html | KANSAS SHOWS POWER UNDER ITS NEW COACH; 26-0 Victory Over Iowa State in Big Six Conference Game Marked Auspicious Start. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/canada-expects-slice-of-our-british-trade-under-the-empire.html | CANADA EXPECTS SLICE OF OUR BRITISH TRADE; Under the Empire Agreements, Experts Say, Our Loss Will Benefit Canadian Producers. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/corn-in-good-condition-harvesting-shows-this-years-crop-dried-out.html | CORN IN GOOD CONDITION.; Harvesting Shows This Year's Crop Dried Out Unusually Early. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/fairbanks-loses-at-golf-screen-star-is-sixteenth-in-play-for-title.html | FAIRBANKS LOSES AT GOLF.; Screen Star Is Sixteenth in Play for Title in China. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/lehmans-election-is-urged-by-oryan-wartime-commander-asserts.html | LEHMAN'S ELECTION IS URGED BY O'RYAN; Wartime Commander Asserts Security of State Demands His Continued Service. VETERANS PLAN A TRIBUTE Democratic Candidate for Governor Will Be Luncheon Guest of Ex-Service Men Tomorrow. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/a-slap-at-taxpayers.html | A Slap at Taxpayers. | True | W.E. DAVENPORT. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/surgeons-approve-2294-hospitals-trebling-the-saving-of-lives-in-15.html | SURGEONS APPROVE 2,294 HOSPITALS; Trebling the Saving of Lives in 15 Years Acclaimed on Eve of Clinical Congress in St. Louis. ONE SYMPOSIUM ON CANCER Pesults of Five-Year Study of Its "Curability" Will Be Reported to the American College. | True | Special to THE NEW YORK TIMES. | C1B 169270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/portsmouth-ties-stapleton-eleven-clarks-fine-run-after-taking-pass.html | PORTSMOUTH TIES STAPLETON ELEVEN; Clark's Fine Run After Taking Pass in Last Period Brings 7-to-7 Deadlock. CAMPIGLIO STAR OF STAPES Covers 40 Yards In Four Dashes During March to Goal, Ledbetter Plunging Over Line. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/gibson-fund-goal-set-at-15000000-money-will-supplement-the-30000000.html | GIBSON FUND GOAL SET AT $15,000,000; Money Will Supplement the $30,000,000 Expected to Be Spent Here by City and State. PLANS ONLY FOR WINTER Leader Voices Hope That Acute Need Will Not Be Prolonged and Asks Public to Accept the Task. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/health-in-state-excellent-death-rate-for-august-was-the-lowest-ever.html | HEALTH IN STATE EXCELLENT; Death Rate for August Was the Lowest Ever Recorded. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/three-die-in-vienna-in-political-clash-thirty-nazis-and-5-policemen.html | THREE DIE IN VIENNA IN POLITICAL CLASH; Thirty Nazis and 5 Policemen Wounded as Socialists Fire From Workers' Club. THREE KILLED IN DORTMUND Many Are Seriously Injured as the Hitlerites and Communists Fight In Various Parts of Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/new-rochelle-on-top-130-downs-paterson-in-eastern-pro-league-game.html | NEW ROCHELLE ON TOP, 13-0; Downs Paterson in Eastern Pro League Game Before 7,000. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/frank-robinson-walker.html | FRANK ROBINSON WALKER. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/drtheodoretieken-dead-head-of-medical-school-department-of-chicago.html | DR.THEODORETIEKEN DEAD.; Head of Medical School Department of Chicago University. i | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/decline-of-cotton-tempered-in-week-effect-of-good-crop-weather.html | DECLINE OF COTTON TEMPERED IN WEEK; Effect of Good Crop Weather Offset by Increased Spinning and Export Demand. CLOTH BOOKINGS ARE LARGE Though Sales Are Smaller in Recent Period, Stocks Are Low and Forward Orders Heavy. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/herriot-majority-assured.html | Herriot Majority Assured. | True | | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/polo-game-deferred-at-white-sulphur-dr-william-mann-and-mrs-mann.html | POLO GAME DEFERRED AT WHITE SULPHUR; Dr. William Mann and Mrs. Mann Honored at a Dinner at Kates Mountain Club. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-17 | 1932-10-17 | https://www.nytimes.com/1932/10/17/archives/celebrate-wedding-days-parents-and-two-daughters-mark-same.html | CELEBRATE WEDDING DAYS.; Parents and Two Daughters Mark Same Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 169270 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/money-and-credit-monday-oct-17-1932.html | MONEY AND CREDIT Monday, Oct. 17, 1932. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/german-rivals-win-injunction-against-ford-based-on-old-advertising.html | German Rivals Win Injunction Against Ford Based on Old Advertising of Cologne Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/show-girl-admits-slaying-roommate-pleads-guilty-of-manslaughter.html | SHOW GIRL ADMITS SLAYING ROOMMATE; Pleads Guilty of Manslaughter After Women Testify She Boasted of Strangling. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/shipbuilder-gets-extortion-threats-h-l-ferguson-of-newport-news.html | SHIPBUILDER GETS EXTORTION THREATS; H. L. Ferguson of Newport News Company Receives Demand for $10,000. INJURY TO CHILDREN HINTED Police Hold Discharged Employe Found in Parked Car Where Money Was to Be Delivered. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/budget-for-league-voted-by-assembly-despite-efforts-to-economize.html | BUDGET FOR LEAGUE VOTED BY ASSEMBLY; Despite Efforts to Economize, $6,500,000 Total Is Net Rise of $20,000. CRITICS ARE CONDEMNED Geneva Session Ends With Calls for International Cooperation -- Council Also Adjourns. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/anna-e-hartel-wed-to-marine-corporal-merlon-pa-heiress-and-austin.html | ANNA E. HARTEL WED TO MARINE CORPORAL; Merlon (Pa.) Heiress and Austin Speed of Louisville, Ky., Were Married on Oct. 6. | True | Special to THE NEW YOHK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/prof-dewey-backs-hillquit-candidacy-only-worthy-contender-he-says.html | PROF. DEWEY BACKS HILLQUIT CANDIDACY; "Only Worthy Contender," He Says, as Other Liberal Leaders Join in Endorsements. LABOR TO RALLY THURSDAY 250,000 Organized Workers Will Be Represented at Conference to Aid Socialist Nominee. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/clifford-l-howorth-cleveland-man-was-enthusiastic-promoter-of.html | CLIFFORD L. HOWORTH.; Cleveland Man Was Enthusiastic! Promoter of Baseball Teams. I | True | Special to THE NEW TORK TIMES. | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/higher-plane-urged-in-surgical-training-dr-squier-says-definite.html | HIGHER PLANE URGED IN SURGICAL TRAINING; Dr. Squier Says Definite Standard Should Be Set to Qualify as Surgeon or Specialist. WOULD PROVIDE PROGRAM He Tells American College Meeting in St. Louis That More Post-Graduate Work Is Needed. KANAVEL HITS 'FIXED IDEAS' Dr. Martin Advocates Calling on Hoover to Curtail Building of More Veterans' Hospitals. | True | By William Laurence. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/reports-ah-wiggin-in-newsprint-war-montreal-star-says-he-as-agent.html | REPORTS A.H. WIGGIN IN NEWSPRINT WAR; Montreal Star Says He, as Agent of International, Clashed With Canadians in Parley. PRICES SLASHED SHARPLY International Has Obtained Contracts Hitherto Held by Canadian Group, It Is Said. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/crisler-says-team-has-made-progress-but-princeton-coach-at-annual.html | CRISLER SAYS TEAM HAS MADE PROGRESS; But Princeton Coach, at Annual Luncheon, Expresses Hope "for Better Things." PRAISES PLAYERS' SPIRIT Declares a Problem at First Was to Get Men Back to a Winning State of Mind. | True | By Robert F. Kelley. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sales-in-new-jersey-hoboken-flats-resold-to-land-and-improvement-co.html | SALES IN NEW JERSEY.; Hoboken Flats Resold to Land and Improvement Co. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/berrys-recommendations-for-city-economies.html | Berry's Recommendations for City Economies | True | CHARLES W. BERRY, Controller. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/de-castellane-slightly-weaker.html | De Castellane Slightly Weaker. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/springfield-scores-21-repels-penn-state-for-sixteenth-straight.html | SPRINGFIELD SCORES, 2-1.; Repels Penn State for Sixteenth Straight Victory in Soccer. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/faces-treason-trial-norwegian-naval-captain-accused-of-pacifist.html | FACES TREASON TRIAL.; Norwegian Naval Captain Accused of Pacifist Utterances. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-adam-ohlweiler.html | MRS. ADAM OHLWEILER. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/empress-of-japan-expects-fifth-child-in-the-spring.html | Empress of Japan Expects Fifth Child in the Spring | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/bankers-still-cool-to-city-credit-plea-scrapping-of-delaney-plan.html | BANKERS STILL COOL TO CITY CREDIT PLEA; Scrapping of Delaney Plan Held 'Good Start,' but Not Enough to Lure Bond Buyers. DEEPER CUTS DEMANDED Effect on Market of Action by Board of Estimate Will Determine Loan Policy. 'SHOCKED' BY BUDGETTOTAL Financiers Point to Omission of Jobless Relief and Failure to Effect Promised Economies. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/fringed-eyelashes-a-new-beauty-fad-optical-drapery-in-various.html | FRINGED EYELASHES A NEW BEAUTY FAD; Optical "Drapery" in Various Shades Attracts Women as Style Exposition Opens. NEW HAIR DRIERS SHOWN Chromium -- Adorned Waving Machines, Dyes and Dye-Removers Displayed -- Men Visitors Plentiful. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/denies-the-digest-erred-in-1916-poll-editor-says-weekly-took-only-a.html | DENIES THE DIGEST ERRED IN 1916 POLL; Editor Says Weekly Took Only a Small Count and Was Right in 4 of 5 States. STRIKES BACK AT SANDERS Calls It a "Curious Mistake" to Say Magazine Predicted Election of Hughes by 4,500,000. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/yale-eleven-has-not-yet-hit-its-stride-says-undergraduate-paper.html | Yale Eleven Has Not Yet Hit Its Stride, Says Undergraduate Paper, Asking Support | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rutgers-plans-new-plays-tries-out-formations-for-holy-cross.html | RUTGERS PLANS NEW PLAYS; Tries Out Formations for Holy Cross, Following Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mexico-wins-right-to-finds-in-oaxaca-court-backs-government-in.html | MEXICO WINS RIGHT TO FINDS IN OAXACA; Court Backs Government in Dispute With State Over Monte Alban Treasures. WORK NOW TO BE PUSHED Federal Archaeologist Is Likely to Lead Party to Scene of Excavations in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/says-missions-win-nonchristians-aid-drew-university-head-declares.html | SAYS MISSIONS WIN NON-CHRISTIANS' AID; Drew University Head Declares Oriental Leaders Seek Closer Contact With Foreigners. REGARDED AS ARBITRATORS Workers More Than Ever Recognized as Interpreters in Factional Quarrels, Dr. Brown Holds. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/norris-asks-voters-to-bolt-bosses-turn-to-roosevelt-senator-tells.html | NORRIS ASKS VOTERS TO BOLT 'BOSSES,' TURN TO ROOSEVELT; Senator Tells Pennsylvanians Governor Will Carry State if Conscience Guides Ballot. ASSAILS HOOVER TACTICS Links Him With "Machine" and "Insiders" Exploiting People in Economics. QUOTES '28 HOOVER RIVALS Citing Attacks by Republican Leaders, He Inquires If They Are "Telling the Truth Now." NORRIS ASKS VOTERS TO BOLT 'BOSSES' | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mcvean-back-in-lineup-will-direct-catholic-university-squad-in.html | McVEAN BACK IN LINE-UP.; Will Direct Catholic University Squad in Manhattan Game. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/stimsons-resignation-predicted.html | Stimson's Resignation Predicted. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/bremen-steward-to-quit-meinnert-with-line-for-47-years-to-retire.html | BREMEN STEWARD TO QUIT.; Meinnert, With Line for 47 Years, to Retire After Present Voyage. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-elsie-m-kellogg-is-engagd-to-marry-her-betrothal-to-rene.html | MRS. ELSIE M. KELLOGG IS ENGAGED TO MARRY; Her Betrothal to Rene Carrillo de Albornoz Is AnnounceduFormer Wife of J. P. Kellogg. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dalies-frantz-pianist-in-debut.html | Dalies Frantz, Pianist, in Debut. | True | H. H. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-f-d-roosevelt-speaks-for-lehman-avoids-national-ticket-in-talk.html | Mrs. F. D. Roosevelt Speaks for Lehman; Avoids National Ticket in Talk at Rally | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/camera-victor-by-knockout.html | Camera Victor by Knockout. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/text-of-2-letters-on-city-financing-berrys-application-for-loans.html | TEXT OF 2 LETTERS ON CITY FINANCING; Berry's Application for Loans Totaling $35,000,000 and Its Refusal by Bankers. ECONOMIES CALLED VITAL Correspondence Voicing Demand Board Re-establish City Credit Before Getting Further Aid. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/miss-rhoades-wed-to-w-h-miller-ceremony-is-held-in-church-of-st.html | MISS RHOADES WED TO W. H. MILLER; Ceremony Is Held in Church of St. John's-in-the-Wilderness, Paul Smiths, N. Y. A JUNIOR LEAGUE MEMBER Bride Is a Graduate of Packer Collegiate Institute, BrooklynuCouple to Live In Bronxville. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/engineers-and-experts.html | Engineers and Experts. | True | MORRIS KAMPF. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/elston-home-first-in-4-latonia-races-jockey-scores-first-victory.html | ELSTON HOME FIRST IN 4 LATONIA RACES; Jockey Scores First Victory With K. Russell, $13.08, in the Opening Race. WINS ASTRIDE BARASHKOVA Mount Pays $8.62, While Shepherd Boy, $4.46, and La Feria, $7.08, Complete the String. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/claims-house-is-over-assessed.html | Claims House Is Over Assessed. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/einstein-would-quit-berlin-professorship-scientists-attempt-to.html | EINSTEIN WOULD QUIT BERLIN PROFESSORSHIP; Scientist's Attempt to Resign Is Blocked by Prussia, News Agency Hears. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/says-phillips-told-son-to-use-350000-widow-of-francis-testifies.html | SAYS PHILLIPS TOLD SON TO USE $350,000; Widow of Francis Testifies That Queens Contractor Gave Couple Right to Montreal Fund. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/radiator-plant-puts-900-to-work.html | Radiator Plant Puts 900 to Work. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/f-w-connor-and-wife-sue-ask-70389-of-bus-line-for-injuries-in.html | F. W. CONNOR AND WIFE SUE; Ask $70,389 of Bus Line for Injuries in Hoover Party Car in 1931. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/vile-wins-in-cue-play-mcgeahean-and-fink-also-score-in-eastern.html | VILE WINS IN CUE PLAY.; McGeahean and Fink Also Score in Eastern Qualifying Trials. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-myers-brownell.html | MRS. MYERS BROWNELL. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/oppose-receivers-for-straus-co-bondholders-committees-aid.html | OPPOSE RECEIVERS FOR STRAUS & CO.; Bondholders' Committees Aid Investment House in Appeal From Court Order. BRIEFS ORDERED FOR TODAY Seabury, Proskauer and Others Maintain State's Action Would Injure Creditors. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/four-related-exhibitions.html | Four Related Exhibitions. | True | H. V. D. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sinclair-lewis-iii-at-home-in-austria.html | Sinclair Lewis III at Home in Austria. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/samuel-maitland.html | SAMUEL MAITLAND. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/henry-w-schlenker.html | HENRY W. SCHLENKER. | True | Special to Tas NBVT YORK Tares. I | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/washington-pa-bank-to-reopen.html | Washington (Pa.) Bank to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/press-building-bankrupt-receiver-named-after-government-vacates-six.html | PRESS BUILDING BANKRUPT.; Receiver Named After Government Vacates Six Floors in Washington. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/prof-i-t-waugh-of-montreal-dead-head-of-history-department-in.html | PROF. I. T. WAUGH OF MONTREAL DEAD; Head of History Department in McCfll University ancf an Author of Note. HAD TAUGHT IN ENGLAND Also Served on Faculty of Queen's University, BelfastuA Medieval History Authority. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/city-bonds-rally-vigorously-when-delaney-plan-is-dropped.html | City Bonds Rally Vigorously When Delaney Plan is Dropped | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-henry-lever1ch-of-montclair-dies-prominent-o-church-worker-was.html | MRS. HENRY LEVER1CH OF MONTCLAIR DIES; Prominent o Church Worker Was the Wife of a New York Grain Broker. | True | i Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/george-galloway.html | GEORGE GALLOWAY. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sales-for-charity-at-thrift-shops-coats-to-be-sold-by-croup.html | SALES FOR CHARITY AT THRIFT SHOPS; Coats to Be Sold by Croup interested in Four Catholic Philanthropies. NURSERIES WILL BE AIDED Everybody's Thrift Shop to Hold Sale of Dresses -- Benefit for the Silver Cross Organization. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/huddersfield-in-tie-at-rugby.html | Huddersfield in Tie at Rugby. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/memorial-show-of-glenn-o-colemans-work-opens-at-the-whitney-museum.html | Memorial Show of Glenn O. Coleman's Work Opens at The Whitney Museum of Art. | True | By Edward Alden Jewell. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/taunton-bank-robbed-of-7750.html | Taunton Bank Robbed of $7,750. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ottawa-plans-inquiry.html | Ottawa Plans Inquiry. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/engineers-ask-role-in-rebuilding-reich-1200-adopt-resolution.html | ENGINEERS ASK ROLE IN REBUILDING REICH; 1,200 Adopt Resolution Warning Against the Hitlerites as 'Irresponsible Prophets.' | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/pounds-is-endorsed-by-citizens-union-defeat-of-obrien-is-urged-on.html | POUNDS IS ENDORSED BY CITIZENS UNION; Defeat of O'Brien Is Urged on Ground That He Will Work for 'Political Masters.' HILLQUIT CALLED QUALIFIED Grenthal Backed for Sheriff, to Reorganize Office -- Golden the Choice for Queens Prosecutor. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/wedding-of-coburg-princess-attracts-throng-of-royalty.html | Wedding of Coburg Princess Attracts Throng of Royalty | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/elected-synod-moderator-dr-g-d-miller-is-named-at-presbyterian.html | ELECTED SYNOD MODERATOR; Dr. G. D. Miller Is Named at Presbyterian Meeting In Auburn. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/markets-in-london-paris-and-berlin-profittaking-follows-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; Profit-Taking Follows Firm Opening of the English Exchange -- Credit Easy. FRENCH STOCKS GO LOWER Realizing by Speculators Increases Selling Tendency -- Trading Quiet in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/pierce-co-back-management-trust-fundamental-investors-inc-follows.html | PIERCE & CO. BACK MANAGEMENT TRUST; Fundamental Investors, Inc., Follows Shift in Trend of Investment Concerns. ONE CLASS OF STOCK LIKELY Some Features of Old-Time Trusts That Met Criticisms Are to Be Dropped, It Is Said. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/willlams-star-returns-correale-expected-to-be-in-back-field-against.html | WILLIAMS STAR RETURNS.; Correale Expected to Be in Back Field Against Columbia. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ban-on-frisco-plan-denied-brown-says-bank-and-insurance-group-are.html | BAN ON FRISCO PLAN DENIED; Brown Says Bank and Insurance Group Are Not Blocking It. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/nebo-defeats-carlton.html | Nebo Defeats Carlton. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/roosevelt-starts-8day-swing-today-after-stumping-for-lehman-he-will.html | ROOSEVELT STARTS 8-DAY SWING TODAY; After Stumping for Lehman He Will Go to Pittsburgh to Speak on Bonus. MAKES REPLY TO VETERAN Governor Not "Ducking" Issue, He Writes, Economy Coming Before Benefits. ROOSEVELT STARTS 8-DAY TOUR TODAY | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/stokowski-seeks-school-audiences-wants-philadelphia-orchestra-to-be.html | STOKOWSKI SEEKS SCHOOL AUDIENCES; Wants Philadelphia Orchestra to Be Heard by Pupils in Ten Broadcasts. TO OFFER MODERN WORKS Proposal Made in Hope of Developing a Liking by Children for New Ideas in Music. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/barter-in-soviet-trade-rejected-by-amtorg-generous-longterm-credits.html | Barter in Soviet Trade Rejected by Amtorg; Generous, Long-Term Credits Recommended | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/experts-see-higher-fare-tammany-shifts-front-on-subways-rather-than.html | EXPERTS SEE HIGHER FARE; Tammany Shifts Front on Subways Rather Than Cut City Payrolls. ACTION A BLOW AT UNITY Move for New Law to Protect Present Rate Expected to Be Part of Curry Strategy. McKEE DENOUNCES 'BLOC' Charges Change Will Put Huge Burden on City -- Delaney Silent as Plan Goes. END OF 5-CENT FARE IS SEEN BY M'KEE | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/whitney-prepares-lastminute-issue-plans-something-special-to-fire.html | WHITNEY PREPARES LAST-MINUTE ISSUE; Plans "Something Special" to Fire at Bacon in Long Island Race for Congress. LIKES PERSONAL CONTACT But Finds He Cannot Get It by Radio -- Sees Prohibition and Jobs as Big Questions. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gov-meier-for-hoover-oregon-executive-an-independent-favors.html | GOV. MEIER FOR HOOVER.; Oregon Executive, an Independent, Favors President's Re-election. | True | JULIUS L. MEIER, | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/registration-figures-off-but-westchester-party-leaders-look-for.html | REGISTRATION FIGURES OFF.; But Westchester Party Leaders Look for Gains on Later Days. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/floods-threaten-3-states-in-south-rivers-in-the-carolinas-and.html | FLOODS THREATEN 3 STATES IN SOUTH; Rivers in the Carolinas and Alabama Isolate Homes and Interrupt All Traffic. WASHOUT WRECKS TRAIN The Black Warrior Rises 60 Feet, 14 Feet Above Flood Stage, and the Catawba Also Overflows. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/amendment-assails-canadian-tariff-pact-liberals-ask-right-to.html | AMENDMENT ASSAILS CANADIAN TARIFF PACT; Liberals Ask Right to Qualify Ratification With Strictures on General Increases. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/walker-funeral-today-many-notables-to-attend-service-for-new-jersey.html | WALKER FUNERAL TODAY.; Many Notables to Attend Service for New Jersey Chancellor. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/going-it-alone.html | GOING IT ALONE. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/denies-huge-radio-outlay-h-j-alien-saya-republican-budget-lists.html | DENIES HUGE RADIO OUTLAY; H. J. Alien Saya Republican Budget Lists $250,000 for Broadcasts. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-jennie-cress.html | MRS. JENNIE CRESS. | True | Special to THE NEW YORK TIMES. I | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/high-court-upholds-power-board-rule-clarion-company-must-give.html | HIGH COURT UPHOLDS POWER BOARD RULE; Clarion Company Must Give Actual Costs of Project at Board Hearing. WILL REVIEW RADIO CASE Hartford Petition Dismissed for Rental Accounting by N. Y. C. R. R. -- Mississippi Case Goes Over. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/manchurians-kill-american-in-clash-victim-of-attack-on-japanese.html | MANCHURIANS KILL AMERICAN IN CLASH; Victim of Attack on Japanese Escorting Refugees Was a Presbyterian Missionary. HOPE FOR BRITONS GROWS Two Are Expected to Be Released by Bandits -- Japanese Thinks Stimson Will Resign. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/negro-family-falls-under-posses-fire-mississippi-father-and-two-son.html | NEGRO FAMILY FALLS UNDER POSSE'S FIRE; Mississippi Father and Two Sons Slain, Mother and Another Son Wounded. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/2-killed-in-plane-after-crash-in-fog-jersey-searchers-find-bodies.html | 2 KILLED IN PLANE AFTER CRASH IN FOG; Jersey Searchers Find Bodies of Pilot and Passenger in Woods Near Millbrook. MOTOR AROUSED VILLAGERS Fliers Circled the District Many Times, Seeking Place to Land Until They Hit Treetop. | True | Special to THE NEW TORE TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-ponselle-ill-in-bed-worry-over-mother-checks-singer-in-home.html | MRS. PONSELLE ILL IN BED.; Worry Over Mother Checks Singer in "Home, Sweet Home." | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/messmore-kendalls-white-sulphur-hosts-give-a-luncheon-for-mr-and-mr.html | MESSMORE KENDALLS WHITE SULPHUR HOSTS; Give a Luncheon for Mr. and Mrs. W. P. Chrysler and Mr. and Mrs. William Cutler. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/frees-4-finnish-lapuans-cabinet-ends-hunger-strike-in-prison.html | FREES 4 FINNISH LAPUANS; Cabinet Ends Hunger Strike In Prison -- Wallenius Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/plans-observatory-on-a-peak-of-sinai-smithsonian-institution-picks.html | PLANS OBSERVATORY ON A PEAK OF SINAI; Smithsonian Institution Picks Mt. St. Katharine, Linked With Story of Ten Commandments. TO TEST SOLAR RADIATION Scientists End Long Search for Highest and Driest Spot in the Eastern Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/abbott-applies-to-reds.html | Abbott Applies to Reds. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/prosecutor-scoffs-at-plot.html | Prosecutor Scoffs at "Plot." | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/harvard-teachers-for-roosevelt.html | Harvard Teachers for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/johnson-to-box-in-germany.html | Johnson to Box in Germany. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/william-ford-dead-discoverer-of-coolgardie-mines-which-gave-up-half.html | WILLIAM FORD DEAD.; Discoverer of Coolgardie Mines, Which Gave Up Half Billion in Gold | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/chancellor-walkers-successor.html | CHANCELLOR WALKER'S SUCCESSOR. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/paraguayan-offer-of-peace-reported-la-paz-hears-conflicting-rumors.html | PARAGUAYAN OFFER OF PEACE REPORTED; La Paz Hears Conflicting Rumors of Action and Quiet in the Chaco Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/princeton-merchant-ends-life.html | Princeton Merchant Ends Life. | True | Special to THB NE-W YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/french-train-wreck-toll-is-8.html | French Train Wreck Toll Is 8. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/british-oil-company-leases-office-space-on-west-street.html | British Oil Company Leases Office Space on West Street | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/savings-banks-to-promote-insurance-and-investment.html | Savings Banks to Promote Insurance and Investment | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/behind-the-line-of-scrimmage.html | Behind the Line of Scrimmage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/asks-educative-aid-for-older-doctors-dr-hartwell-says-progressive.html | ASKS EDUCATIVE AID FOR OLDER DOCTORS; Dr. Hartwell Says Progressive Schooling of Practitioners Is Needed by Profession. 700 HERE FOR LECTURES Progress in Fight on Cancer Also Is Reported by Head of Academy as Study Sessions Begin. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/big-australian-loan-in-view.html | Big Australian Loan in View. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/subway-sleepers.html | Subway Sleepers. | True | FRED GEORGE HAAS. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/roosevelt-renames-justice-carswell.html | Roosevelt Renames Justice Carswell. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/michigan-state-busy-eliowitz-and-mcnutt-will-lead-the-attack.html | MICHIGAN STATE BUSY.; Eliowitz and McNutt Will Lead the Attack Against Fordham. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/loans-unchanged-at-federal-reserve-member-banks-borrowings-remain.html | LOANS UNCHANGED AT FEDERAL RESERVE; Member Banks' Borrowings Remain the Same, Weekly Report of System Shows. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/chemist-ridicules-a-drys-beer-nose-pnoenix-case-witness-denies.html | CHEMIST RIDICULES A DRY'S "BEER NOSE"; Pnoenix Case Witness Denies Alcoholic Content Can Be Detected Through Walls. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/berlin-again-bars-geneva-for-parley-rejects-british-request-for.html | BERLIN AGAIN BARS GENEVA FOR PARLEY; Rejects British Request for Four-Power Arms Talks at League Centre. MacDONALD ASKS REASONS He Finds Them 'Difficult to Detect' and Holds Reich Responsible for Failure of Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/schwab-sees-gains-soon-after-nov-8-steel-man-in-london-says-he.html | SCHWAB SEES GAINS SOON AFTER NOV. 8; Steel Man, in London, Says He Hopes for Trade Rise in 3 Weeks After Voting. WOULD DROP WAR DEBTS He Finds Britain Leading in Recovery -- Will Receive Melchett Medal at Dinner Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/doctor-shows-elixir-of-life-said-to-add-10-years-to-span.html | Doctor Shows 'Elixir of Life' Said to Add 10 Years to Span | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/assails-accounting-on-handset-phones-commissions-counsel-declares.html | ASSAILS ACCOUNTING ON HAND-SET PHONES; Commission's Counsel Declares Depreciation Fund Is Not Used to Cut Charges. COMPANY OFFICIAL HEARD R. H. Hughes Says 84 Cents Is an Expenditure and Should Bring Fair Return. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/decision-expected-oct-25-in-reich-suit-counsel-for-federal.html | DECISION EXPECTED OCT. 25 IN REICH SUIT; Counsel for Federal Government and States Close Arguments in Action Over Ousting. POLITICAL ISSUES INJECTED Prussia Contends von Papen Seized Authority Merely to Get Rid of Socialist State Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/james-robinson.html | JAMES ROBINSON. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/trivia-on-a-chinese-screen-at-the-theatre-guild-opening-the-abbey.html | Trivia on a Chinese Screen at the Theatre Guild Opening -- The Abbey Theatre Troupe Appears. | True | By Brooks Atkinson. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/prof-mckibben-gets-miller-medal.html | Prof. McKibben Gets Miller Medal. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/owens-status-in-doubt-defense-star-of-bruins-not-to-decide-on.html | OWEN'S STATUS IN DOUBT.; Defense Star of Bruins Not to Decide on Hockey Till Nov. 1. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/curley-snubs-miss-booth-boston-mayor-refuses-aid-because-of-her.html | CURLEY SNUBS MISS BOOTH.; Boston Mayor Refuses Aid Because of Her Plea for Hoover. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lillian-gish-here-in-camille-oct-31-will-appear-in-a-new-version-at.html | LILLIAN GISH HERE IN 'CAMILLE' OCT. 31; Will Appear in a New Version at Morosco -- Settings by Robert Edmond Jones. ANOTHER REVIVAL OF PLAY Eva Le Gallienne's Production at the Civic Repertory Soon After Theatre's Reopening. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/wall-street-group-asks-hospital-aid-bankers-and-brokers-open-their.html | WALL STREET GROUP ASKS HOSPITAL AID; Bankers and Brokers Open Their Drive for Fifty-five Institutions Here. LIBERAL DONATIONS URGED Committee Says Need for Free Treatment Probably Will Be Greater This Winter. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lifts-ban-on-bank-in-insull-stock-sale-federal-appellate-court-in.html | LIFTS BAN ON BANK IN INSULL STOCK SALE; Federal Appellate Court in Chicago Dissolves Judge Lindley's Injunction. LOANS TOTAL $25,500,000 Market Value of Securities Now About $16,000,000, Big Gain Since Suit Was Started. OTHER ACTIONS STILL PEND Restraining Order, in Effect Yet in This District, Is Scheduled for Hearing Tomorrow. LIFTS BAN ON BANKS WITH INSULL STOCKS | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/autonomy-demand-revived-by-slovaks-10000-at-mass-meeting-ask.html | AUTONOMY DEMAND REVIVED BY SLOVAKS; 10,000 at Mass Meeting Ask Dismissal of Czechs From Public Services of Region. MATCHEK SEIZED IN ZAGREB Croat Leader Freed After Being Questioned -- Rebels in Lika Mountains Not Subdued. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ultimatum-by-mitchell-he-confirms-berry-plea-for-loan-was-banned.html | ULTIMATUM BY MITCHELL; He Confirms Berry Plea for Loan Was Banned Pending Savings. McKEE WINS SOME POINTS Item After Item in His Economy Program, However, Is Vetoed by Opposition Bloc. BOARD SLASHES SALARIES Members Placed on 1926 Basis -- Other Reductions Put Off -- Some Autos Eliminated. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/albert-wadley-retired-florist-of-new-rochelle-specialized-in.html | ALBERT WADLEY.; Retired Florist of New Rochelle Specialized in Orchids. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/charles-c-richardson-retired-president-of-the-ohio-press-company-of.html | CHARLES C. RICHARDSON.; Retired President of the Ohio Press Company of Cincinnati. | True | Special to THE NEW TORK TIMES. I | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/eyerett-a-barto-educator-diesat62-served-as-the-superintendent-of.html | EYERETT A. BARTO, EDUCATOR, DIESAT62; Served as the Superintendent of Schools at Ossining for the Last 13 Years. TRUSTEE OF SAVINGS BANK Former Associate Principal of Hoi- brook Military AcademyuProminent tn Civic Circles. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sales-gains-hailed-at-business-show-equipment-dealers-report-rise.html | SALES GAINS HAILED AT BUSINESS SHOW; Equipment Dealers Report Rise of 20 to 40 Per Cent During Last Two Months. UNUSUAL DEVICES ON VIEW Psychology Test Tabulator and Speed Addressing Machine Among Innovations at Exhibit. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/yanderbilts-feted-at-hot-springs-tea-colonel-and-mrs-arthur-kelly.html | YANDERBILTS FETED AT HOT SPRINGS TEA; Colonel and Mrs. Arthur Kelly Evans Honor the Brigadier General and His Wife. WATER CARNIVAL IS HELD Children of Colonists Take Part -- Miss Mary D. Brooks Has Dinner for the C. M. Brookses. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/legation-to-appeal-to-court.html | Legation to Appeal to Court. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/syracuse-shifts-backs-dinunzio-to-play-quarter-against-penn-state.html | SYRACUSE SHIFTS BACKS.; Dinunzio to Play Quarter Against Penn State - - Long Tackling Drill. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/governor-roosevelts-itinerary-for-eightday-campaign-tour.html | Governor Roosevelt's Itinerary For Eight-Day Campaign Tour | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/two-french-planes-plan-sea-hop-today-four-fliers-will-try-to-reach.html | TWO FRENCH PLANES PLAN SEA HOP TODAY; Four Fliers Will Try to Reach Buenos Aires Without a Stop, Setting Record. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/restoring-city-credit.html | RESTORING CITY CREDIT. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/fordham-practices-two-hours-in-gym-theoretical-chart-of-plays-of.html | FORDHAM PRACTICES TWO HOURS IN GYM; Theoretical Chart of Plays of Michigan State Is Subject of Much Study. DOHERTY ON INJURED LIST But Rest of the Squad Is Fit as Aftermath of Victory Over Lebanon Valley. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/galento-stops-brown-knocks-out-heavyweight-rival-in-first-round-at.html | GALENTO STOPS BROWN.; Knocks Out Heavyweight Rival in First Round at Newark. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/swanson-says-hoover-is-using-war-alibi-as-secretary-of-commerce-he.html | SWANSON SAYS HOOVER IS USING WAR 'ALIBI'; As Secretary of Commerce He Should Have Warned People of Crisis, Senator Asserts. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/stocks-irregularly-lower-trading-very-small-bond-prices-more.html | Stocks Irregularly Lower, Trading Very Small -- Bond Prices More Conflictingly. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/new-youths-court-starts-experiment-effort-to-aid-adolescents-who.html | NEW YOUTHS 'COURT' STARTS 'EXPERIMENT'; Effort to Aid Adolescents Who Stray Into Crime Is Begun With Public Session. HEARINGS WILL BE PRIVATE McDonald and Coldstein Tell Welfare Workers of Plan to Reclaim Young Offenders. WIDE COOPERATION ASKED Lawyers and Social Agencies Urged to Help to Develop Tribunal in "Extra-Legal" Program. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/traffic-light-needed-one-has-been-requested-for-tenth-avenue-and.html | TRAFFIC LIGHT NEEDED.; One Has Been Requested for Tenth Avenue and Twenty-third Street. | True | WILLAIM H. BIRD, | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/harrington-lost-to-argentine-four-santa-paula-ace-suffers-broken.html | HARRINGTON LOST TO ARGENTINE FOUR; Santa Paula Ace Suffers Broken Leg in Spill During Came at Buenos Aires. SECOND BLOW TO THE TEAM Juan Reynal, Who Aided Quartet to Win 1931 U. S. Title, Also Is Out of Game With Injury. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rain-fails-to-halt-practice-at-hyu-lamark-and-three-others-who.html | RAIN FAILS TO HALT PRACTICE AT H.Y.U.; LaMark and Three Others Who Starred Against Georgetown Only Men to Be Excused. STRESS ON FUNDAMENTALS Team C Works on Colgate Plays In Preparation for Two Scrimmages With Varsity This Week. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/many-killed-in-soviet-wreck-near-moscow-as-passenger-train-plows-in.html | Many Killed in Soviet Wreck Near Moscow As Passenger Train Plows Into Freight Cars | True | By Walter Duranty.wirelesss To the New York Times. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-george-a-lutz.html | MRS. GEORGE A. LUTZ. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/injuries-to-stars-worry-army-coaches-jablonsky-vidal-fields-lincoln.html | INJURIES TO STARS WORRY ARMY COACHES; Jablonsky, Vidal, Fields, Lincoln and Armstrong Among Pitt Game Casualties. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/argentines-hoping-for-big-credit-here-200000000-revolving-fund.html | ARGENTINES HOPING FOR BIG CREDIT HERE; $200,000,000 Revolving Fund Would Be of Mutual Aid, It Is Argued for the Plan. OPPOSED BY GOVERNMENT Buenos Aires Favors Struggling Alone -- $270,000,000 in Loans of Republic Are Held Here. | True | By John W. White.special Correspondence, the New York Times. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/troops-quell-riot-in-ontario-prison-600-convicts-rounded-up-and-300.html | TROOPS QUELL RIOT IN ONTARIO PRISON; 600 Convicts Rounded Up and 300 Others Give Up on the Condition Soldiers Leave. FELONS SEIZE THE WARDEN Lock Selves in Portsmouth Building and Threaten Fire to Get Rid of Military. TROOPS QUELL RIOT IN ONTARIO PRISON | True | By the Canadian Press. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/vaidavoevod-resigns-as-rumanian-premier-king-carol-summons-dr-maniu.html | VAIDA-VOEVOD RESIGNS AS RUMANIAN PREMIER; King Carol Summons Dr. Maniu, Peasant Leader, to Form a New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/denver-starts-for-temple-game.html | Denver Starts for Temple Game. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dumping-hearings-to-open-tomorrow-commissioner-of-customs-calls.html | DUMPING HEARINGS TO OPEN TOMORROW; Commissioner of Customs Calls Sessions to Sift Charges Our Industries Are Menaced. GRASS RUGS COME FIRST Figures on Cost of Production Here and in Czechoslovakia and Japan to Be Produced. LOW WAGES ABROAD CITED Complaints of American Manufacturers Charge That Workers in Orient Get 15 Cents a Day. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/20000-see-england-defeat-ireland-1-to-0-in-keenly-contested-annual.html | 20,000 See England Defeat Ireland, 1 to 0, In Keenly Contested Annual Soccer Match | True | By the Canadian Press. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/du-pont-earns-36c-a-share-in-quarter-reports-23c-as-income-from-its.html | DU PONT EARNS 36C A SHARE IN QUARTER; Reports 23c as Income From Its Investments in General Motors. GAIN OVER LAST PERIOD But Income the Year Before Was $1.12 a Share -- Figures for Nine Months Given. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/named-for-missouri-governorship.html | Named for Missouri Governorship. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/president-chooses-detroit-for-speech-address-set-for-saturday-night.html | PRESIDENT CHOOSES DETROIT FOR SPEECH; Address Set for Saturday Night -- 'Back Platform' Talks Are Planned En Route. COAST TRIP IS CONSIDERED Alternative Is a Third Dash to Middle West Oct. 29, Then Eastern Appearance. PRESIDENT CHOOSES DETROIT FOR SPEECH | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dorigen-rules-choice-to-win-the-cambridgeshire-on-oct-26.html | Dorigen Rules Choice to Win The Cambridgeshire on Oct. 26 | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/alekhine-seeking-a-tie-with-kashdan-world-champions-hopes-rest-on.html | ALEKHINE SEEKING A TIE WITH KASHDAN; World Champion's Hopes Rest on Possibility of His Defeating Medina. AHEAD AT ADJOURNMENT Match Is Halted After 40 Moves, With Mexican Chess Expert a Pawn Behind. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/miss-polly-walker-to-leave-england-routine-requirement-of-home.html | MISS POLLY WALKER TO LEAVE ENGLAND; Routine Requirement of Home Office Will Soon End Her Permit to Act in London. WENT ABROAD IN JUNE, 1931 Appeared in "Lovely Lady" and "Out of the Bottle" as Well as in British Films. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/charges-police-bar-fair-trial-for-reds-lawyer-for-20-seized-in.html | CHARGES POLICE BAR FAIR TRIAL FOR REDS; Lawyer for 20 Seized in Street Melee Tells Judge Witnesses Were Kept From Court. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/brown-men-get-holiday-varsity-rests-as-mclaughry-seeks-to-uncover.html | BROWN MEN GET HOLIDAY.; Varsity Rests as McLaughry Seeks to Uncover Reserve Material. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/wheat-unchanged-in-narrow-trading-drop-in-prices-is-followed-by-a.html | WHEAT UNCHANGED IN NARROW TRADING; Drop in Prices Is Followed by a Rally and Then a Gradual Decline. EXPORT HOPES INCREASED Corn Sags, the December Touching 25 1/2 c, Lowest Since 1897 -- Oats and Rye Are Firm. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/chary-of-earth-age-given-by-einstein-pasadena-scientists-say-that.html | CHARY OF EARTH AGE GIVEN BY EINSTEIN; Pasadena Scientists Say That 10,000,000,000-Year Scale Needs Explanation. ADDITIONAL DATA SOUGHT Government Experts unwilling to Accept Statement -- Dr. Kovarik Refuses "Conjecture." | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/plans-new-line-to-coast-united-fruit-company-to-set-up.html | PLANS NEW LINE TO COAST.; United Fruit Company to Set Up Atlantic-Pacific Freight Service. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/james-a-brander.html | JAMES A. BRANDER. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/way-found-to-curb-operation-deaths-many-fatalities-result-from-a.html | WAY FOUND TO CURB OPERATION DEATHS; Many Fatalities Result From a Chronic Pneumonic Condition. Anesthetists Are Told. A RESULT OF INFLUENZA Pre-Operative Examinations Urged by Toronto Doctor -- Substitute for Spinal Anesthesia Reported. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/arnold-a-benson-jr.html | ARNOLD A. BENSON JR. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/bank-thief-pleads-guilty-former-corn-exchange-aide-in-queens-admits.html | BANK THIEF PLEADS GUILTY; Former Corn Exchange Aide in Queens Admits Forgeries. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/oelrichs-is-initiated-by-tammany-society-social-leader-says-he.html | OELRICHS IS INITIATED BY TAMMANY SOCIETY; Social Leader Says He Wants Direct Connection to "the Causes of Things." | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/names-editor-as-fascist-slayer.html | Names Editor as Fascist Slayer. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/peru-begins-church-fete-president-gets-ovation-from-crowd-at.html | PERU BEGINS CHURCH FETE.; President Gets Ovation From Crowd at Religious Parades. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/debt-move-in-berlin-unlikely-just-now-action-not-expected-pending.html | DEBT MOVE IN BERLIN UNLIKELY JUST NOW; Action Not Expected Pending Meeting on Renewal of the Standstill Agreement. BANKERS NOT ALARMED Foreign Financiers Surmised Reich Would Seek to Consolidate Long and Short Term Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/nations-of-world-open-farm-parley-united-states-and-russia-alone.html | NATIONS OF WORLD OPEN FARM PARLEY; United States and Russia Alone Absent at Convening of the Institute of Agriculture. COMMON ACTION STRESSED Sir Bhupendra Mitra of India, in His Opening Address as President, Sees One Way Out of Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/baltimore-moves-for-retail-sales-tax-mayor-says-ritchie-has-agreed.html | BALTIMORE MOVES FOR RETAIL SALES TAX; Mayor Says Ritchie Has Agreed to Special Legislative Session Next Month. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/braves-cut-football-squad.html | Braves Cut Football Squad. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/finds-psychology-swaying-mankind-yale-expert-predicts-it-will-some.html | FINDS PSYCHOLOGY SWAYING MANKIND; Yale Expert Predicts It Will Some Day Revolutionize Social Relationships. A MISUNDERSTOOD SCIENCE Dr. E. S. Robinson in Book Points to Its Practical Phases in Marital Life and Child Training. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/margaret-walker-engaged-to-larry-pittsfield-mass-girl-to-wed-stacy.html | MARGARET WALKER ENGAGED TO 1ARRY; Pittsfield (Mass.) Girl to Wed Stacy Knopf, Major of Field Artillery, U. S. A. I KIN OF GEN. G. N. MACY Her Fiance Served in the World WaruHe Is Now Stationed In Chicago. | True | Soecial to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/our-hoary-earth.html | OUR HOARY EARTH. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/robinson-is-chosen-as-jersey-moderator-presbytery-picks-pastor-of.html | ROBINSON IS CHOSEN AS JERSEY MODERATOR; Presbytery Picks Pastor of Asbury Church -- Inquiry in Camden Row Ordered. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/electric-workers-in-friendly-strike-lockout-follows-refusal-of.html | ELECTRIC WORKERS IN FRIENDLY STRIKE; Lockout Follows Refusal of Group of Contractors to Pay Current Wage Scale. BIG PROJECTS AFFECTED Rockefeller Centre Among Them -- Other Employers Are Not Involved by Action. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/bruening-aims-attack-at-von-papen-regime-assails-overzealousness.html | BRUENING AIMS ATTACK AT VON PAPEN REGIME; Assails "Overzealousness" for Old Forms -- League of Upright Calls for Hohenzollerns. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/roosevelt-suit-barred-federal-court-in-georgia-dismisses-organizers.html | ROOSEVELT SUIT BARRED.; Federal Court in Georgia Dismisses Organizers' Claim for $6,540. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/annuities-dispute-halts-irish-trade-bank-of-ireland-and-guinness.html | ANNUITIES DISPUTE HALTS IRISH TRADE; Bank of Ireland and Guinness Shares Fall as de Valera Returns From London. REBEL PENSIONS PLANNED 30 Per Cent Tariff on Free State Exports May Be Announced In Commons Today. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dr-kovarik-refuses-conjecture.html | Dr. Kovarik Refuses Conjecture. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/canadian-oil-loan-in-view-british-american-company-plans-for.html | CANADIAN OIL LOAN IN VIEW.; British American Company Plans for $5,000,000 Debentures. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/coe-entries-score-double-at-laurel-polonaise-triumphs-over.html | COE ENTRIES SCORE DOUBLE AT LAUREL; Polonaise Triumphs Over Semaphore by Six Lengths in Maryland Feature. WATCH HIM NEXT AT WIRE Victor Returns $8.90 in Mutuels -- Pomponius Shows the Way in Indigo Purse. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-william-e-waters-i-_____-educator-was-mother-of-member-of.html | MRS. WILLIAM E. WATERS. i _____; Educator Was Mother of Member of Yale University Faculty. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/canisius-drops-coach-replaces-oberst-with-traynor-after-long-string.html | CANISIUS DROPS COACH.; Replaces Oberst With Traynor After Long String of Defeats. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/obrien-declares-he-is-no-stopgap-tells-meeting-of-editors-he-will.html | O'BRIEN DECLARES HE IS NO STOP-GAP; Tells Meeting of Editors He Will Be Candidate for Mayoralty in 1933 Campaign. PLEDGES NOTABLE RECORD Lehman Promises Economy, but Insists That Government Should -- Be Humane. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/william-p-myers-retired-vice-president-of-rome-company-dead-in.html | WILLIAM P. MYERS.; Retired Vice President of Rome Company Dead in Paris. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/will-leave-mexican-railroad.html | Will Leave Mexican Railroad. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mcmillin-kansas-state-injured.html | McMillin, Kansas State, Injured. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/everard-b-marshall.html | EVERARD B. MARSHALL. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/zeppelin-to-fly-ocean-once-more.html | Zeppelin to Fly Ocean Once More. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ford-bulletin-to-employes-urges-reelection-of-hoover.html | Ford Bulletin to Employes Urges Re-election of Hoover | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/17-die-in-rumanian-wreck.html | 17 Die in Rumanian Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/davis-sees-matsudaira.html | Davis Sees Matsudaira. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/macdonald-blames-berlin.html | MacDonald Blames Berlin. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/louis-b-ftmbler-exprincipal-of-friends-central-i-school-in.html | LOUIS B. fIMBLER.; Ex-Principal of Friends' Central I School in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-thomas-w-platt.html | MRS. THOMAS W. PLATT. | True | Special to THE NKW YOBK TIMES. 1 | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/text-of-mitchells-demand-for-drastic-cuts-in-city-budget.html | Text of Mitchells Demand for Drastic Cuts in City Budget | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/issue-up-in-commons-today.html | Issue Up in Commons Today. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/text-of-the-macy-letter.html | Text of the Macy Letter | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/powder-train-blast-kills-six-in-brazil-twelve-other-officers-and.html | POWDER TRAIN BLAST KILLS SIX IN BRAZIL; Twelve Other Officers and Soldiers Are Wounded in Munitions Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/canadians-to-buy-coast-breweries.html | Canadians to Buy Coast Breweries. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/cause-and-effect.html | Cause and Effect? | True | MAGDA LEIGH. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/4cornered-deal-looms-for-giants-7player-trade-would-bring-berger-of.html | 4-CORNERED DEAL LOOMS FOR GIANTS; 7-Player Trade Would Bring Berger of Braves and Herman of Reds Here. LINDSTROM, HOGAN NAMED Reported Involved in Possible Transfer to Cubs -- Terry Discusses His Plans. | True | By John Drebinger. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dartmouth-varsity-enjoys-day-of-rest-conner-donovan-and-baldwin.html | DARTMOUTH VARSITY ENJOYS DAY OF REST; Conner, Donovan and Baldwin Will Be Ready for Action Against Harvard. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/crawfordustone.html | CrawforduStone. | True | ' Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lutherans-debate-use-of-lotteries-convention-after-sharp-fight.html | LUTHERANS DEBATE USE OF LOTTERIES; Convention, After Sharp Fight, Condemns All Money -- Raising Methods Except Gifts. CANADIAN SYNODS FREED They Are to Proceed With Merger -- The Rev. E. B. Burgess and Dr. A. Steimle Are Named to Board. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/poll-in-4-colleges-puts-hoover-first-he-gets-1086-of-1567-student.html | POLL IN 4 COLLEGES PUTS HOOVER FIRST; He Gets 1,086 of 1,567 Student Votes at Amherst, Williams and Wesleyan. ALSO WINS AT HAVERFORD Of 312 Ballots, 209 Are For Him -- 18 of 25 Faculty Members at Harvard Favor Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/new-home-opened-by-explorers-club-trophies-and-pictures-of-noted.html | NEW HOME OPENED BY EXPLORERS' CLUB; Trophies and Pictures of Noted Members Put in Place in West 75th Street Clubhouse. MEMBERS START A MUSEUM Captain Bartlett at Informal Exercises Tells of Trip North With Peary Memorial Party. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/junior-leagues-open-welfare-conference-mrs-j-c-pratt-tells.html | JUNIOR LEAGUES OPEN WELFARE CONFERENCE; Mrs. J. C. Pratt Tells Delegates to Boston Meeting to Focus Attention on Social Work. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-t-b-slick-wed-oil-mans-widow-bride-of-c-f-upschel-a-trustee-of.html | MRS. T. B. SLICK WED.; Oil Man's Widow Bride of C. F. Upschel, a Trustee of His Estate. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/belfast-strikers-return-curfew-law-to-be-suspended-today-as.html | BELFAST STRIKERS RETURN.; Curfew Law to Be Suspended Today as Conditions Are Normal. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/call-child-training-too-standardized-specialists-at-conference-here.html | CALL CHILD TRAINING TOO STANDARDIZED; Specialists at Conference Here Hold Artificial Patterns Are Detrimental to Growth. SCHOOL METHODS ASSAILED Dr. Kugelmass Finds "Enforced Molding of Plastic Youth" an Educational Wrong. INDIVIDUAL CARE LACKING Dr. Stoddard of Iowa Sees Both Dull and Bright Students Hampered by Classroom Procedure. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/hofstadter-inquiry-demanded-by-macy-republican-chairman-tells-the.html | HOFSTADTER INQUIRY DEMANDED BY MACY; Republican Chairman Tells the County Lawyers He Warned Senator Against Deal. DEFENDS ACTION ON STEUER Nomination Based on Fitness and Father's Public Service, He Says in Letter. HOFSTADTER INQUIRY DEMANDED BY MACY | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rensselaer-battle-reviewed-at-ccny-football-squad-has-an-indoor.html | RENSSELAER BATTLE REVIEWED AT C.C.N.Y.; Football Squad Has an Indoor Session -- Mondschein, Kupperberg on Injured List. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/treasury-borrows-at-14-new-low-record-75000000-of-bills-thrice.html | Treasury Borrows at .14%, New Low Record; $75,000,000 of Bills Thrice Subscribed | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-anthony-beck.html | MRS. ANTHONY BECK. | True | Special to THE NEW YORK TIMEB. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/move-to-retain-stagg-chicago-freshman-players-circulate-petitions.html | MOVE TO RETAIN STAGG.; Chicago Freshman Players Circulate Petitions Asking Re-engagement. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/the-brooklyn-library.html | The Brooklyn Library. | True | BENJAMIN H. NAMM. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/art-dealer-recovers-stolen-houdon-bust-returns-it-to-newburgh-where.html | ART DEALER RECOVERS STOLEN HOUDON BUST; Returns It to Newburgh, Where Man Also Suspected of 'Broncho Buster' Theft Breaks Jail. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/that-old-irish-mother.html | That Old Irish Mother. | True | J. B. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sea-soldier-hurt-at-hunts-meet.html | Sea Soldier Hurt at Hunts Meet. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/cotton-prices-drop-as-the-south-sells-liquidation-increases-when.html | COTTON PRICES DROP AS THE SOUTH SELLS; Liquidation Increases When Purchases of Staple Lag Despite Poor Weather News. NET LOSSES 15-17 POINTS Spot Basis Holds in Producing Centres -- Heavy Rains Expected to Delay Work in Fields. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/conference-on-sugar-is-postponed-in-cuba-disagreement-on-what-is-to.html | CONFERENCE ON SUGAR IS POSTPONED IN CUBA; Disagreement on What Is to Be Done With Big Pool Believed to Have Caused Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-lucyde-matteo-oldest-resident-of-bergen-county-n-j-was-in-104th.html | MRS. LUCYDE MATTEO.; Oldest Resident of Bergen County, N. J., Was in 104th Year. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/air-passengers-increased-18-for-8-months-this-year.html | Air Passengers Increased 18% for 8 Months This Year | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/philadelphia-heir-elopes-grandson-of-isaac-d-hetzell-weds-at-elkton.html | PHILADELPHIA HEIR ELOPES; Grandson of Isaac D. Hetzell Weds | at Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/idle-in-london-plan-mass-protest-tonight-police-prepare-to-meet.html | IDLE IN LONDON PLAN MASS PROTEST TONIGHT; Police Prepare to Meet Menace of Hundreds of Thousands Near County Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/edward-w-baum.html | EDWARD W. BAUM. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/american-express-gets-tax-refund.html | American Express Gets Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/our-elevator-habits-those-who-deal-with-them-find-them-not-too-bad.html | OUR ELEVATOR HABITS.; Those Who Deal With Them Find Them Not Too Bad. | True | E. W. YEARSLEY. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ruth-taylor-seeks-election-on-record-head-of-welfare-department-in.html | RUTH TAYLOR SEEKS ELECTION ON RECORD; Head of Welfare Department in Westchester Says She Stands on V. E. Macy's Principles. NO QUARREL WITH RIVAL Her Campaign, Including Nation-Wide Radio Broadcasts, Is Backed by Welfare Leaders. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/booth-fisheries-co-files-in-bankruptcy-wilmington-petition-merely.html | BOOTH FISHERIES CO. FILES IN BANKRUPTCY; Wilmington Petition Merely States That Concern Is Unable to Meet Obligations. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/decry-holding-groups-in-the-life-risk-field-state-commissioners.html | DECRY HOLDING GROUPS IN THE LIFE RISK FIELD; State Commissioners Meeting at Dallas Draw Line on Stock Company Alliances. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rosenbloom-gains-decision.html | Rosenbloom Gains Decision. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lord-inverforth-arrives-head-of-tj-lipton-inc-sees-signs-of.html | LORD INVERFORTH ARRIVES.; Head of T.J. Lipton, Inc., Sees Signs of Business Improvement. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/missouri-to-hinge-on-boss-and-beer-pendergast-democrat-rules-kansas.html | MISSOURI TO HINGE ON BOSS AND BEER; Pendergast, Democrat, Rules Kansas City -- St. Louis Suffers Under Volstead Act. REPUBLICANS IN A CORNER But They Gain an Issue as 'Big Tom' Bosses Choice of Candidate for Governor. CLARK AND KIEL FOR SENATE Both Are Wet, Yet Both Ran Well Among Dry Farmers in the Primaries. | True | By Arthur Krock. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/prelate-urges-peace-on-mexican-catholics-archbishop-diaz-counsels.html | PRELATE URGES PEACE ON MEXICAN CATHOLICS; Archbishop Diaz Counsels Non-resistance to Church Laws as Will of the Pope. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/10000000-monthly-asked-for-state-relief-tenth-of-population-seen-in.html | $10,000,000 Monthly Asked for State Relief; Tenth of Population Seen in Need This Winter; $10,000,000 A MONTH IS ASKED FOR BELIEF | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/cable-tells-insull-of-kidnapping-plot-says-chicago-authorities-seek.html | CABLE TELLS INSULL OF KIDNAPPING PLOT; Says Chicago Authorities Seek to Spirit Him From Greece to Speed Extradition. POLICE OFFER HIM A GUARD Utilities Man Denies He Plans to Go to Turkey -- Prosecutor in Chicago Scoffs at Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/4-ringers-in-columbia-band-upset-campus-editors-protest-having-n-y.html | 4 "Ringers" in Columbia Band Upset Campus; Editors Protest Having N. Y. U. Player in Group | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/william-henry-haas-restaurant-man-dies-was-manager-of-delmonicos.html | WILLIAM HENRY HAAS, RESTAURANT MAN, DIES; Was Manager of Delmonico's for Thirty YearsuRetired Fifteen Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lehigh-to-shift-backs-will-face-penn-with-polk-long-injured-at.html | LEHIGH TO SHIFT BACKS.; Will Face Penn With Polk, Long Injured, at Quarter. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-charles-summers.html | MRS. CHARLES SUMMERS. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ask-dry-goods-men-for-views-on-taxes-leaders-conduct-referendum-to.html | ASK DRY GOODS MEN FOR VIEWS ON TAXES; Leaders Conduct Referendum to Guide National Group in Legislative Program. SALES LEVY URGED BY ONE Iglauer Approves It, While Hahn Regards It Merely as an "Additional Burden." | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mme-jeritza-here-for-concert-tour-will-open-at-cedar-rapids-la-on.html | MME. JERITZA HERE FOR CONCERT TOUR; Will Open at Cedar Rapids, Ia., on Oct. 24 -- Has Learned Many English Songs. WILL MAKE TALKIE IN APRIL She Praises Our Singers and Urges Chance for Them in Opera in Preference to Foreigners. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/overworking-the-president.html | OVER-WORKING THE PRESIDENT | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/alabama-interested-in-lehman.html | Alabama Interested in Lehman. | True | LEOPOLD STRAUSS. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/penn-in-good-form-opens-lehigh-drive-players-bruised-in-dartmouth.html | PENN, IN GOOD FORM, OPENS LEHIGH DRIVE; Players Bruised in Dartmouth Battle Will Be Ready for Hard Work Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gain-in-registration-shown-by-republicans-in-albany.html | Gain in Registration Shown By Republicans in Albany | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/state-is-asked-to-end-mandatory-salaries-brooklyn-civic-council.html | STATE IS ASKED TO END MANDATORY SALARIES; Brooklyn Civic Council Wants City Free to Set Own Scale of Pay for Teachers. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/datus-c-smith.html | DATUS C. SMITH. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/princeton-geologist-dubious.html | Princeton Geologist Dubious. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/how-light-is-wine-the-experts-differ-musty-report-on-the-drinks-of.html | HOW 'LIGHT' IS WINE? THE EXPERTS DIFFER; Musty Report on the Drinks of 1903 Shows a Wide Range in Alcoholic Content. BRANDY RAN 21% TO 50% Amateurs of Champagne Recall It as Rather More Potent Than Scientific Testa Disclose. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/stress-defense-at-pitt-panther-start-preparfng-for-ohio-state-with.html | STRESS DEFENSE AT PITT.; Panther. Start Preparfng for Ohio State With Light Workout. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/apprentice-5-to-1-halflength-victor-holds-on-in-final-strides-to.html | APPRENTICE, 5 TO 1, HALF-LENGTH VICTOR; Holds On in Final Strides to Defeat Euryalus in Feature at Empire City. MUSING, 11-10 CHOICE, WINS Makes Strong Finish to Triumph by Three-Quarters of a Length Over Gloria Maris. | True | By Bryan Field. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gains-in-bonds-here-led-by-canadians-dominion-government-and-rail.html | GAINS IN BONDS HERE LED BY CANADIANS; Dominion Government and Rail Issues Are Strong in Trading on Exchange. DAY'S TURNOVER IS SMALL Domestic Carriers Are Lower at End -- Industrials and Utilities Improve Somewhat. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/americans-begin-hockey-workouts-40-players-start-training-at-oshawa.html | AMERICANS BEGIN HOCKEY WORKOUTS; 40 Players Start Training at Oshawa, Ont., Under Direction of Simpson, New Manager. | True | | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/germany-expected-to-make-tariff-plea-to-nations-at-once-may-inject.html | GERMANY EXPECTED TO MAKE TARIFF PLEA TO NATIONS AT ONCE; May Inject Papen's Warning on Debts Into Economic Talks at Geneva, Washington Holds. OUR EXPERTS SAIL TODAY Four Advisers Named for the Meeting to Frame Agenda for London Conference. DELAY TILL MARCH IS SEEN Parley May Await Inauguration of President Here -- Postponement of Arms Session Also Likely. GERMANY EXPECTED TO MAKE TARIFF PLEA | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ruth-pratt-in-fight-for-repeal-bars-saloon-would-sponsor-bill-to.html | Ruth Pratt in Fight for Repeal Bars Saloon; Would Sponsor Bill to Modify Volstead Act | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dubious-at-washington.html | Dubious at Washington. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/pugnet-is-slated-to-be-commodore-captain-of-french-liner-paris-will.html | PUGNET IS SLATED TO BE COMMODORE; Captain of French Liner Paris Will Be Put in Command of New Superliner. TO OBSERVE CONSTRUCTION Captain Luc de Malgaive Will Succeed Him -- Captain Burrose May Take Over Ile de France. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/give.html | "GIVE." | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/tokyo-ruler-honors-manchukuo-official-foreign-minister-is-an.html | TOKYO RULER HONORS MANCHUKUO OFFICIAL; Foreign Minister Is an Imperial Guest in Japan -- Plan for Pact With Russia Is Up Again. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/harvard-stresses-work-on-defense-pays-particular-attention-to.html | HARVARD STRESSES WORK ON DEFENSE; Pays Particular Attention to Aerials as It Points for Dartmouth Game. HAGEMAN, BRUISED, IS IDLE Crane Promoted to Guard Position -- Rogers Shifted to Tackle on the First Varsity. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/manhattan-works-on-slippery-field-hard-tackling-by-ciccolella.html | MANHATTAN WORKS ON SLIPPERY FIELD; Hard Tackling by Ciccolella, Liberto and Hartnett Marks Two-Hour Session. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/strikes-back-on-sugar-tariff.html | Strikes Back on Sugar Tariff. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/yale-reserves-get-four-touchdowns-coaches-pleased-by-showing-of-men.html | YALE RESERVES GET FOUR TOUCHDOWNS; Coaches Pleased by Showing of Men in Half-Hour Scrimmage With Scrubs. THREE SHIFTS ON VARSITY Kilcullen, Wright and Overall In First-Team Line-Up During Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/rain-sends-the-navy-indoors-for-practice-no-changes-contemplated-as.html | RAIN SENDS THE NAVY INDOORS FOR PRACTICE; No Changes Contemplated as the Squad Opens Preparations for Princeton Contest. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/democrats-rally-in-counterattack-partys-leading-speakers-to-take.html | DEMOCRATS RALLY IN COUNTER-ATTACK; Party's Leading Speakers to Take Field to Offset the New Hoover Tactics. SMITH DEBUT TOMORROW Roosevelt Expected to Tell Bonus Stand in Pittsburgh -- Plans for Baker Broadcast Made. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/25-students-hurt-in-vienna-rioting-hitlerites-at-the-university.html | 25 STUDENTS HURT IN VIENNA RIOTING; Hitlerites at the University Attack Jews as Result of the Simmering Shooting. CLASSES ARE SUSPENDED Minister of Security Is Named and He Bans Demonstrations by Parties to Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/white-plains-adopts-1933-budget.html | White Plains Adopts 1933 Budget. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/four-winners-in-row-ridden-by-mozer-at-dufferin-park.html | Four Winners in Row Ridden By Mozer at Dufferin Park | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gets-23095-for-hoover-northern-division-of-finance-group-reports-to.html | GETS $23,095 FOR HOOVER.; Northern Division of Finance Group Reports to Clerk of House. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/poreda-outpoints-loughran-easily-gains-unanimous-verdict-of-the.html | POREDA OUTPOINTS LOUGHRAN EASILY; Gains Unanimous Verdict of the Judges After 10-Round Bout in Philadelphia. VETERAN BADLY BATTERED Jersey Boxer Takes Eight Sessions -- 9,000 Watch the Contest -- Dempsey Is Referee. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/columbia-eleven-drills-in-oilskins-points-for-cornell-game-two.html | COLUMBIA ELEVEN DRILLS IN OILSKINS; Points for Cornell Game Two Weeks Hence, With Defensive Measures the Keynotes. SCHWARTZ BACK IN LINE-UP Veteran Fullback, Injured During Virginia Contest, to See Action Against Williams Saturday. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/he-replies-to-inquiry-on-bonus.html | He Replies to Inquiry on Bonus. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/hoover-wins-at-haverford.html | Hoover "Wins" at Haverford. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-ida-l-jaycox-once-head-of-lorain-ohio-w-c-t-u-and-dry-leader-61.html | MRS. IDA L. JAYCOX.; Once Head of Lorain (Ohio) W. C. T. U. and Dry Leader 61 Years. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gains-loses-to-neusel-british-champion-bows-in-nontitle-bout-in.html | GAINS LOSES TO NEUSEL.; British Champion Bows in Non-Title Bout in Paris. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sharp-reply-in-paris.html | Sharp Reply in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/plans-capital-reduction-grahampaige-proposes-cut-in-authorized.html | PLANS CAPITAL REDUCTION.; Graham-Paige Proposes Cut in Authorized Stock. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/clifford-frank-blanchard.html | CLIFFORD FRANK BLANCHARD. | True | Special Cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/our-nationalism-it-is-feared-that-we-are-not-following-a-world.html | OUR NATIONALISM.; It Is Feared That We Are Not Following a World Trend. | True | D. R. OSBORN Jr. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/john-b-farr-dies-industrial-leader-a-founder-and-the-president-of-a.html | JOHN B. FARR DIES; INDUSTRIAL LEADER; A Founder and the President of a Detroit Motor Boat Manu- facturing Firm. GAVE KERMATH TROPHY His Cruiser-Race Prize a Feature of Detroit Yacht Races for the Last Five Years. | True | Special to THE NEW TORE TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/other-openings.html | Other Openings. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/failures-continue-fewer-drop-last-week-from-year-before-for-third.html | FAILURES CONTINUE FEWER.; Drop Last Week From Year Before for Third Successive Period. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/associated-press-elects-r-m-blood.html | Associated Press Elects R. M. Blood | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/stress-speed-in-drill-princeton-linemen-concentrate-on-blocking-and.html | STRESS SPEED IN DRILL.; Princeton Linemen Concentrate on Blocking and Charging. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/the-unprotective-tariff.html | THE UNPROTECTIVE TARIFF. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lucky-father.html | Lucky Father. | True | B. C. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/bide-dudley-sued-for-divorce.html | Bide Dudley Sued for Divorce. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/will-hear-oil-control-case.html | Will Hear Oil Control Case. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/anticipate-better-trade-lewis-conser-lease-space-in-new-terminal.html | ANTICIPATE BETTER TRADE.; Lewis & Conser Lease Space in New Terminal Warehouse. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/frank-fournier.html | FRANK FOURNIER. | True | Snecial to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mrs-willtam-papps.html | MRS. WILL.TAM PAPPS. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/nine-shot-in-cuba-in-political-rows-pistol-fights-are-reported-in.html | NINE SHOT IN CUBA IN POLITICAL ROWS; Pistol Fights Are Reported in Santa Clara and Matanzas Provinces as Election Nears. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/donovan-assails-lehman-on-economy-declares-the-governor-did-not.html | DONOVAN ASSAILS LEHMAN ON ECONOMY; Declares the Governor Did Not Practice What He Preached and Aide Never Protested. POUNDS SKEPTIC ON BUDGET Tammany 'Dynasty' Has Not Reformed Spending Habits, Nominee Says at Rally. GREENBACK PERIL PICTURED Medalie and Tuttle Assert Nation Will Have New Era of Watered Money if Democrats Win. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/actors-wife-kills-two-ends-own-life-mrs-guy-phillips-dies-by-gas.html | ACTOR'S WIFE KILLS TWO, ENDS OWN LIFE; Mrs. Guy Phillips Dies by Gas With Her Young Children in Home at Woodmere, L. I. DOMESTIC TRIANGLE ENDED Husband's Attentions to Another Woman Blamed -- The Three Had Met Sunday to Seek Solution. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/shot-at-dead-deer-hits-alaskan.html | Shot at Dead Deer Hits Alaskan. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/nichols-loses-nontitle-bout.html | Nichols Loses Non-Title Bout. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gets-post-in-white-plains-dr-samuel-graffin-to-head-welfare.html | GETS POST IN WHITE PLAINS.; Dr. Samuel Graffin to Head Welfare Department on NOV. 1. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/hot-shot-triumphs-by-margin-of-nose-captures-feature-to-complete.html | HOT SHOT TRIUMPHS BY MARGIN OF NOSE; Captures Feature to Complete Triple for Jockey Arcaro at Sportsman's Park. LOWERS THE TRACK RECORD Victor Runs 5 Furlongs in 1:01 2-5 -- Raffles Chance and Princess Slack Other Winners. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/unit-aid-for-holders-of-foreign-bonds-investment-bankers-likely-to.html | UNIT AID FOR HOLDERS OF FOREIGN BONDS; Investment Bankers Likely to Discuss National Committee, Nevil Ford Says. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/ritchie-and-allen-in-a-warm-debate-idle-to-cite-economy-in-hoover.html | RITCHIE AND ALLEN IN A WARM DEBATE; 'Idle' to Cite Economy in Hoover Regime With $3,000,000,000 Deficit, Says Governor. ALLEN ASSAILS ROOSEVELT New York Costs Up $95,000,000 In Three Years, Kansan Declares at Northwestern Forum. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/penn-state-line-suffers-work-starts-for-syracuse-with-many-injuries.html | PENN STATE LINE SUFFERS; Work Starts for Syracuse With Many Injuries from Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 170057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/manhattan-houses-sold-at-auction-seven-of-nine-properties-put-on.html | MANHATTAN HOUSES SOLD AT AUCTION; Seven of Nine Properties Put on Block Are Knocked Down to Plaintiffs. DEEDS PLOT TO CHURCH Other Changes of Title and Some Leasehold Contracts Also Are Recorded. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/samuel-of-colgate-ready-to-face-nyu-veteran-quarterback-likely-to.html | SAMUEL OF COLGATE READY TO FACE N.Y.U.; Veteran Quarterback Likely to Start Saturday -- Maroon Engages in Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/woman-on-trial-as-killer-south-african-accused-of-slaying-two.html | WOMAN ON TRIAL AS KILLER; South African Accused of Slaying Two Husbands and Her Son. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/political-ethics-in-virginia.html | Political Ethics in Virginia. | True | SAMUEL CHILES MITCHELL. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/mr-rogers-gets-a-real-thrill-in-a-flight-over-the-andes.html | Mr. Rogers Gets a Real Thrill In a Flight Over the Andes | True | WILL ROGERS. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/cuban-car-strike-ends-trolley-workers-at-santiago-reach-accord.html | CUBAN CAR STRIKE ENDS.; Trolley Workers at Santiago Reach Accord After Nearly a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/dr-sghirp-arrested-in-fake-job-plot-ewald-case-figure-accused-of.html | DR. SGHIRP ARRESTED IN FAKE JOB PLOT; Ewald Case Figure Accused of Part In Taking Savings of Unemployed as 'Deposits.' DENIES HE KNEW OF FRAUD Daughter Invested $500 in Company Selling Trading Stamps to Stores, His Lawyer Says -- Another Held. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/lehman-campaign-will-begin-tonight-acceptance-address-to-start.html | LEHMAN CAMPAIGN WILL BEGIN TONIGHT; Acceptance Address to Start Series in Which He Will Discuss All State Issues. GETS NEW PLEDGES OF AID Labor, Irish and Insurance Groups Offer Support -- Wagner Also to Be Notified. | True | | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/sentence-suspended-in-relief-fraud.html | Sentence Suspended In Relief Fraud | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/gandhi-said-to-have-had-stroke-news-kept-from-people-in-india.html | Gandhi Said to Have Had Stroke; News Kept From People in India | True | Special cable to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-18 | 1932-10-18 | https://www.nytimes.com/1932/10/18/archives/suicide-of-friends-linked-westchester-man-hangs-himself-after.html | SUICIDE OF FRIENDS LINKED.; Westchester Man Hangs Himself After Neighbor Dies of Gas. | True | Special to THE NEW YORK TIMES. | C1B 170057 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/blank-roll-on-polling-machines-can-be-used-for-protest-vote.html | Blank Roll on Polling Machines Can Be Used for Protest Vote | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/grain-dealers-urge-50-cut-in-rail-rates-on-export-corn.html | Grain Dealers Urge 50% Cut In Rail Rates on Export Corn | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/pounds-lays-crisis-in-city-to-walker-exmayor-paved-way-for-credit.html | POUNDS LAYS CRISIS IN CITY TO WALKER; Ex-Mayor Paved Way for Credit Failure Years Ago, Nominee Tells Women. PRAISES McKEE POLICIES Uncertain of Effect of Long-Term Bonds on 5-Cent Fare -- Tuttle Pleads for Hoover. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/ritchie-denounces-prohibitions-cost-dry-law-a-factor-in-high-taxes.html | RITCHIE DENOUNCES PROHIBITION'S COST; Dry Law a Factor in High Taxes and Unemployment, He Declares at Chicago. HITS REPUBLICAN "SHAM" Hoover Runs on a Plank That Is Dry to the Drys, Wet to the Wets, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mrs-henry-c-kollmar.html | MRS. HENRY C. KOLLMAR. | True | Special to Tag NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/whitney-renews-attack-on-bacon-insists-at-great-neck-rally-records.html | WHITNEY RENEWS ATTACK ON BACON; Insists, at Great Neck Rally, Records Show His Rival Is a "Pre-Election Wet." POINTS TO DRY BACKING Asserts Opponent Was Endorsed by Anti-Saloon League as "Satis- factory" in 1928. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hoover-prepares-trainstop-talks-devotes-day-to-drafting.html | HOOVER PREPARES TRAIN-STOP TALKS; Devotes Day to Drafting 'Back-Platform' Speeches for Cities on Route to Detroit. THRUSTS AT FOES LIKELY President Is Expected to Con- tinue Attacks on Democrats in His Fourth Major Effort. TARIFF WORRIES ADVISERS Opposition of the Auto Industry to Act Considered in Relation to Utterances in Michigan City. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/-big-6-votes-today-on-job-shops-offer-local-leaders-urge-rejection-.html | ' BIG 6' VOTES TODAY ON JOB SHOPS' OFFER; Local Leaders Urge Rejection of Plan as International Union Warns Against a Fight Now. FORM OF BALLOT SCORED Query, 'Do You Favor Strike Rather Than to Accept?' Is Intended to Weaken Morale, Says Hewson. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/money-and-credit-tuesday-oct-18-1932.html | MONEY AND CREDIT; Tuesday, Oct. 18, 1932. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/insurance-man-ends-life-by-shot.html | Insurance Man Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/deficit-is-doubled-on-irt-operations-net-loss-for-july-and-august.html | DEFICIT IS DOUBLED ON I.R.T. OPERATIONS; Net Loss for July and August Is Given as $1,316,013, Against $698,878 a Year Before. RENTAL COSTS LIFT TOTAL Balances After All Deductions Are Under Amount of Subway Preferential of Company. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/columbia-sharpens-drive-for-cornell-plays-montgomery-is-likely-to.html | COLUMBIA SHARPENS DRIVE FOR CORNELL; Plays Montgomery Is Likely to Uncover Are Tested on Rain-Swept Gridiron. LONG SCRIMMAGE IS HELD Richavich, Sophomore Star, Is In Line-Up -- Squad to Start Work Tomorrow for Williams Game. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/exchange-scans-margins-closely-revises-its-questionnaire-to-brokers.html | EXCHANGE SCANS MARGINS CLOSELY; Revises Its Questionnaire to Brokers to Keep Better Check on Customers' Accounts. CALLS FOR MORE DETAILS Debit Balances Strictly Supervised -- 10-Point Minimum Margin for "Shorts" Emphasized. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rev-john-a-harris-peekskill-priest-stricken-day-after-attending.html | REV. JOHN A. HARRIS.; Peekskill Priest Stricken Day After Attending Mother's Funeral. | True | fapecia] to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bootleggers-card-sent-by-error-to-dry-chief-who-orders-whisky.html | Bootlegger's Card Sent by Error to Dry Chief Who Orders Whisky, Receives It and Arrests 7 | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/french-army-team-and-mounts-arrive-three-officers-who-will-ride-at.html | FRENCH ARMY TEAM AND MOUNTS ARRIVE; Three Officers Who Will Ride at National Horse Show in Garden Are Welcomed. PARTY LEAVES FOR BOSTON To Compete at Exhibition There Starting Tuesday -- Irish Horse -- men to Be Rivals. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/church-colony-buys-land-latter-day-saints-plan-ideal-community-on.html | CHURCH COLONY BUYS LAND; Latter Day Saints Plan "Ideal Community" on Missouri Tract. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/schirps-hearing-put-off-charge-of-keeping-money-of-former-employes.html | SCHIRP'S HEARING PUT OFF.; Charge of Keeping Money of Former Employes to Come Up Nov. 1. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bare-insull-losses-in-aid-to-brokers-investigators-find-8000000-of.html | BARE INSULL LOSSES IN AID TO BROKERS; Investigators Find $8,000,000 of Middle West's Funds Went to Three Firms. DISCOVER NO COLLATERAL Outlays Written Off the Books, Says Prosecutor -- Adds $2,907,681 Bank Loans Were Assumed. BARE INSULL LOSSES IF AID TO BROKERS | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/building-is-sold-near-penn-station-mrs-agnes-bp-smith-dis-poses-of.html | BUILDING IS SOLD NEAR PENN STATION; Mrs. Agnes B.P. Smith Dis- poses of Arcade Structure in West 33d Street. EAST SIDE HOUSES IN DEALS Second Av. Flat Is Bought and Two Dwellings Leased In 38th St. -- Other Contracts Recorded. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/our-foreign-trade-jumped-last-month-30000000-advance-sent-total-to.html | OUR FOREIGN TRADE JUMPED LAST MONTH; $30,000,000 Advance Sent Total to $230,000,000 With Exports Higher. NET GOLD GAIN $27,897,000 Outlook Abroad Improved as Better- ment in Far East Stimulated Latin America. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hunt-disabled-motorship-searchers-seek-craft-with-broken-propeller.html | HUNT DISABLED MOTORSHIP.; Searchers Seek Craft With Broken Propeller Shaft Off Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/de-castellane-becomes-weaker.html | De Castellane Becomes Weaker. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/williams-scores-six-times-varsity-attack-works-against-freshmen-in.html | WILLIAMS SCORES SIX TIMES.; Varsity Attack Works Against Freshmen in Drill for Columbia. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/disarm-the-mind-dr-woolley-pleads-moral-state-of-peace-must-pre.html | DISARM THE MIND,' DR. WOOLLEY PLEADS; Moral State of Peace Must Pre- cede Material Reduction of Means of War, She Holds. HONORED BY WOMEN HERE Delegate to Geneva Conference Says Chief Obstacle It Encoun- tered Was "Human Nature." | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/sterling-drops-4-18c-as-peg-is-removed-exchange-breaks-to-340-38.html | STERLING DROPS 4 1/8C AS 'PEG' IS REMOVED; Exchange Breaks to $3.40 3/8 Lowest Since Jan. 11 -- Fall Sharpest in Half-Year. PAYMENTS HERE ARE FELT Bank of England's Withdrawal of Support Taken as Move to Return to Gold Basis. NEW LEVEL VIEWED AS AIM Official Help Comes Out as Bottom Price is Reached -- Other Cur- rencies Dragged Down. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/atterbury-to-vote-for-the-president-but-head-of-the-pennsylvania.html | ATTERBURY TO VOTE FOR THE PRESIDENT; But Head of the Pennsylvania Leaves Choice to Employes on Support of Hoover. SCHWAB FEARS CHANGE NOW Rand Also Urges Re-election -- All Say Recovery Program Should Not Be Interrupted. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/defends-price-paid-for-walkill-site-dr-thayer-tells-legislative.html | DEFENDS PRICE PAID FOR WALKILL SITE; Dr. Thayer Tells Legislative Inquiry That It Cost State $60,000 Above Appraisal. SAYS PYRKE BACKED DEAL Appraiser Testifies to Setting $12,300 Value on Another Place, Which Was Bought for $24,750. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bingham-urges-parking-fee-to-aid-jobless-at-capital.html | Bingham Urges Parking Fee To Aid Jobless at Capital | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/asks-manila-tariff-rise-governor-general-roosevelt-urges-increases.html | ASKS MANILA TARIFF RISE.; Governor General Roosevelt Urges Increases in Philippines. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/political-elephant-slips-indiana-nominee-for-governor-grabs-mounts.html | POLITICAL ELEPHANT SLIPS.; Indiana Nominee for Governor Grabs Mount's Ears, Saves Parade. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/dr-william-e-upjohn-founder-of-pharmaceutical-firm-and.html | DR. WILLIAM E. UPJOHN.; Founder of Pharmaceutical Firm and Philanthropist. | True | Special to THE NEW YORK TIMEE. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/say-dollfuss-aims-to-be-a-dictator-austrian-socialists-accuse-the.html | SAY DOLLFUSS AIMS TO BE A DICTATOR; Austrian Socialists Accuse the Chancellor as a Result of Actions Favoring Heimwehr. GROUP EXCEPTED FROM BAN Its Vienna Leader, Appointed to Police Post, Prohibts Outdoor Meetings of Other Parties. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/fate-of-the-5cent-fare.html | FATE OF THE 5-CENT FARE. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/john-w-graham-noted-quaker-exprofessor-at-swarthmore-wrote-on.html | JOHN W. GRAHAM.; Noted Quaker, Ex-Professor at Swarthmore, Wrote on Religion. . | True | Wireless to THE Ntew TORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/b-o-gets-3000000-loan.html | B. & O. Gets $3,000,000 Loan. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/governor-starts-his-tour-great-enthusiasm-shown-by-thousands-in.html | GOVERNOR STARTS HIS TOUR; Great Enthusiasm Shown by Thousands in Roch- ester and Buffalo. ASKS LEHMAN'S ELECTION Extols His Business Experience, Knowledge of State Govern- ment and Humanity. PRAISES SMITH'S REGIMES Asserts Republicans Fought Welfare -- Challenges Donovan on Power and Economy. GOVERNOR, ON TOUR, SPEAKS UP-STATE | True | By James A. Hagerty.by James A. Hagerty. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/garfield-nj-priest-sees-pope.html | Garfield (N.J.) Priest Sees Pope. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/gustave-schmidt.html | GUSTAVE SCHMIDT. | True | Special to THE NSW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/toronto-leafs-to-liquidate.html | Toronto Leafs to Liquidate. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/peck-wins-promotion-to-lehighs-varsity-wrestling-champion-advanced.html | PECK WINS PROMOTION TO LEHIGH'S VARSITY; Wrestling Champion Advanced to Halfback Post -- O'Brien Goes In at Qck's Position. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/henderson-resigns-as-leader-of-labor-lack-of-seat-in-commons-and.html | HENDERSON RESIGNS AS LEADER OF LABOR; Lack of Seat in Commons and Arms Conference Duties Cause His Withdrawal. LANSBURY SUCCEEDS HIM First Act in New Capacity Is to Offer Non-Confidence Motion, Which Will Be Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/police-battle-mobs-in-london-six-hours-scores-are-hurt-as-chargs.html | POLICE BATTLE MOBS IN LONDON SIX HOURS; Scores Are Hurt as Charges by Mounted Men Bar Jobless From Parliament Square. LOOTERS SMASH WINDOWS Autos Used to Block Crowds During Fighting at Lambeth Palace -- 32 Arrests Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mississippi-wins-in-redistricting-supreme-court-holds-restric-tions.html | MISSISSIPPI WINS IN REDISTRICTING; Supreme Court Holds Restric- tions of 1911 Act Were Omitted in Law of 1929. LOWER COURT IS REVERSED Chief Justice Hughes Writes the Opinion -- Tennessee and Ken- tucky Have Similar Cases. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/maroons-plans-outlined.html | Maroons' Plans Outlined. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/city-water-dearth-predicted-for-1938-merriman-tells-regional-plan.html | CITY WATER DEARTH PREDICTED FOR 1938; Merriman Tells Regional Plan Conference Delay on Projects Makes Shortage Certain. NEW SUBWAY A 'BLUNDER' McAneny Likens It to Bronx Market as an Example of Improper Planning. HOUSING 'WASTE' ASSAILED Stein Finds Much of $4,000,000,000 Building Destined to Be Slums -- State Police Control Urged. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rutgers-in-defense-drill-varsity-works-on-running-back-of-punts-for.html | RUTGERS IN DEFENSE DRILL.; Varsity Works on Running Back of Punts for Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/prince-mdvani-to-seek-citizenship.html | Prince Mdvani to Seek Citizenship. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/holds-tammany-uses-relief-to-get-votes-socialist-official-charges.html | HOLDS TAMMANY USES RELIEF TO GET VOTES; Socialist Official Charges Need Aids Machine -- Registration Rise Linked to Distress. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/irish-comedy.html | Irish Comedy. | True | J. B. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/report-of-a-journey-to-princeton.html | Report of a Journey to Princeton. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/zinc-production-reduced-worlds-output-in-september-placed-at-65463.html | ZINC PRODUCTION REDUCED.; World's Output in September Placed at 65,463 Short Tons. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hungarian-deputies-are-asked-to-undergo-skull-examination.html | Hungarian Deputies Are Asked To Undergo Skull Examination | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/equipoise-likely-to-return-to-training-for-1933-season.html | Equipoise Likely to Return To Training for 1933 Season | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bell-system-to-spend-35000000-on-work-that-can-be-done-to-advantage.html | Bell System to Spend $35,000,000 on Work That Can Be Done to Advantage in Next Year | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/john-plays-tackle-on-princeton-team-scrub-promoted-when-fortune.html | JOHN PLAYS TACKLE ON PRINCETON TEAM; Scrub Promoted When Fortune Goes to Right Side of Line, Displacing Gosnell. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/work-intensified-by-fordham-squad-lateral-passes-stressed-with.html | WORK INTENSIFIED BY FORDHAM SQUAD; Lateral Passes Stressed, With Piawlock, McDermott, Harlow, Cowhig Revealing Skill. RECEIVERS ALSO ADEPT Coaches Polish Line Play as Maroon Prepares for Engagement With Michigan State. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/catholic-u-impresses-elevens-handling-of-slippery-ball-on-wet-field.html | CATHOLIC U. IMPRESSES.; Eleven's Handling of Slippery Ball on Wet Field Pleases Coach. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/finds-musicians-of-first-rank-idle-harmati-says-6-exconductors-are.html | FINDS MUSICIANS OF FIRST RANK IDLE; Harmati Says 6 Ex-Conductors Are in Group Chosen for Orchestra of Jobless. 1,000 MEN SOUGHT PLACES 200 Selected to Play in Concert Series at Opera House-Gershwin to Take Part in First Program. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/edward-j-costello.html | EDWARD J. COSTELLO. | True | Special to THB NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/penn-state-works-in-rain-lohr-likely-to-win-place-in-back-field-for.html | PENN STATE WORKS IN RAIN.; Lohr Likely to Win Place in Back Field for Syracuse Game. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/residential-properties-conveyed-in-greenwich.html | Residential Properties Conveyed in Greenwich. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/parents-aid-urged-in-studying-pupils-educators-at-conference-tell.html | PARENTS AID URGED IN STUDYING PUPILS; Educators at Conference Tell of Cooperative Work With Homes of Children. MRS. FOSDICK IS SPEAKER Aim at Riverside Church, She Says, Is to Foster Wholesome Viewpoint Toward Social Responsibility. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/blind-man-a-suicide-as-trial-is-called-stock-promoter-accused-of.html | BLIND MAN A SUICIDE AS TRIAL IS CALLED; Stock Promoter, Accused of Fraud, Shoots Himself at the Hotel Biltmore. BROTHER IN THE NEXT ROOM W.H. Johnston Had Spent Night Conferring on Means of Raising $15,000 to Make Restitution. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/babson-offers-plan-to-control-congress-suggests-over-radio-a.html | BABSON OFFERS PLAN TO CONTROL CONGRESS; Suggests Over Radio a Delegation of 2,500 Representatives of Business. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/oil-industry-is-seen-in-lead-in-recovery-first-basic-line-to-emerge.html | OIL INDUSTRY IS SEEN IN LEAD IN RECOVERY; First Basic Line 'to Emerge From World Depression,' Says Conservation Board. Large Amounts of Oil and Gas Dissipated, With Reserves for Only 10 or 12 Years. SURVEY CONDEMNS WASTE SALVATION IN PRORATION Federal Government Must Act on Imports to Protect States That Cut Output, Report Holds. OIL INDUSTRY SEEN IN LEAD IN RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/doctors-see-new-device-schenectady-instrument-keeps-con-tinuous.html | DOCTORS SEE NEW DEVICE.; Schenectady Instrument Keeps Continuous Temperature Record. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/jobs-increase-in-jersey-factory-employment-in-september-rose-42.html | JOBS INCREASE IN JERSEY.; Factory Employment In September Rose 4.2% Over That of August. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/french-near-accord-with-turks-on-syria-settlement-of-boundary-and.html | FRENCH NEAR ACCORD WITH TURKS ON SYRIA; Settlement of Boundary and Other Questions Is Expected on Return of Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/insurance-men-urge-new-listing-of-assets-speakers-at-convention-in.html | INSURANCE MEN URGE NEW LISTING OF ASSETS; Speakers at Convention in Dallas, Texas, Would Have Book Values Registered. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/cuba-to-exile-foe-of-machado-regime-dr-sotolongo-to-be-released.html | CUBA TO EXILE FOE OF MACHADO REGIME; Dr. Sotolongo to Be Released From Prison on Condition He Sail for Spain Oct. 23. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/serruys-here-for-visit-former-head-of-leagues-economic-group.html | SERRUYS HERE FOR VISIT.; Former Head of League's Economic Group Reports Gains Abroad. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/samuel-p-t-wilbur.html | SAMUEL P. T. WILBUR. | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/giants-find-deals-difficult-to-make-secretary-tierney-denies-club.html | GIANTS FIND DEALS DIFFICULT TO MAKE; Secretary Tierney Denies Club Is Close to Transaction, Al- though It Is 'Negotiating' CALLS IT TALKING STAGE Declares Demands of Other Clubs Excessive -- Mungo Becomes Second Dodger to Sign. | True | By John Drebinger. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/1000000-for-depositors-fund-will-be-divided-today-among.html | $1,000,000 FOR DEPOSITORS.; Fund Will Be Divided Today Among Mechanicville Bank Patrons. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/norris-asks-labor-to-vote-hoover-out-accuses-president-of-opposing.html | NORRIS ASKS LABOR TO VOTE HOOVER OUT; Accuses President of Opposing Anti-Injunction Bill and Party of Falsely Claiming Credit. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/ludwig-lang-sculptor-and-wood-carver-of-obsrammergau-germany.html | LUDWIG LANG.; Sculptor and Wood Carver of Obsrammergau, Germany. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/government-bonds-are-in-good-demand-two-issues-reach-top-levels-of.html | GOVERNMENT BONDS ARE IN GOOD DEMAND; Two Issues Reach Top Levels of Year as Two Others Rise to Previous Peaks. FOREIGN LOANS IRREGULAR British 5 1/2s Make Best Marks of 1932 -- Canadian Group Recedes -- Home Corporations Lower. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/penns-regulars-kept-on-sidelines-masavage-kellett-and-willson-alone.html | PENN'S REGULARS KEPT ON SIDELINES; Masavage, Kellett and Willson Alone Work Against Jayvees -- Sokolis in Condition. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/harrison-assails-tariff-senator-says-in-illinois-speech-that-it.html | HARRISON ASSAILS TARIFF.; Senator Says in Illinois Speech That It Bare Prosperity. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/asserts-president-sticks-to-tariff-progressive-league-declares-it.html | ASSERTS PRESIDENT STICKS TO TARIFF; Progressive League Declares It Has Word He Will Ignore Economists. HARRISON BACKS THEM Senator Insists That Their Plea Shows the "Mockery" of Hoover's Position. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/westinghouse-finds-upturn-has-begun-electric-and-manufacturing-com.html | WESTINGHOUSE FINDS UPTURN HAS BEGUN; Electric and Manufacturing Com- pany Assures Stockholders -- Reports Losses. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/slain-man-was-from-seattle.html | Slain Man Was from Seattle. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/urgs-junior-leagues-to-meet-world-crisis-professor-lindeman.html | URGES JUNIOR LEAGUES TO MEET WORLD CRISIS; Professor Lindeman Stresses Social Work at National Conference in Boston. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/tribute-paid-terry-by-his-home-town-mayor-of-memphis-is-among-the.html | TRIBUTE PAID TERRY BY HIS HOME TOWN; Mayor of Memphis Is Among the Guests at a Luncheon Ten- dered Giants' Pilot. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/payrolls-held-safe-as-bankers-await-more-budget-cuts-tammany-and.html | PAYROLLS HELD SAFE AS BANKERS AWAIT MORE BUDGET CUTS; Tammany and Its Allies Doubt Financiers Will Place Any Political Obstacles in Way. LAUNCH APOLOGY DRIVE Fare Will Be 5 Cents on Nov. 8, Leaders Say, Thus Averting Reprisals by Voters. BANKERS WANT PAY CUTS Hold This Is Basic Problem in the Budget Structure -- Promise of Berry Is Recalled. TAMMANY NOW SEES NOV. 1 PAYROLL SAFE | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/henry-u-cutting-dies-in-california-jlfeu-yorker-who-foundedsan.html | HENRY u CUTTING DIES IN CALIFORNIA; jlfeu? Yorker Who Founded-San Francisco Mining Exchange an Auto Victim. | True | Special to THE New TORE TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/brazil-starts-sale-of-diluted-gasoline-motorists-complain-of.html | BRAZIL STARTS SALE OF DILUTED GASOLINE; Motorists Complain of Alcohol Mixture -- Uruguay Plans $1,000,000 Refinery. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/boston-gets-19-12pound-haddock.html | Boston Gets 19 1/2-Pound Haddock. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/food-prices-lower-in-32-cities-up-in-15-average-decrease-for-all.html | FOOD PRICES LOWER IN 32 CITIES, UP IN 15; Average Decrease for All Centres in Month Is Half of One Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bliss-takes-office-in-home-loan-bank-author-of-federal-act-begins.html | BLISS TAKES OFFICE IN HOME LOAN BANK; Author of Federal Act Begins Service as Executive Vice President of District. PLEAS FOR FUNDS RECEIVED Individual Borrowers Are Referred to Building and Loan and Similar Organizations. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/britain-will-seek-to-save-wellington-estate-in-spain.html | Britain Will Seek to Save Wellington Estate in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/helen-keller-wins-achievement-prize-gets-5000-pictorial-review.html | HELEN KELLER WINS ACHIEVEMENT PRIZE; Gets $5,000 Pictorial Review Award for Her Work Among the Blind and Deaf. IS "SURPRISED AND PROUD" Says "a Lot of Good" Can Be Done With the Money -- To Press Drive for New $1,000,000 Fund. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/world-farm-group-ratifies-league-pact-international-institute-would.html | WORLD FARM GROUP RATIFIES LEAGUE PACT; International Institute Would Become Agricultural Organ of the Geneva Body. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/cordial-shop-union-raided-12-seized-agents-interrupt-speaker-as-he.html | CORDIAL SHOP UNION RAIDED, 12 SEIZED; Agents Interrupt Speaker" as He Promises "Protection" at Meeting in Harlem. CONSPIRACY CHARGED TO 9 Racketeers Accused of Trying to Organize 10,000 Liquor Sellers -- 31 Resorts Raided. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/wheats-gain-lost-as-support-wanes-dealings-mostly-speculative-with.html | WHEAT'S GAIN LOST AS SUPPORT WANES; Dealings Mostly Speculative, With Changes Few, as in Last Three Sessions. EXPORT SALES INTIMATED Corn Off 1/8 to 1/4 Despite Bullish Sentiment in Pit -- Oats and Rye Dull and Narrow. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/stokowski-stirs-audience.html | Stokowski Stirs Audience. | True | By Olin Downes. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/officials-in-doubt-over-navy-budget-department-heads-do-not-know.html | OFFICIALS IN DOUBT OVER NAVY BUDGET; Department Heads Do Not Know Whether to Ask for Quota Ships in 1934 Program. CRUISERS SHORT 2,000 MEN Admiral Pratt Declares Destroyers Are Being Made Obsolete by Progressive Deterioration. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/lamark-of-n-y-u-shines-in-drill-violet-captain-consistently-pierces.html | LAMARK OF N. Y. U. SHINES IN DRILL; Violet Captain Consistently Pierces Reserves' Line on Run- ning Plays in Scrimmage. TESTED BY 'COLGATE TEAM' Varsity on Defense as Squad C Uses Formations of Eleven to Be Met on Saturday. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/futile-controversies-those-aroused-by-war-memoirs-regarded-as.html | FUTILE CONTROVERSIES.; Those Aroused by War Memoirs Regarded as Unfortunate. | True | G.C. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/loftus-tops-field-to-win-low-gross-scores-73-at-woodmere-in-final.html | LOFTUS TOPS FIELD TO WIN LOW GROSS; Scores 73 at Woodmere in Final One-Day Golf Event of Long Island Association. THREE BRACKETED WITH 74 Scheftel, Mackle and Durand in Tie for Second -- Only a Few Brave the Rain. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/california-democrats-gain-555253-on-rolls-republican-registration.html | CALIFORNIA DEMOCRATS GAIN 555,253 ON ROLLS; Republican Registration Lead in State Is Cut to Less Than 400,000. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/storrs-sails-soon-for-north-rhodesia-will-leave-england-nov-4-to.html | STORRS SAILS SOON FOR NORTH RHODESIA; Will Leave England Nov. 4 to Assume the Governorship of African Colony. QUELLED RIOTS IN CYPRUS Served There Since 1926 After Governing Jerusalem -- An Au- thority on the Far East. | True | Wireless to THE New York TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mccarthy-is-honored-yankee-manager-feted-by-500-at-dinner-in.html | McCARTHY is HONORED.; Yankee Manager Feted by 500 at Dinner in Buffalo. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/puerto-rico-needs-aid.html | Puerto Rico Needs Aid. | True | A.J. WILLINGER, | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/sharkey-to-hunt-deer-and-moose.html | Sharkey to Hunt Deer and Moose. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/van-loons-son-a-dancer-willem-makes-debut-in-paris-undep-the-name.html | VAN LOON'S SON A DANCER.; Willem Makes Debut in Paris Undep the Name of Gerard. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mrs-bacon-speaks-in-italian.html | Mrs, Bacon Speaks in Italian. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/theodore-tiedemann-serves-are-held-at-his-summer-home-in-greenwih.html | THEODORE TIEDEMANN.; Serves Are Held at His Summer Home in Greenwizh, Conn. | True | Special to THE NEW YORK TIMBB. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/new-jersey-pauses-during-walker-rites-moore-and-four-exgovernors.html | NEW JERSEY PAUSES DURING WALKER RITES; Moore and Four ^Ex-Governors Are Among Hundreds to Pay Tribute to Chancellor. | True | o Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/w-b-cole.html | W. B. COLE. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/sidney-w-waterman.html | SIDNEY W. WATERMAN. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/roderick-tower-to-wed-mrs-e-h-lord-engagement-of-exenvoys-son-and.html | RODERICK TOWER TO WED MRS. E. H. LORD; Engagement of Ex-Envoy's Son and New York Woman Is Announced in Paris. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/van-heusen-estate-is-put-at-1622839-entire-sum-will-go-eventually.html | VAN HEUSEN ESTATE IS PUT AT $1,622,839; Entire Sum Will Go Eventually to Six Institutions -- G.J. Werner Left $146,877. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/treat-brain-tumor-under-new-method-drs-davis-and-cutler-tell-of.html | TREAT BRAIN TUMOR UNDER NEW METHOD; Drs. Davis and Cutler Tell of Success in Implanting Radium Directly in Affected Parts. TIME HELD CHIEF FACTOR " Optimum" Period Necessary, They Say in Describing Tests to Surgeons in St. Louis. ASKS HOSPITAL INSURANCE New Orleans Superintendent Urges It as Benefiting Patient, Physi- cian and Community. | True | By William L. Laurence. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/says-banks-discriminate-printer-tells-typothetae-at-cincin-nati-of.html | SAYS BANKS DISCRIMINATE.; Printer Tells Typothetae at Cincin-nati of Ban on Credit. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/woman-flier-to-aid-roosevelt.html | Woman Flier to Aid Roosevelt. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/col-will1s-p-coleman.html | COL. WILL1S P. COLEMAN. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/dr-r-j-thompson-jr-roselle-park-n-j-physician-a-member-of-hospital.html | DR. R. J. THOMPSON JR.; Roselle Park (N. J.) Physician a Member of Hospital Board. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/farley-denounces-ford-vote-threat-industrialists-efforts-to-get.html | FARLEY DENOUNCES FORD VOTE THREAT; Industrialists' Efforts to Get Employes to Vote for Hoover He Calls "Frantic Move." TIRE COMPANIES ACCUSED But Big Concerns Deny Report of "Campaign of Intimidation" to Defeat Roosevelt. FEUDALISM, SAY SOCIALISTS Ford's Bulletin Termed Cynical and Brazen -- Richard Washburn Child Assails "Shipwreck Politics." | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/reasons-for-quitting-legion.html | Reasons for Quitting Legion. | True | F.S. STRONG, | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/bingham-defends-college-football-opposes-extended-curtailment-of.html | BINGHAM DEFENDS COLLEGE FOOTBALL; Opposes Extended Curtailment of Sports, He States at the Harvard Club. ALUMNI APPLAUD HIS STAND ' Athletic Director Also Favors New Rules -- Casey, Crimson Coach, Lauds His Team. | True | By Aulison Danzig. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/cabinet-upset-hinted-in-ecuador.html | Cabinet Upset Hinted in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/attacks-visa-fees-as-curb-on-tourist-albert-halstead-retiring.html | ATTACKS VISA FEES AS CURB ON TOURIST; Albert Halstead, Retiring Consul General, Urges Britain and United States to Change. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/manton-defends-his-action-on-irt-says-he-took-jurisdiction-to.html | MANTON DEFENDS HIS ACTION ON I.R.T.; Says He Took Jurisdiction to Forestall Naming of Irving Trust as Receiver. ORDERS SPEEDY APPEAL Circuit Judge Says Woolsey on District Bench Voided His Orders Erroneously. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/georgia-to-greet-roosevelt-with-huge-rally-at-atlanta.html | Georgia to Greet Roosevelt With Huge Rally at Atlanta | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/engineer-ends-life-with-wife-near-by-harry-alexander-who-wired-the.html | ENGINEER ENDS LIFE WITH WIFE NEAR BY; Harry Alexander, Who Wired the White House, Shoots Himself in Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/braves-get-hunt-in-draft.html | Braves Get Hunt in Draft. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/an-ungrateful-woman.html | AN UNGRATEFUL WOMAN. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/transport-experts-meet-in-paris.html | Transport Experts Meet In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hackley-plays-00-tie-undefeated-eleven-held-even-by-mohegan-lake-on.html | HACKLEY PLAYS 0-0 TIE.; Undefeated Eleven Held Even by Mohegan Lake on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/legion-suit-dismissed-court-refuses-to-hear-action-grow-ing-out-of.html | LEGION SUIT DISMISSED.; Court Refuses to Hear Action Grow- ing Out of Bridge Tourney. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/6000-more-work-in-rhode-island.html | 6,000 More Work in Rhode Island. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/otto-yon-sghrenk-lawyer-dies-at-57-new-york-attorney-and-director.html | OTTO YON SGHRENK, LAWYER, DIES AT 57; New York Attorney and Director of International Acceptance Bank Succumbs Abroad. HONORED BY TWO NATIONS Received Decorations From Germany and Austria for Relief Work After the World War. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/visitor-finds-gandhi-in-his-normal-health-puts-an-end-to-rumors.html | VISITOR FINDS GANDHI IN HIS NORMAL HEALTH; Puts an End to Rumors Mahatma Had a Shock -- Congress Aide Slain as a Police Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mr-hoover-and-child-welfare.html | Mr. Hoover and Child Welfare. | True | Mrs. CHARLES H. TUTTLE, | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/taxpayer-sold-in-new-rochelle.html | Taxpayer Sold in New Rochelle. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/islesboro-me-votes-for-repeal-of-law-banning-automobiles.html | Islesboro, Me., Votes for Repeal of Law Banning Automobiles | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/will-discuss-taxes-and-slums.html | Will Discuss Taxes and Slums. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/pictures-carnegie-as-genius-at-living-bj-hendrick-in-new-biog-raphy.html | PICTURES CARNEGIE AS GENIUS AT LIVING; B.J. Hendrick, in New Biog- raphy, Declares Philanthropy Was His Dominant Purpose. FINDS HIM NO 'CANNY SCOT' Brilliant Opportunism, Rather Than Homely Frugality, Built Fortune of Steelmaster, Writer Says. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/new-rural-electric-plan-change-will-permit-service-to-hundreds-of.html | NEW RURAL ELECTRIC PLAN.; Change Will Permit Service to Hundreds of Up- State Homes. | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/2-years-for-bicycle-thief-bermuda-judge-sends-man-to-prison-on-plea.html | 2 YEARS FOR BICYCLE THIEF; Bermuda Judge Sends Man to Prison on Plea of Guilty. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/three-shifts-made-in-the-army-line-winn-hatchinson-and-sillman-used.html | THREE SHIFTS MADE IN THE ARMY LINE; Winn, Hatchinson and Sillman Used as Eleven Opens Preparations for Yale. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/plaintiffs-buy-in-realty-at-auctions-liquidations-involve-a-score.html | PLAINTIFFS BUY IN REALTY AT AUCTIONS; Liquidations Involve a Score of Properties in Manhattan and the Bronx. MANY HOUSE SALES FORCED Big Upper West Side Apartments Are Among Structures Taken Over by Mortgagees to Protect Liens. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/navy-varsity-unchanged-miller-believes-present-team-best-he-could.html | NAVY VARSITY UNCHANGED; Miller Believes Present Team Best He Could Select Now. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/chaco-peace-rumor-printed-in-bolivia-regime-disavows-report-it-has.html | CHACO PEACE RUMOR PRINTED IN BOLIVIA; Regime Disavows Report It Has Moved to Place on Army Part of the Responsibility. PARAGUAY CLAIMS 10 FORTS Says Their Capture Since Sept. 1 Has Frustrated an Offensive Bolivia Had Started to Make. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/louis-p-goldsborough-cousin-of-senator-from-maryland-and-head-of.html | LOUIS P. GOLDSBOROUGH.; Cousin of Senator From Maryland and Head of Baltimore Grain Firm. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/craigmyle-assails-nationalist-policy-former-british-lord-advocate.html | CRAIGMYLE ASSAILS NATIONALIST POLICY; Former British Lord Advocate Decries Tariff Barriers That Prevent Peace. SEES OPPORTUNITY FOR US Noted Jurist, 82, Here to Lecture on John Marshall, Hopes We Soon May Act on "World's Miseries." | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/william-monroe-weeks-former-mayor-of-rochester-minn-dies-in.html | WILLIAM MONROE WEEKS.; Former Mayor of Rochester, Minn., Dies in Syracuse. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/more-wreck-victims-die-toll-in-rumanian-rail-disaster-increases-to.html | MORE WRECK VICTIMS DIE; Toll In Rumanian Rail Disaster Increases to 24. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/sailing-of-olympic-today-is-canceled-fracture-in-crankshaft-found.html | SAILING OF OLYMPIC TODAY IS CANCELED; Fracture in Crankshaft, Found Soon After Leaving New York, Not Yet Repaired. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/honor-theodora-love-mrs-r-a-vance-and-miss-caroline-vance-luncheon.html | HONOR THEODORA LOVE.; Mrs. R. A. Vance and Miss Caroline Vance Luncheon Hostesses. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/senator-wagner-at-the-same-ceremony-cites-his-record-on-relief.html | Senator Wagner at the Same Ceremony Cites His Record on Relief Legislation | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rev-f-h-handsfield-episcopal-minister-formerly-served-in-brooklyn.html | REV. F. H. HANDSFIELD.; Episcopal Minister Formerly Served in Brooklyn and Long Island. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/not-ables-to-sail-for-europe-today-colonel-guglielmetti-and-robert.html | NOT ABLES TO SAIL FOR EUROPE TODAY; Colonel Guglielmetti and Robert Cline, Artist, Among Those Leaving on the Rex. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/retail-failures-drop-bradstreets-reports-manufacturing-defaults.html | RETAIL FAILURES DROP, BRADSTREET'S REPORTS; Manufacturing Defaults Also Fell for Week Ended Oct. 13, Survey Shows. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/miss-vivian-cdrtis-to-be-winter-bride-her-engagement-to-edward-de-w.html | MISS VIVIAN CDRTIS TO BE WINTER BRIDE; Her Engagement to Edward de W. Warren of Cincinnati Is Announced by Parents. MADE DEBUT LAST YEAR Bride-to-Be Attended the Brearley School and the SorbonneuMr. Warren In Business in Paris. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/markets-in-london-paris-and-berlin-stocks-steady-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Steady on the English Exchange, With Some Groups Unusually Quiet. FRENCH TRADING IS DULL Advance of Dollar Chief Feature of Day -- German Boerse Sags as Election Approaches. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/utilities-to-pay-notes-new-england-power-and-north-boston-lighting.html | UTILITIES TO PAY NOTES; New England Power and North Boston Lighting Properties. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mrs-clara-lerman.html | MRS. CLARA LERMAN. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/brooklyn-residences-bought.html | Brooklyn Residences Bought. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/montreal-bankrupts-discharged.html | Montreal Bankrupts Discharged. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/oswald-wins-at-billiards-beats-fink-mcgehean-and-leonard-in-eastern.html | OSWALD WINS AT BILLIARDS.; Beats Fink, McGehean and Leonard in Eastern Eliminations. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/airplane-mystifies-bermudians-flies-in-from-a-cruiser-of-sea.html | Airplane Mystifies Bermudians; Flies In From a Cruiser of Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/600-troops-go-to-jalisco-mexico-reinforces-garrison-where-revolt.html | 600 TROOPS GO TO JALISCO.; Mexico Reinforces Garrison Where Revolt Was Averted. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/miss-cornell-to-return-arrives-from-europe-next-week-dean-also-on.html | MISS CORNELL TO RETURN.; Arrives From Europe Next Week -- Dean Also on Way. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/stocks-in-berlin-decline.html | Stocks in Berlin Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/d-h-mickey-dead-trained-fitzs1mmons-was-in-fighters-corner-when-he.html | D. H. MICKEY DEAD; TRAINED FITZSIMMONS; Was in Fighter's Corner When He Won World's Championship From Corbett. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/governor-roosevelts-speech-at-rochester-urging-colonel-lehmans.html | Governor Roosevelt's Speech at Rochester Urging Colonel Lehman's Election | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/count-p-de-jumilhac-former-husband-of-miss-constance-coolidge-of.html | COUNT P. DE JUMILHAC.; Former Husband of Miss Constance Coolidge of Boston. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/jersey-chancellor-confirmed-by-senate-campbell-then-calls-aides-and.html | JERSEY CHANCELLOR CONFIRMED BY SENATE; Campbell Then Calls Aides and Demands Highest Ideals in Receivership Practice. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/text-of-secretary-stimsons-speech-at-the-national-republican-club.html | Text of Secretary Stimson's Speech at the National Republican Club | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/ottawa-purchases-mclnenly.html | Ottawa Purchases Mclnenly. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/happen-is-victor-in-oakdale-purse-mrs-foxs-filly-scores-by-a-head.html | HAPPEN IS VICTOR IN OAKDALE PURSE; Mrs. Fox's Filly Scores by a Head Over Haggerson in Empire City Feature. CHARACTER TAKES OPENER 1-to-3 Shot Overcomes New Sun by Five Lengths -- Careful Kitty Triumphs by Nose. | True | By Bryan Field. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/art-graft-mystery-reported-in-europe-agent-said-to-have-defrauded.html | ART GRAFT MYSTERY REPORTED IN EUROPE; Agent Said to Have Defrauded Americans and Museums Out of Large Sums. AIMED AT MONOPOLY HERE Go-Between Alleged to Have Pushed Prices Exorbitantly High and Profited From Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/reynolds-family-would-free-widow-uncle-of-dead-youth-writes.html | REYNOLDS FAMILY WOULD FREE WIDOW; Uncle of Dead Youth Writes Prosecutor Regarding Libby Holman and 'Ab' Walker. EVIDENCE HELD LACKING Counsel Doubt Convictions for Murder -- Solicitor Will Take 'Plenty of Time' to Consider. REYNOLDS FAMILY WOULD FREE WIDOW | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/markudunnc.html | MarkuDunnc. | True | Special to THE NBW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/corn-exchange-bank-branch-to-open-in-5th-av-at-36th-st.html | Corn Exchange Bank Branch To Open in 5th Av. at 36th St. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mrs-john-fox.html | MRS. JOHN FOX. | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/miss-c-van-siclen-engagd-to-marry-hollis-park-gardens-girl-will.html | MISS C. VAN SICLEN ENGAGED TO MARRY; Hollis Park Gardens Girl Will Become the Bride of Wallace Hogson hi December, uuuuuu MEMBER OF AN OLD FAMILY ._____Sfc_____ Ancestors Were Early Dutch Set- tlers HereuBridegroom-Elect Honored In fyar. | True |  | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/republican-women-honor-mrs-hoover-1000-are-present-at-reception.html | REPUBLICAN WOMEN HONOR MRS. HOOVER; 1,000 Are Present at Reception Given by the District of Columbia League. HEARS 'PINAFORE' IN SCHOOL President's Wife Attends Evening Performance Held Under Auspices of Community Centre. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rockville-centre-dwelling-sold.html | Rockville Centre Dwelling Sold. | True |  | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/lafayette-ind-oct-18.html | LAFAYETTE, Ind., Oct. 18 | True |  | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/miss-neville-gherard1-is-engagd-to-wed-daughter-of-rear-admiral-to.html | \MISS NEVILLE GHERARD1 IS ENGAGED TO WED; Daughter of Rear Admiral to Be Bride of Christopher Robinson Jr. in the Winter. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/scandinavians-ready-for-parley-in-london-swedes-will-be-handicapped.html | SCANDINAVIANS READY FOR PARLEY IN LONDON; Swedes Will Be Handicapped in Trade Talks by Simultaneous Negotiations With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/cotton-is-rallied-by-active-covering-prices-dip-from-advance-at-the.html | COTTON IS RALLIED BY ACTIVE COVERING; Prices Dip From Advance at the Opening and Reach Low Marks for Movement. END IS EVEN TO 3 POINTS UP Slightly Easier Basis in Southwest Accounts for Some Selling -- Bombay Buys in Liverpool. | True |  | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mr-rogers-is-enthusiastic-over-a-south-american-city.html | Mr. Rogers Is Enthusiastic Over a South American City | True | WILL ROGERS. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/text-of-col-donovans-address-giving-farm-relief-plans.html | Text of Col. Donovan's Address Giving Farm Relief Plans | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/upholds-integrity-of-lutheran-board-commission-at-the-same-time.html | UPHOLDS INTEGRITY OF LUTHERAN BOARD; Commission at the Same Time Questions Methods of Invest- ing Church Pension Funds. SEMINARIES TO BE MERGED Convention Adopts Report to Sub- stitute Five Institutions for the Eleven Now Existing. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/record-registration-at-cleveland.html | Record Registration at Cleveland. | True |  | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/national-collapse-averted-by-hoover-stimson-says-here-entire-credit.html | NATIONAL COLLAPSE AVERTED BY HOOVER, STIMSON SAYS HERE; Entire Credit Structure Was Threatened Last Winter, He Tells Republican Group. CALLS TARIFF KEY MOVE May Well Have Saved Farmers From Utter Ruin, Secretary of State Asserts. HE STRIKES AT ROOSEVELT Declares Democratic Victory Might Create a New Crisis by Reckless Inflation. STIMSON SEES CRISIS AVERTED BY HOOVER | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/retires-as-chairman-of-banks.html | Retires as Chairman of Banks. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/2-finnish-ministers-quit-cabinet-splits-over-question-of-freeing.html | 2 FINNISH MINISTERS QUIT.; Cabinet Splits Over Question of Freeing Lapua Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/puerto-rican-hurricane-damage-30000000-beverley-asks-loans-here-and.html | Puerto Rican Hurricane Damage $30,000,000; Beverley Asks Loans Here and Budget Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/12-associates-honor-memory-of-edison-lay-wreath-on-grave-at-324-a-m.html | 12 ASSOCIATES HONOR MEMORY OF EDISON; Lay Wreath on Grave at 3:24 A. M. on Anniversary of Death oouFamily Holds Services. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/britain-ends-treaty-with-soviet-russia-thomas-tells-commons-pact.html | BRITAIN ENDS TREATY WITH SOVIET RUSSIA; Thomas Tells Commons Pact Would Be in Violation of Ottawa Agreements. IMPERIAL BILLS TAKEN UP MacDonald Asserts Accords With Dominions Paved Way for World Conference. BRITAIN ENDS PACT WITH SOVIET UNION | True | By Charges A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/stocks-and-bonds-move-slowly-upward-heavy-decline-in-sterling.html | Stocks and Bonds Move Slowly Upward -- Heavy Decline in Sterling Exchange. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/belgian-cabinet-resigns-dissatisfaction-with-import-quota-plan-is.html | BELGIAN CABINET RESIGNS.; Dissatisfaction With Import Quota Plan Is Blamed for Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/kusocinski-beats-isohollo-repeating-olympic-victory.html | Kusocinski Beats Iso-Hollo, Repeating Olympic Victory | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hageman-harvard-football-captain-receives-burr-scholarship-won-in.html | Hageman, Harvard Football Captain, Receives Burr Scholarship. Won in 1931 by Barry Wood | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/abbe-dimnet-holds-we-need-a-gandhi-time-has-come-for-a-saintly.html | ABBE DIMNET HOLDS WE NEED A GANDHI; Time Has Come for a Saintly Leader to Guide Us in Public Life, He Says. WARNS ON POLISH CORRIDOR French Priest Calls It a Problem Infused With Explosive and Threatening Europe's Balance. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/goes-to-glasgow-faculty-dr-macgregor-of-hartford-semi-nary-takes.html | GOES TO GLASGOW FACULTY.; Dr. MacGregor of Hartford Semi- nary Takes Ancient Chair. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/simon-explains-negotiations.html | Simon Explains Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/peabody-will-gives-harvard-fund.html | Peabody Will Gives Harvard Fund. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/protest-french-plan-to-free-reich-credits-american-business-men-in.html | PROTEST FRENCH PLAN TO FREE REICH CREDITS; American Business Men in Paris Think Syndicate's Scheme Would Injure Them. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/maniu-defers-his-decision-rumanian-expremier-to-consult-advisers-on.html | MANIU DEFERS HIS DECISION; Rumanian Ex- Premier to Consult Advisers on Forming a Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/530-companies-make-optimistic-composite-standard-statistics-reports.html | 530 COMPANIES MAKE OPTIMISTIC COMPOSITE; Standard Statistics Reports Na- tion- Wide Survey Indicates Busi- ness Crisis Passed. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/coburg-glamorous-as-wedding-nears-atmosphere-of-the-monarchy-is.html | COBURG GLAMOROUS AS WEDDING NEARS; Atmosphere of the Monarchy Is Revived With Arrival of More Princely Visitors. HINDENBURG SENDS GUARD Hitler's Congratulatory Wire Is the First to Reach Prince Gustaf and Princess Sybille. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/city-drops-support-for-57th-st-bridge-all-statements-favoring-plan.html | CITY DROPS SUPPORT FOR 57TH ST. BRIDGE; All Statements Favoring Plan for Private Toll Span Are Rescinded by Board. McKEE REBUKES PORT BODY Says He Will Oppose Request, Made Without His Knowledge, for Federal Loan to Begin Tunnel. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/justice-lauer-weds-mrs-elm-a-kramer-bride-of-municipal-court-jurist.html | JUSTICE LAUER WEDS MRS. ELM A KRAMER; Bride of Municipal Court Jurist Is Prominent Member of American Colony in Paris* | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/insull-appears-tired.html | Insull Appears Tired. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/ends-50-years-as-store-clerk.html | Ends 50 Years as Store Clerk. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/robinson-for-liquor-vote-arkansas-senator-says-people-should-have.html | ROBINSON FOR LIQUOR VOTE; Arkansas Senator Says People Should Have Voice on Problem. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/both-sides-of-the-shield-in-a-play-with-grace-george-and-alice.html | Both Sides of the Shield in a Play With Grace George and Alice Brady -- New Drama by Lennox Robinson | True | By Brooks Atkison. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/between-friends.html | BETWEEN FRIENDS. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/american-hurt-in-vienna-street-car-strikes-ignatz-kann-of-new-york.html | AMERICAN HURT IN VIENNA.; Street Car Strikes Ignatz Kann of New York, a Former Jeweler. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/lehman-in-westchester-oct-31.html | Lehman in Westchester Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/swanson-demands-early-tariff-cuts-cites-von-papen-claim-to-show.html | SWANSON DEMANDS EARLY TARIFF CUTS; Cites Von Papen Claim to Show Economic Ills Are a Result of Republican Policies. WOULD SPUR WORLD TRADE Wide Exchange of Commodities Held a Need of the Hour to Restore International Credits. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/no-players-in-minor-drafts.html | No Players in Minor Drafts. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/syracuse-lineup-altered-steen-and-sanford-replace-lom-bardi-and.html | SYRACUSE LINE-UP ALTERED; Steen and Sanford Replace Lom- bardi and Vavra at Tackles. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/elected-to-college-debating-group.html | Elected to College Debating Group. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/t-uuu-savageubrodhead.html | t uuu SavageuBrodhead. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/a-champion-arises.html | A Champion Arises. | True | ARTHUR DAVIS. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/mrs-miles-deserts-republican-ranks-jersey-leader-severs-all-party.html | MRS. MILES DESERTS REPUBLICAN RANKS; Jersey Leader Severs All Party Affiliations and Pledges Her Support to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/schwab-for-hoover-reelection-best-way-to-better-conditions-he-says.html | SCHWAB FOR HOOVER.; Re-election Best Way to Better Conditions, He Says in London. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/gold-spurts-in-london-dollars-not-sterling-in-demand-bullion-dealer.html | GOLD SPURTS IN LONDON.; Dollars, Not Sterling, in Demand, Bullion Dealer Explains. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/roosevelt-favored-by-kentucky-voters-both-parties-agree-hogs-eye-is.html | ROOSEVELT FAVORED BY KENTUCKY VOTERS; Both Parties Agree "Hog's Eye Is Sot" to Reverse Hoover Majority of 1928. FIGHT MADE ON BARKLEY Republicans Hope to Beat the Senator With Dry and Low-Tariff Democrats. CONGRESS SEAT IN DOUBT Unemployment in Louisville Is Ex- pected to Work Against Republican Running in That District. | True | By Arthur Krock. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/chesapeake-ohio-reports-earnings-roads-dividend-seems-to-be-assured.html | CHESAPEAKE & OHIO REPORTS EARNINGS; Road's Dividend Seems to Be Assured, With September In- come Off Only Slightly. $2.01 A SHARE IN 9 MONTHS Union Pacific Had $652,000 Drop in Month From a Year Before -- Other Railroad Statements. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/convicts-beaten-man-of-aiding-red-riot-court-finds-guilty-prisoner.html | CONVICTS BEATEN MAN OF AIDING RED RIOT; Court Finds Guilty Prisoner Who Says He Was on Way Home -- Scores 'Dilatory Tactics.' | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/de-valera-demands-a-republic.html | De Valera Demands a Republic. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/childrens-camps-in-the-city-planned-play-centres-in-wooded-areas-of.html | CHILDREN'S CAMPS IN THE CITY PLANNED; Play Centres in Wooded Areas of Parks Proposed to the Recreation Council. ALL-DAY SESSIONS MAPPED Project Would Curb Delinquency and Reduce Traffic Accidents, Conference Is Told. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/baltimore-to-miss-philharmonic-in-33-lack-of-funds-chief-reason-for.html | BALTIMORE TO MISS PHILHARMONIC IN' 33; Lack of Funds Chief Reason for Decision to Give Up Trip Next Season. THE GUARANTEE BODY QUITS Orchestra Will Be Sent There This Season as a "Gesture of Good-Will." | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hits-roosevelt-spending-davison-in-syracuse-speech-says-governor.html | HITS ROOSEVELT SPENDING.; Davison, in Syracuse Speech, Says Governor Has Cost State Millions. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/woman-sentenced-in-forgery-case.html | Woman Sentenced in Forgery Case. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/anesthetic-device-aid-to-tubercular-congress-sees-new-method-that.html | ANESTHETIC DEVICE AID TO TUBERCULAR; Congress Sees New Method That Reduces Danger of Surgery in Advanced Stages. IT GIVES OXYGEN IF NEEDED Hazard of Failure of Respiration Thus Removed -- Dr. P.N. Coryllos Demonstrates It at Sea View. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/miss-bauer-is-bride-of-james-m-banner-ceremony-in-the-home-of-her.html | MISS BAUER IS BRIDE OF JAMES M. BANNER; Ceremony, in the Home of Her Parents Performed by Dr. Randolph Ray. SHE HAS NO ATTENDANTS By me Bauer Is Best Man for Mr. BanneruCouple Leave Tonight for a European Trip. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/county-trust-cuts-stock-capital-reduced-to-2000000-ch-palmer-on.html | COUNTY TRUST CUTS STOCK.; Capital Reduced to $2,000,000 -- C.H. Palmer on Board. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/government-costs-are-cut-140000000-economies-helped-reduce-total.html | GOVERNMENT COSTS ARE CUT $140,000,000; Economies Helped Reduce Total Expenditures in Last Three Months to $870,697,877. RECEIPTS AT $471,742,800 Public Debt, Under Which the R.F.C. Loans Are Carried, Increased a Billion. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hillquit-is-puzzled-by-citizens-union-asks-how-it-can-back-pounds.html | HILLQUIT IS PUZZLED BY CITIZENS UNION; Asks How It Can Back Pounds as Non-Partisan While Scoring "Brazen" Bench Deal. HAD HOPED TO "FIND FAVOR" Outlines Economies and Reforms the Socialists Would Sponsor if He Were Elected. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/ellsworth-hails-antarctic-plane-explorer-sees-for-first-time-the.html | ELLSWORTH HAILS ANTARCTIC PLANE; Explorer Sees for First Time the Northrop Delta He Will Use Next Year. PLANS TESTS THIS WINTER All-Metal Machine, Being Finished at Los Angeles, Has Flap Gear to Aid Landing on the Ice. | True | By Lincoln Ellsworth. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/la-follette-paper-for-roosevelt.html | La Follette Paper for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/-h-cantrell-dies-tennessee-lawyer-iras-largely-responsible-for-the-.html | /. H. CANTRELL DIES; TENNESSEE LAWYER; Iras Largely Responsible for the Reform in Legal Practice of the State. | True | Special to THE NEW TOKK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rfc-relief-loans-total-43377726-thirtytwo-states-and-terri-tories.html | R.F.C. RELIEF LOANS TOTAL $43,377,726; Thirty-two States and Terri-tories Have Received Varying Amounts for Relief. ILLINOIS RECEIVED MOST People's Lobby, Headed by Prof. John Dewey, Assails Body's "Pinch-Penny" Policy. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/plan-for-fisk-rubber-woods-reorganization-committee-says-agreement.html | PLAN FOR FISK RUBBER.; Wood's Reorganization Committee Says Agreement Is Operative. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/state-ticket-is-notified-lehman-and-wagner-put-social-welfare-first.html | STATE TICKET IS NOTIFIED; Lehman and Wagner Put Social Welfare First in Acceptance Speeches. O'BRIEN ENDORSED BY BOTH Hoover 'Temporizing' Scared in Lieutenant Governor's Plea for Relief Program. REFORMS AT ALBANY CITED Mayoralty Nominee Makes a Fervid Defense of Curry and Promises City Economy. LEHMAN'S CAMPAIGN OPENS AT CEREMONY | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/denies-wiggin-acts-in-newsprint-war-chase-bank-contradicts-report.html | DENIES WIGGIN ACTS IN 'NEWSPRINT WAR'; Chase Bank Contradicts Report Montreal Meeting Broke Off With "Air of Tension." MERGER PLANS UNDER WAY Beatty's Program for Consolidations in Canada Halted, However, by New Cuts in Prices. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/maurice-dormer-of-dox-fame-dies-brother-of-designer-of-flying-boat.html | MAURICE DORMER OF DO-X FAME DIES; Brother .of Designer of Flying Boat Arranged Flight to New York in 1931. NOTED AS BUSINESS GENIUS Served in East Africa With German Army Under von Lettow-Vorbeck During the World War. | True | Special Cable to THS NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/investment-bankers-expect-500-at-meeting-big-problems-due-at-white.html | Investment Bankers Expect 500 at Meeting; Big Problems Due at White Sulphur Springs | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/owen-j-burness-widely-known-philadelphia-organ-ist-was-also-a-band.html | OWEN J. BURNESS; Widely Known Philadelphia Organ- ist Was Also a Band Leader. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/speech-made-by-governor-roosevelt-at-buffalo-last-night.html | Speech Made by Governor Roosevelt at Buffalo Last Night | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/seward-kinship-disputed.html | Seward Kinship Disputed. | True | FREDERICK W. SEWARD. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/69850288-gold-held-in-canada.html | $69,850,288 Gold Held in Canada. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/connally-hits-bugaboo-ford-is-trying-to-club-workers-he-says.html | CONNALLY HITS "BUGABOO."; Ford Is Trying to Club Workers, He Says -- Criticism in Michigan. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/300000-returned-to-canada-from-the-states-in-eight-years.html | 300,000 Returned to Canada From the States in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/plan-refunding-bonds-for-alabama-bridges-state-authorities-would.html | PLAN REFUNDING BONDS FOR ALABAMA BRIDGES; State Authorities Would Issue 5% Serials in Place of the $5,000,000 of 6s. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/coolidge-is-urged-to-speak-in-chicago-republicans-here-seek-his-aid.html | COOLIDGE IS URGED TO SPEAK IN CHICAGO; Republicans Here Seek His Aid for Campaign in Mid-West -- Wanted on Radio, Too. WANT MORE HOOVER TOURS His Personal Appearances Add Votes Wherever He Goes, Sectional Leaders Hold. CALIFORNIA SEEN ASSURED Victory Certain Deiplte Johnson Bolt There, Scott Says -- Mrs. Pratt Broadcasts Speech. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/french-committee-studies-arms-plan-herriot-also-confers-with-the.html | FRENCH COMMITTEE STUDIES ARMS PLAN; Herriot Also Confers With the British Ambassador on German Situation. LONDON CONSIDERS ACTION Simon Explains Position in House of Commons -- Demand to Disarm Received by MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/eastern-district-drops-track-meet-high-school-indoor-carnival-is.html | EASTERN DISTRICT DROPS TRACK MEET; High School Indoor Carnival Is Discontinued After Being Held Annually for 23 Years. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/heads-princeton-legion-post.html | Heads Princeton Legion Post. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/yale-team-scores-four-touchdowns-crowley-goes-over-twice-and-tosses.html | YALE TEAM SCORES FOUR TOUCHDOWNS; Crowley Goes Over Twice and Tosses to Parker for An- other in Scrimmage. CURTIN MAKES LAST TALLY Varsity Works In Heavy Shower Against Scrubs in Preparing for Game With Army. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/owen-bears-voted-the-leading-player-newark-star-to-get-trophy-as-in.html | OWEN, BEARS, VOTED THE LEADING PLAYER; Newark Star to Get Trophy as International League's Most Valuable Man. SMITH, BUFFALO, SECOND Toporcer, Manager of Rochester, Third in List-34 Players Figure in Selection. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/thousands-greet-english-cricket-players-on-arrival-for-series-with.html | Thousands Greet English Cricket Players On Arrival for Series With Australians | True | By the Canadian Press. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/nazi-leaders-arrest-ordered-in-silesia-storm-troop-heads-accused-of.html | NAZI LEADERS' ARREST ORDERED IN SILESIA; Storm Troop Heads Accused of Organizing Terroristic Acts -- Prussian Minister Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/jones-in-monnetts-place-michigan-state-makes-back-field-change-for.html | JONES IN MONNETT'S PLACE.; Michigan State Makes Back Field Change for Fordham Game. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/dry-agents-raid-the-park-avenue-club-seize-24-employes-and-rout-30.html | Dry Agents Raid the Park Avenue Club; Seize 24 Employes and Rout 30 Patrons | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/colonel-lehman-pleads-for-welfare-program-in-speech-accepting-his.html | Colonel Lehman Pleads for Welfare Program in Speech Accepting His Nomination | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/first-man-now-held-a-woman.html | First Man" Now Held a Woman. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rows-mark-hearing-on-dr-walker-fees-regents-in-stormy-session-take.html | ROWS MARK HEARING ON DR. WALKER FEES; Regents, In Stormy Session, Take Final Evidence on Splits in City Cases. BLANSHARD IS ATTACKED Defense Repeatedly Demands He Be Put on Stand -- Waldman Asks Committee Member to Quit. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rev-rj-norman-cleared-court-of-appeals-dismisses-larceny-case.html | REV. R.J. NORMAN CLEARED.; Court of Appeals Dismisses Larceny Case Against Mission Pastor. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/advances-in-surgery.html | ADVANCES IN SURGERY. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/majors-add-week-to-the-1933-season-president-harridge-announces.html | MAJORS ADD WEEK TO THE 1933 SEASON; President Harridge Announces Leagues Will Finish Cam- paign Oct. 1. OPEN DATES ARE INCREASED To Obviate Piling Up of Double-Headers, a Drawback This Year -- Old Arrangement in Effect. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/football-dodgers-play-tonight.html | Football Dodgers Play Tonight. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/city-bar-recommends-hofstadter-committee-investigate.html | City Bar Recommends Hofstadter Committee Investigate Hofstadter-Steuer Bench 'Deal'; BAR ASKS SEABURY TO SIFT BENCH DEAL | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/collingwood-again-victor-scores-third-straight-triumph-in-cue-play.html | COLLINGWOOD AGAIN VICTOR; Scores Third Straight Triumph In Cue Play at St. Louis. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/patrick-arrives-at-montreal.html | Patrick Arrives at Montreal. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/urges-wider-study-of-leprosys-cause-perry-burgess-says-research.html | URGES WIDER STUDY OF LEPROSY'S CAUSE; Perry Burgess Says Research Remains Too Limited to Offer Hope of Eradication. REVIEWS PHILIPPINE WORK Head of Leonard Wood Foundation Tells Medical Group of Results of Five-Year Program. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/exaide-calls-hoover-a-typical-father-akerson-in-bronxville-gives-in.html | EX-AIDE CALLS HOOVER A 'TYPICAL FATHER'; Akerson, in Bronxville, Gives 'Intimate Picture' of President -- Denounces Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/dies-in-long-island-crash-woman-killed-2-companions-hurt-in.html | DIES IN LONG ISLAND CRASH; Woman Killed, 2 Companions Hurt in Collision of Auto and Truck. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/republican-benefits-high-tariff-viewed-as-aid-to-industry-and-good.html | REPUBLICAN BENEFITS.; High Tariff Viewed as Aid to Industry and Good Times. | True | ELISHA FLAGG. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/citizens-demand-real-budget-cuts-grimm-calls-change-in-subway-bonds.html | CITIZENS DEMAND 'REAL' BUDGET CUTS; Grimm Calls Change in Subway Bonds "Bookkeeping" Saving, Insufficient to Meet Need. TELLS OF EXTRAVAGANCES Sanitation Department Has $821,000 Payroll to Care for 20 Horses, He Says at East Side Meeting. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/clark-university-has-a-fire.html | Clark University Has a Fire. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/prr-places-orders-for-cap-doors.html | P.R.R. Places Orders for Cap Doors. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/discovers-uncharted-bay-in-alaska.html | Discovers Uncharted Bay In Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/colgate-stresses-lateral-passing-soleau-ask-fritts-and-rowe-work-in.html | COLGATE STRESSES LATERAL PASSING; Soleau, Ask, Fritts and Rowe Work in Intricate Formations in Drive for N.Y.U. SAMUEL IS LOST TO TEAM Injury to Leg Will Keep Him Out of Game With Violet in Yankee Stadium. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/lead-to-mrs-vare-in-hurd-cup-golf-former-champion-scores-79-for.html | LEAD TO MRS. VARE IN HURD CUP GOLF; Former Champion Scores 79 for First Half of 36-Hole Play at Merion Club. MRS. VANDERBECK SECOND Returns an 62 Over Rain-Soaked Course -- Mrs. Hurd In Third Place With an 83. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/hornbeck-upholds-our-stad-in-orient-official-of-state-department.html | HORNBECK UPHOLDS OUR STAD IN ORIENT; Official of State Department Says Policy Is Based on Duty to Preserve Peace. IMPARTIALITY IS STRESSED American Slain in Manchuria Is Found to Be From Seattle -- Japanese Take a City. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/how-judges-are-chosen-comment-upon-chairman-macys-explanation-of.html | HOW JUDGES ARE CHOSEN.; Comment Upon Chairman Macy's Explanation of How It Was Done. | True | GEORGE W. WICKERSHAM. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/jean-harlow-plans-fight-to-contend-for-bern-estate-against-heirs-of.html | JEAN HARLOW PLANS FIGHT; To Contend for Bern Estate Against Heirs of Miss Millette. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/donovan-pledges-aid-for-farmers-republican-candidate-in-utica.html | DONOVAN PLEDGES AID FOR FARMERS; Republican Candidate, in Utica Address, Says State Problem Is Linked to Nation's. NOT OFFERING "PANACEAS" In Swing Through Agricultural Belt, He Also Assails Fiscal Policies of Roosevelt. DONOVAN PLEDGES AID FOR FARMERS | True | From a Staff Correspondent. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/tammany-restores-97749-to-budget-acts-to-vote-down-tomorrow-many-of.html | TAMMANY RESTORES $97,749 TO BUDGET; Acts to Vote Down Tomorrow Many of McKee's Proposals Rushed Through Monday. ONE IS A WELFARE ITEM $67,199 for Investigators to Be Put Back, Though Their Bureau Is Dropped. $12,408,850 CUTS PENDING Deputy Director Estimates Final Document Will Show Slashes of $92,000,000. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/in-rutgers-honor-school.html | In Rutgers Honor School. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/crude-oil-output-off-42350-barrels-daily-average-last-week-was.html | CRUDE OIL OUTPUT OFF 42,350 BARRELS; Daily Average Last Week Was 2,130,650, Against 2,173,000 for Preceding Period. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/actual-savings-in-tentative-budget-75478121-other-proposed.html | Actual Savings in Tentative Budget $75,478,121; Other Proposed Economies Are Put at $12,408,850 | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/factory-buildings-bought-in-jersey-passaic-textile-chemical-firm.html | FACTORY BUILDINGS BOUGHT IN JERSEY; Passaic Textile Chemical Firm Acquires for Expansion a Plant on Carlstadt Tract. HOUSING SALES ARRANGED New Rochelle Resident Purchases a Bayonne Taxpayer and Home -- Other Conveyances. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/impasse-at-parley-is-laid-to-de-valera-thomas-reveals-irish.html | IMPASSE AT PARLEY IS LAID TO DE VALERA; Thomas Reveals Irish President Demanded Return by Britain of $1,380,000,000 Taxes. DUBLIN FIRM FOR REPUBLIC Declared Only Solution Lay in Union of All Ireland, Independent, but With Some Tie to Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rail-credit-funds-lacking-55000000-buckland-says-in-corporation.html | RAIL CREDIT FUNDS LACKING $55,000,000; Buckland Says in Corporation Report That R.F.C. Will Be Asked to Supply Need. REVENUE BELOW ESTIMATE Freight Rate Rise Has Failed to Provide Enough for Pool to Meet Fixed Interest Charges. RAIL CREDIT FUNDS LACKING $55,000,000 | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/our-berlin-attache-operated-on.html | Our Berlin Attache Operated On. | True | | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/civic-leaders-warn-against-charity-cut-needs-of-regular-agencies.html | CIVIC LEADERS WARN AGAINST CHARITY CUT; Needs of Regular Agencies Must Not Be Obscured by Care of Jobless, They Assert. HEALTH WORK IS STRESSED School Relief Committee Ends Free Milk and Bread Centres to Adjust Its Budget. GIBSON APPEAL IS ISSUED Asks City's 2,000,000 Wage Earners to Be Generous -- Community Chest Goal Reached in 6 Out of 7 Cities. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/william-w-decker.html | WILLIAM W. DECKER. | True | Special to THE NEW YORK TIMES, | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/standard-oil-group-rejects-price-rise-two-concerns-connected-with.html | STANDARD OIL GROUP REJECTS PRICE RISE; Two Concerns Connected With Standard of New Jersey Join Indiana Company. INDIVIDUAL SCALES POSTED Affiliates in Mid-Continent and Texas Fields Stand on Rate of 98 Cents a Barrel. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/fewer-child-workers-census-bureau-reports-2145959-in-1930-against.html | FEWER CHILD WORKERS; Census Bureau Reports 2,145,959 in 1930, Against 2,773,506 in 1920. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/notebook-scores-easily-at-laurel-wheatley-stable-filly-defeats-wise.html | NOTEBOOK SCORES EASILY AT LAUREL; Wheatley Stable Filly Defeats Wise Anne by Ten Lengths in Charlotte Hall Purse. VOLETTE FINISHES THIRD Victor, Ridden by Mills, Races Six Furlongs in 1:13 2-5 and Pays $7.30 for $2 in Mutuels. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/powers-dartmouth-scores-replaces-clark-and-runs-35-yards-to-tally.html | POWERS, DARTMOUTH, SCORES; Replaces Clark and Runs 35 Yards to Tally Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/differing-views-coolidge-not-in-accord-with-mckinley-on-reciprocity.html | DIFFERING VIEWS; Coolidge Not in Accord With McKinley on Reciprocity. | True | GEORGE BOND COCHRAN. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/twelve-in-boston-squad.html | Twelve in Boston Squad. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/plumage-triumphs-in-milldale-purse-favorite-sets-pace-from-start-to.html | PLUMAGE TRIUMPHS IN MILLDALE PURSE; Favorite Sets Pace From Start to Finish to Show Way in Feature at Latonia. LOWENSTEIN'S RUSTY NEXT Shaker Lady Makes Up Ground in Stretch to Run Third -- Winner Returns $4.48. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/american-six-opens-1932-hockey-drills-simpson-heads-sqad-at-oshawa.html | AMERICAN SIX OPENS 1932 HOCKEY DRILLS; Simpson Heads Sqad at Oshawa, Ont. -- Rangers, Maroons and Brains Make Preparations. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/joseph-wood.html | JOSEPH WOOD. | True | Special to THE NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/state-may-oust-2-firms-south-dakota-would-revoke-straus-and-halsey.html | STATE MAY OUST 2 FIRMS; South Dakota Would Revoke Straus and Halsey, Stuart Licenses. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/lehman-praises-donovans-record-in-war-bases-his-plea-to-veterans-on.html | Lehman Praises Donovan's Record in War; Bases His Plea to Veterans on Experience | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/overhauled-liner-rex-ready-to-sail-today-expects-to-set-speed.html | OVERHAULED LINER REX READY TO SAIL TODAY; Expects to Set Speed Record to Italy -- Stowaway Found After Arrival Here. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/general-electric-shows-less-profit-reports-34-cents-available-on.html | GENERAL ELECTRIC SHOWS LESS PROFIT; Reports 34 Cents Available on Common Shares for 9 Months, Against $1.07 Last Year. SALES ARE $113,049,474 This Compares With $206,138,967 in Same Period in 1931 -- Costs and Expenses Decrease. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/fighting-lasts-six-hours-police-fight-mobs-in-london-six-hours.html | Fighting lasts Six Hours.; POLICE FIGHT MOBS IN LONDON SIX HOURS | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/henry-panzer-dies-gymnastic-expert-founder-and-president-of-college.html | HENRY PANZER DIES; GYMNASTIC EXPERT; Founder and President of College of Physical Education in East Orange. RECENT OLYMPIC OFFICIAL Head of the Gymnastic Division at the Los Angeles GamesuFormerly Taught Here. | True | Special to THE New YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/book-sale-brings-3000-smollett-first-edition-sold-for-110.html | BOOK SALE BRINGS $3,000.; Smollett First Edition Sold for $110 -- Autographed Sets Auctioned. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/harvard-stresses-its-aerial-defense-dartmouth-attack-rehearsed-as.html | HARVARD STRESSES ITS AERIAL DEFENSE; Dartmouth Attack Rehearsed as Squad Is Sent by Rain to the Baseball Cage. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/transit-company-predicts-deficit.html | Transit Company Predicts Deficit. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/dr-alekhineiins-ties-for-1st-place-outplays-medina-in-mexico-city.html | DR. ALEKHINEIINS; TIES FOR 1ST PLACE; Outplays Medina in Mexico City Chess to End Tournament in Deadlock With Kashdan. BOTH STARS UNDEFEATED Will Split First and Second Prizes -- Araiza, Asiain and Vazquez Third, Fourth and Fifth. | True | | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/george-davenport-head-of-chattanooga-timss-press-room-served-the.html | GEORGE DAVENPORT.; Head of Chattanooga Timss Press Room Served the Paper 41 Years. | True | Special to Tax NEW YORK TIMES. | C1B 169403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/missionary-board-meets-in-montclair-more-than-50-church-workers.html | MISSIONARY BOARD MEETS IN MONTCLAIR; More Than 50 Church Workers, Serving in 12 Foreign Lands, Attend Opening Session. | True | Special to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/new-gallery-is-opened.html | New Gallery Is Opened. | True | By Edward Alden Jewell. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/normandie-is-name-of-new-french-ship-benjamin-franklin-is-rejected.html | NORMANDIE IS NAME OF NEW FRENCH SHIP; Benjamin Franklin Is Rejected for 73,000-Ton Liner to be Launched on Oct. 29. PROVINCES TO BE HONORED Future Vessels Will Bear Their Appellations -- Champagne to Come Later on List. | True | Wireless to THE NEW YORK TIMES. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/calling-an-ambulance.html | Calling an Ambulance. | True | WALTER J. TURNEY. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/entente-of-france-with-spain-hinted-spanish-foreign-minister-says.html | ENTENTE OF FRANCE WITH SPAIN HINTED; Spanish Foreign Minister Says It Would Be Desirable, but Must Be Open. NAVAL SUPPORT A FACTOR France, It Is Suggested, Might Con- cede Parity to Italy if Assured of Spain's Cooperation. | True | By Frank Kluckhohn.by Wireless To the New York Times. | C1B 169403 |
| 1932-10-19 | 1932-10-19 | https://www.nytimes.com/1932/10/19/archives/altoona-publisher-dies-fall-from-horse-is-fatal-to-jack-step-in.html | ALTOONA PUBLISHER DIES.; Fall From Horse Is Fatal to Jack Step in Arizona. | True | | C1B 169403 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/easing-the-strain-we-should-elect-three-assistants-to-the-president.html | EASING THE STRAIN.; We Should Elect Three Assistants to the President. | True | JULIUS HYMAN. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/captain-blancart-host-retiring-master-of-ile-de-france-gives.html | CAPTAIN BLANCART HOST.; Retiring Master of Ile de France Gives Farewell Dinner. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/capone-hearing-postponed.html | Capone Hearing Postponed. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/punch-editor-to-quit-26-years-in-his-post-sir-owen-seaman-has-held.html | PUNCH EDITOR TO QUIT; 26 YEARS IN HIS POST; Sir Owen Seaman Has Held the Famous British Magazine to Tradition of Mild Humor. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/maps-new-lineup-for-gas-properties-gas-utilities-completes-plan-to.html | MAPS NEW LINE-UP FOR GAS PROPERTIES; Gas Utilities Completes Plan to Reorganize Holdings in Midcontinent. CREDITORS APPROVE TERMS Company Recently Incorporated in Delaware Starts With Assets of $4,998,930. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/in-the-modigliani-manner.html | In the Modigliani Manner. | True | By Edward Alden Jewell. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/army-soccer-team-victor-defeats-delaware-1-to-0-on-goal-scored-by.html | ARMY SOCCER TEAM VICTOR.; Defeats Delaware, 1 to 0, on Goal Scored by Hill. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/giberson-guard-is-lost-to-penn-fractures-ankle-in-scrimmage-against.html | GIBERSON, GUARD, IS LOST TO PENN; Fractures Ankle in Scrimmage Against Freshmen -- Cresei Takes Varsity Post. KELLETT GETS TOUCHDOWN Goes Across on Five-Yard Plunge -- Masavage, Lewis and Perina Also Shine in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/literary-society-elects-7-girls.html | Literary Society Elects 7 Girls. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hoover-schedules-13-stops-for-trip-three-west-virginia-towns-and.html | HOOVER SCHEDULES 13 STOPS FOR TRIP; Three West Virginia Towns and Ten in Ohio on List for Talks From Train. MICHIGAN IS CALLED SAFE Representative McLeod Confi- dent -- Lucas Counts 270 Votes as 'Already in Bag.' FEARON HELPS PRESIDENT Spends Five Hours With Richey Giving Data for the Campaign -- Sees New York Victory. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/link-with-communists-held-ground-for-deporting-alien.html | Link With Communists Held Ground for Deporting Alien | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mit-gets-1781473-frick-estates-884327-leads-years-gifts-to.html | M.I.T. GETS $1,781,473.; Frick Estate's $884,327 Leads Year's Gifts to Institute. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ending-state-lines-advised-by-experts-large-unified-regions-needed.html | ENDING STATE LINES ADVISED BY EXPERTS; Large Unified Regions Needed, With Cities Free to Grow, Say Speakers at Conference. METROPOLIS OF 20,000,000 Conditions Pressing Toward Early Adoption of Regional Plan for New York, Says Prof. Tooke. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/julius-jay-wyle-greenburgh-ny-man-was-head-of-silkimporting-firm.html | JULIUS JAY WYLE.; Greenburgh (N.Y.) Man Was Head of Silk-Importing Firm Here. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/barbour-addresses-postmasters.html | Barbour Addresses Postmasters. | True | Special to THE NEW YORK TIMES.` | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bruening-foresees-the-nazis-as-allies-tells-centrists-in-cologne-he.html | BRUENING FORESEES THE NAZIS AS ALLIES; Tells Centrists in Cologne He Expects Ultimate Getting Together With Hitlerites. GOEBBELS ADDRESSES FOES Speaks at Hugenberg Meeting in Berlin, Telling Nationalists They Are "a Bunch of Reactionaries." | True | Special Cable to THE NEW YORK TTMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/two-tied-in-cue-play-nuss-and-collingwood-deadlocked-for-lead-at-st.html | TWO TIED IN CUE PLAY.; Nuss and Collingwood Deadlocked for Lead at St. Louis. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/slump-bewilders-london-causes-not-known-but-new-low-levels-for.html | SLUMP BEWILDERS LONDON.; Causes Not Known, but New Low Levels for Sterling Are Expected. STERLING RALLIES ON LONDON SUPPORT | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/firestone-assails-farley-no-truth-in-charge-workers-are-being.html | FIRESTONE ASSAILS FARLEY.; "No Truth" in Charge Workers Are Being "Intimidate," He Asserts. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hawaiian-pineapple-plans-reorganization-1500000-new-capital-will-be.html | HAWAIIAN PINEAPPLE PLANS REORGANIZATION; $1,500,000 New Capital Will Be Added -- Atherton Richards Suc- ceeds Dole as Manager. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/norris-reiterates-charge.html | Norris Reiterates Charge. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/jersey-boy-10-a-suicide-body-hanging-by-necktie-from-fencepost.html | JERSEY BOY, 10, A SUICIDE.; Body, Hanging by Necktie From Fence-Post, Found After Quarrel. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/carroll-club-plans-a-halloween-party-function-in-redecorated.html | CARROLL CLUB PLANS A HALLOWEEN PARTY; Function in Redecorated Quarters at 120 Madison Avenue to Be Held on Saturday, Oct. 29. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/a-double-event.html | A DOUBLE EVENT. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/beall-lost-to-cornell-injured-back-reported-definitely-out-for.html | BEALL LOST TO CORNELL.; Injured Back Reported Definitely Out for Season -- Shaub Idle. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/democrats-in-ohio-retain-confidence-little-change-is-noted-in-the.html | DEMOCRATS IN OHIO RETAIN CONFIDENCE; Little Change Is Noted in the Roosevelt Trend Since Hoo- ver's Cleveland Speech. BULKLEY RETAINS LEAD Senator Makes Most of Public Record, Especially as Wet, in Fight to Retain Seat. WHITE RUNNING STRONGLY Governor's Chief Handicap Said to Be That He Is an "In" When Swat- ting the "Ins" Is Chief Pastime. | True | By Arthur Krock. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/baker-named-head-of-peace-council-succeeds-greene-as-leader-of-unit.html | BAKER NAMED HEAD OF PEACE COUNCIL; Succeeds Greene as Leader of Unit Dealing With Pacific International Relations. LATTER TAKES WALES POST Will Sail Tomorrow as Woodrow Wilson Professor of World Politics at British University. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/using-the-war-debts-suggestions-of-ways-in-which-they-could-be-made.html | USING THE WAR DEBTS.; Suggestions of Ways in Which They Could Be Made Agents of Good-Will | True | HORACE W. FLASHMAN. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mr-rogers-finds-no-news-of-us-in-south-americas-press.html | Mr. Rogers Finds No News of Us In South America's Press | True | WILL ROGERS. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/nicaraguans-kill-three-insurgents.html | Nicaraguans Kill Three Insurgents. | True | By Tropical Radio To the New York Times. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lehman-off-today-for-upstate-tour-speaks-in-troy-tonight-at-first.html | LEHMAN OFF TODAY FOR UP-STATE TOUR; Speaks in Troy Tonight at First of Long Series of Meetings Before End of the Month. HAILED BY GARMENT TRADE His Service as Mediator in Labor Dispute Recalled at Luncheon Here. WAGNER BEGINS IN ALBANY Itinerary of Senatorial Candidate Will Dovetail With That of Lieutenant Governor. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/oscar-fischer.html | OSCAR FISCHER. | True | Special to THE NEW YORK Tmsa. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/adolphe-menjous-part-attorney-says-that-wife-will-sue-film-star-for.html | ADOLPHE MENJOUS PART.; Attorney Says That Wife Will Sue Film Star for Divorce. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rutgers-tests-defense-varsity-faces-cubs-who-use-holy-cross-plays.html | RUTGERS TESTS DEFENSE.; Varsity Faces Cubs ,Who Use Holy Cross Plays and Score Once. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/borah-for-issuing-5-billion-currency-i-am-for-more-money-he-says-in.html | BORAH FOR ISSUING 5 BILLION CURRENCY; 'I Am for More Money,' He Says in Idaho, Holding 'Reflation' Needed for Farm Relief. OPPOSES BONUS PAYMENT Senator Alludes to Present Condition of Treasury -- Pleads for Inter-national Arms Cut. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/registrations-indicate-heavy-vote.html | Registrations Indicate Heavy Vote. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/textile-leaders-hold-cooperation-is-vital-cotton-institute-amends.html | TEXTILE LEADERS HOLD COOPERATION IS VITAL; Cotton Institute Amends Laws to Expedite Campaign to Achieve It. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/clevelands-daughter-to-aid.html | Cleveland's Daughter to Aid. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/russia-has-been-the-gainer-in-her-trading-with-britain.html | Russia Has Been the Gainer In Her Trading With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cities-in-east-plead-for-hoover-visits-boston-philadelphia-newark-a.html | CITIES IN EAST PLEAD FOR HOOVER VISITS; Boston, Philadelphia, Newark Are Eager for His Help in Their Campaigns. RALLY HERE NOT YET FIXED But Date Is Expected to Be in Last Week Before the Election. HOPE FOR COOLIDGE TALKS Drive Being Pressed to "Convert" Labor by Stressing Danger of a Change in Leadership. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ng-evans-banker-dies-in-plainfield-served-with-international-firm.html | N.G. EVANS, BANKER DIES IN PLAINFIELD; Served With International Firm Before Joining National City Institution Here. RETIRED TWO YEARS AGO Was a Life Member of the Hongkong Club of China and Also Belonged to New York Athletic Club. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/three-killed-at-crossing-auto-of-sharon-mass-high-school-students.html | THREE KILLED AT CROSSING.; Auto of Sharon (Mass.) High School Students Hit by Express. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/brown-practices-in-rain-buonnano-dons-uniform-for-first-time-this.html | BROWN PRACTICES IN RAIN.; Buonnano Dons Uniform for First Time This Week. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/colombia-eleven-faces-manhattan-polishes-offense-in-scrimmage-with.html | COLOMBIA ELEVEN FACES MANHATTAN; Polishes Offense in Scrimmage With Jaspers, No Scoring Being Permitted. LIONS PASS SUCCESSFULLY Montgomery Also Breaks Away for Several Gains -- Meehan Tests His Team's Defense. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/urges-modernizing-of-industrial-plants-chicago-rehabilitation.html | URGES MODERNIZING OF INDUSTRIAL PLANTS; Chicago Rehabilitation Chairman Offers 'Prosperity Plan' to Illinois Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/jersey-woman-70-razes-home-to-evade-payment-of-taxes.html | Jersey Woman, 70, Razes Home To Evade Payment of Taxes | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tells-court-he-runs-democratic-club-bar-witness-in-robbery-insists.html | TELLS COURT HE RUNS DEMOCRATIC CLUB BAR; Witness in Robbery Insists His 'Concession' Is in 'Regular' Astoria Organization. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/33-named-to-start-in-cambridgeshire-final-acceptances-are-made-for.html | 33 NAMED TO START IN CAMBRIDGESHIRE; Final Acceptances Are Made for Stake to Be Run at Newmarket Track Next Wednesday. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/compton-thinks-cosmic-ray-charged.html | Compton Thinks Cosmic Ray Charged. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/avoiding-contingencies-unless-we-take-steps-there-may-be-a-deal-in.html | AVOIDING CONTINGENCIES.; Unless We Take Steps, There May Be a Deal in Judges Some Day. | True | OTTO C. WIERUM. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/australians-buy-motorship.html | Australians Buy Motorship. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lexington-av-site-in-reported-deal-banking-institution-is-seeking.html | LEXINGTON AV. SITE IN REPORTED DEAL; Banking Institution Is Seeking Bloomingdale Property on 59th St. Corner. WEST SIDE HOUSES LEASED Dwelling in 148th St. Is Rented Furnished -- Operators Buy Apart- ment in the Bronx. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/prepare-for-large-crowd-in-detroit.html | Prepare for Large Crowd in Detroit. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/wl-phelps-to-preach-at-princeton.html | W.L. Phelps to Preach at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/corporal-bartholomew-member-of-state-police-was-a-son-of-upstate.html | CORPORAL BARTHOLOMEW.; Member of State Police Was a Son of Up-State Assemblyman. ' | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/says-more-brokers-got-insull-funds-prosecutor-declines-to-name.html | SAYS MORE BROKERS GOT INSULL FUNDS; Prosecutor Declines to Name Firms or Reveal Losses of Middle West Utilities Co. EXTRADITION STRIKES SNAG Technical Faults in Depositions Used as Basis for Presidential Warrant Cause Delay. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/merrill-shurtleff-i-lancaster-n-h-corporation-law-yer-was-a-former.html | MERRILL SHURTLEFF. i; Lancaster (N. H.) Corporation Law- yer Was a Former Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/globe-theatre-brings-1125000-house-is-taken-over-by-spear.html | GLOBE THEATRE BRINGS $1,125,000; House Is Taken Over by Spear Securities Company at Foreclosure Auction. OTHER PROPERTIES BID IN Twelve in Manhattan and Bronx Are Protected by Holders of Liens. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/city-nominations-valid-court-rules-petition-to-strike-names-of.html | CITY NOMINATIONS VALID, COURT RULES; Petition to Strike Names of Pounds and O'Brien From Ballots Is Denied. DELAY IS HELD JUSTIFIED No Action Could Be Taken While Order Barring Election Was in Force, Justice Says. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/unions-fix-terms-to-sew-for-jobless-75-cents-an-hour-for-men-and-50.html | UNIONS FIX TERMS TO SEW FOR JOBLESS; 75 Cents an Hour for Men and 50 for Women Proposed, With Two Shifts of 6 Hours Each. AT LEAST 2 MONTHS' WORK Nearly 4,000,000 Yards of Cloth to Be Used -- Emergency Employment for 189 at City College. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-theodore-olson.html | MRS. THEODORE OLSON. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/father-killed-trying-to-hide-death-of-pet-new-canary-bought-for-son.html | Father Killed Trying to Hide Death of Pet; New Canary Bought for Son Leads to Fall | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-vare-victor-in-hurd-cup-golf-wins-for-second-year-in-row.html | MRS. VARE VICTOR IN HURD CUP GOLF; Wins for Second Year in Row, Scoring 77 for 36-Hole Total of 156, a New Mark. MISS QUIER NEXT AT 160 Returns a 75 on Second Round, Best Card of Tourney -- Mrs. Vanderbeck Third. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/columbia-teacher-lets-wife-be-jailed-i-guess-shell-have-to-stay-in.html | COLUMBIA TEACHER LETS WIFE BE JAILED; 'I Guess She'll Have to Stay In,' Donald Henderson Says When She Is Convicted With Reds. 11 OF THE 18 ARE WOMEN Magistrate and Counsel for Group Accused of Demonstration Engage in Frequent Clashes. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/flaxseed-output-reduced-quarters-crushings-108420-tons-below-1931.html | FLAXSEED OUTPUT REDUCED; Quarter's Crushings 108,420 Tons Below 1931. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/increases-in-duties.html | Increases in Duties. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/2-burned-to-death-in-truck-crash.html | 2 Burned to Death in Truck Crash. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cancer-is-curable-says-dr-bj-lee-discovery-in-early-stages-is.html | CANCER IS CURABLE, SAYS DR. B.J. LEE; Discovery in Early Stages Is Important, Cornell Expert Tells St. Louis Audience. LONGER LIFE SPAN IS SEEN Dr. Crile Names Infectious Diseases, Circulatory ills and Cancer as Problems. 7 'MEDICAL' WONDERS CITED Dr. Crowell Describes Progress in Several Fields Raising General Level of Health in World. | True | By William Laurence. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/city-job-bureau-held-overmanned-higgins-and-taylor-urge-cut.html | CITY JOB BUREAU HELD OVER-MANNED; Higgins and Taylor Urge Cut in Staff -- Want All Work on Part-Time Basis. ASK REVIEW OF 144 CASES Find Pay of Some Workers With Dependents Cut Without Reason -- Inquiry for McKee Ends. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/kinsey-outlines-central-state-savings-bank-as-supervisory-body-with.html | Kinsey Outlines Central State Savings Bank As Supervisory Body With Punitive Power | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/france-and-britain-prepare-to-pay-debt-due-to-us-on-dec-15-paris.html | FRANCE AND BRITAIN PREPARE TO PAY DEBT DUE TO US ON DEC. 15; Paris Will Meet Obligation Despite Campaign of the Press Against It. WOULD KEEP CLEAR RECORD But the French Still Hope for Leniency -- London Building Up Dollar Balances. WE EXPECT THE PAYMENTS Washington Shows No Surprise Over News -- French Ability to Pay Is Cited Here. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/snell-assails-democrats-on-tariff.html | Snell Assails Democrats on Tariff. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/london-finds-drama-on-peace-parley-dull-ludwigs-versailles.html | LONDON FINDS DRAMA ON PEACE PARLEY DULL; Ludwig's "Versailles," Depicting Paris Parleys, Opens Despite Ban on Portraying Living Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/arthur-friedheim-pianist-dies-at-72-one-of-last-surviving-pupils-of.html | ARTHUR FRIEDHEIM, PIANIST, DIES AT 72; One of Last Surviving Pupils of Liszt Was Acclaimed Throughout World. GAVE FIRST CONCERT AT 10 Taught Here, In Chicago and London and Published Book on Music Edited by Paderewski. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/japans-envoy-to-see-chang.html | Japan's Envoy to See Chang. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/root-sees-disaster-if-president-loses-hoover-policies-already-in-ef.html | ROOT SEES DISASTER IF PRESIDENT LOSES; Hoover Policies, Already in Ef- fect, Must Be Retained for Recovery, He Declares. ASSAILS DEMOCRATIC PLAN "Fatal Remedy of Inflation" Would Supplant Present Program, He Says on Radio. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cancer-institute-opened-research-centre-in-denmark-is-aided-by.html | CANCER INSTITUTE OPENED.; Research Centre in Denmark Is Aided by Rockefellers. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-fi-campbell.html | MRS. F.I. CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/republican-areas-cheer-roosevelt-democratic-leaders-predict-he-will.html | REPUBLICAN AREAS CHEER ROOSEVELT; Democratic Leaders Predict He Will Carry Pennsylvania, Ohio and West Virginia. 'FALSE BOGIES' ASSAILED Candidate at Wheeling Says Real Issue Is Between "Restored Order and Dangerous Drift." | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/telegraph-session-honors-morse.html | Telegraph Session Honors Morse. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lafayette-coaches-to-appoint-team-captains-before-games.html | Lafayette Coaches to Appoint Team Captains Before Games | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/michigan-state-team-starts-east-today-31-players-to-leave-for.html | MICHIGAN STATE TEAM STARTS EAST TODAY; 31 Players to Leave for Fordham Came -- Squad Strengthened by McNutt's Return. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/sales-in-new-jersey-residential-and-business-prop-erties-change.html | SALES IN NEW JERSEY.; Residential and Business Prop- erties Change Hands. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/goodyear-executives-shifted.html | Goodyear Executives Shifted. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/eva-davenport-will-filed.html | Eva Davenport Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/flurry-in-city-bonds-rise-on-report-of-deposits-on-hand-but-later.html | FLURRY IN CITY BONDS.; Rise on Report of Deposits on Hand but Later React. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/charles-c-carey.html | CHARLES C. CAREY. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/a-selfincreasing-tariff.html | A SELF-INCREASING TARIFF. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bandits-to-free-britons-manchurians-to-get-big-ransom-for-mrs.html | BANDITS TO FREE BRITONS.; Manchurians to Get Big Ransom for Mrs. Pawley and Corkran. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/an-indispensable-service.html | AN INDISPENSABLE SERVICE. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/an-informed-candidate.html | An Informed Candidate. | True | HENRY MacCRACKEN. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/sets-holiday-to-benefit-babies.html | Sets Holiday to Benefit Babies. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/nicaragua-and-honduras-suffer-from-floods-after-heavy-rains.html | Nicaragua and Honduras Suffer From Floods After Heavy Rains | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/his-first-campaign-talk-smith-stirs-tammany-to-wild-enthusiasm-by.html | HIS FIRST CAMPAIGN TALK; Smith Stirs Tammany to Wild Enthusiasm by Plea for Roosevelt. WARNS ON CITY TAX BURDEN Tells O'Brien Taxpayers Look to Him for Relief--Sees Early End of Dry Law. LEHMAN WARMLY CHEERED He and Wagner Score Republicans--O'Brien Declares He Will Be Independent as Mayor. SMITH IN FIRST TALK OF CAMPAIGN HERE | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/false-tale-of-a-bank-laid-to-man-on-trial-brokers-clerk-charged.html | FALSE TALE OF A BANK LAID TO MAN ON TRIAL; Broker's Clerk Charged With Aid- ing in a Groundless 'Whisper- ing Campaign.' | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/civil-rites-unite-royalty-in-coburg-princess-sibylle-wed-to-prince.html | CIVIL RITES UNITE ROYALTY IN COBURG; Princess Sibylle Wed to Prince Gustaf Adolf of Sweden in Simple Ceremony at Castle. NAZI MAYOR OFFICIATES Hitlerites and Stahlhelm in Torch- light Parade at Night -- Today's Church Wedding Rehearsed. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/closed-iowa-bank-pays-100.html | Closed Iowa Bank Pays 100%. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bobby-jones-appointed-selected-as-temporary-receiver-of-atlanta.html | BOBBY JONES APPOINTED.; Selected as Temporary Receiver of Atlanta Baseball Club. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/jean-harlow-named-executor.html | Jean Harlow Named Executor. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/accept-resignations-of-5th-av-pastors-members-of-5th-av.html | ACCEPT RESIGNATIONS OF 5TH AV. PASTORS; Members of 5th Av. Presbyterian Church Act on Withdrawal of Dr. Howard and Dr. Morgan. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/stimson-to-address-methodists.html | Stimson to Address Methodists. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/scottish-league-players-defeat-irish-team-in-glasgow-soccer-by-4-to.html | Scottish League Players Defeat Irish Team In Glasgow Soccer by 4 to 1 Before 9,000 | True | By the Canadian Press. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/10-mexican-priests-held-they-are-said-to-be-linked-with-jalisco.html | 10 MEXICAN PRIESTS HELD.; They Are Said to Be Linked With Jalisco Rebellion Plot. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/markets-in-london-paris-and-berlin-industrials-firm-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Firm on English Exchange -- Pound Regains Part of Early Losses. FRENCH STOCKS DECLINE Drops by Sterling and Dollar Affect the Bourse List -- Losses in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/final-heavy-drill-held-by-army-team-armstrong-and-lincoln-injured.html | FINAL HEAVY DRILL HELD BY ARMY TEAM; Armstrong and Lincoln, Injured, Out of Line-Up in Practice for Yale Contest. OFFENSIVE IS POLISHED Winn, Hutchinson, Smoller and Miller See Action -- Stillman Takes Jabionski's Place. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tb-slick-estate-put-at-6716960.html | T.B. Slick Estate Put at $6,716,960 | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ship-reported-carrying-liquor-is-slowly-sinking-off-bermuda.html | Ship Reported Carrying Liquor Is Slowly Sinking Off Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mkee-fights-today-for-more-slashes-faces-tammany-opposition-in.html | M'KEE FIGHTS TODAY FOR MORE SLASHES; Faces Tammany Opposition in Effort to Add $12,500,000 to City Economies. URGES BUDGET REFORMS Sees Little Administrative Saving So Far -- Civic Groups Protest at "Bookkeeping" Cuts. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/nassau-registration-gains.html | Nassau Registration Gains. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/maurice-maschke-freed-cleveland-political-leader-and-four-others.html | MAURICE MASCHKE FREED.; Cleveland Political, Leader and Four Others Acquitted of Embezzling. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/helfferichmerritt.html | Helfferich-Merritt. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rfc-loan-ruling-sought-by-foresters-officials-from-22-states-tour.html | R.F.C. LOAN RULING SOUGHT BY FORESTERS; Officials From 22 States Tour New Jersey Woodlands and Timber Preserves. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dr-robert-campbell.html | DR. ROBERT CAMPBELL. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/canadian-lumber-men-pleased.html | Canadian Lumber Men Pleased. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/presbyterians-hit-student-curb.html | Presbyterians Hit Student Curb. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/penn-state-on-defensive-polishes-work-against-forward-passes.html | PENN STATE ON DEFENSIVE.; Polishes Work Against Forward Passes -- Rosenberg in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/zeppelin-back-in-germany-eighth-round-trip-of-year-to-south-america.html | ZEPPELIN BACK IN GERMANY.; Eighth Round Trip of Year to South America Is Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/price-brothers-position.html | Price Brothers' Position. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/economy-for-politics.html | ECONOMY FOR POLITICS. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rockefeller-jr-gives-his-ideas-of-charity-aim-is-to-prevent-poverty.html | Rockefeller Jr. Gives His Ideas of Charity; Aim Is to Prevent Poverty, Not to Relieve It | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/uruguay-seeks-tariff-pact.html | Uruguay Seeks Tariff Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/westchester-inquiry-halted-by-injunction-hearing-called-by.html | WESTCHESTER INQUIRY HALTED BY INJUNCTION; Hearing Called by Democratic Group in Defiance of Chairman, Brings Court Action. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/denies-excess-payments-general-vendings-bond-committee-replies-to.html | DENIES EXCESS PAYMENTS.; General Vending's Bond Committee Replies to Rival Group. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/riot-at-meeting-in-stolp.html | Riot at Meeting in Stolp. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/stockholders-ask-pennroad-receiver-say-corporation-was-formed-so.html | STOCKHOLDERS ASK PENNROAD RECEIVER; Say Corporation Was Formed So Pennsylvania Railroad Might Acquire Stocks. VOTING TRUST IS ASSAILED Petitioners Want It Deprives "True Owners" of Control. OFFICIALS SILENT ON SUIT Holding Company Acquired Majority Interest in Lines Valuable in Eastern Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/indian-accused-of-witch-attack.html | Indian Accused of Witch Attack. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/car-loadings-by-railroads-improve-again-rate-of-decline-from-a-year.html | Car Loadings by Railroads Improve Again; Rate of Decline From a Year Before Reduced | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/melvin-stephens.html | MELVIN STEPHENS. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/detroit-corporation-to-rehire-1200-men-murray-concern-to-work-on.html | DETROIT CORPORATION TO REHIRE 1,200 MEN; Murray Concern to Work on 1933 Auto Models -- Toledo Em- ployment Is Doubled. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/an-enviable-record.html | An Enviable Record. | True | LAURENCE ARNOLD TANZER. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/borah-cites-his-republicanism.html | Borah Cites His "Republicanism." | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rules-on-literacy-test-bennett-says-voters-have-until-election-in.html | RULES ON LITERACY TEST.; Bennett Says Voters Have Until Election in Some Instances. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/heher-considered-for-bench-in-jersey-moore-is-said-to-be-planning.html | HEHER CONSIDERED FOR BENCH IN JERSEY; Moore Is Said to Be Planning to Name Democratic Leader to Supreme Court Post. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/henry-seligmans-hot-springs-hosts-entertain-at-dinner-for-mr-and-mr.html | HENRY SELIGMANS HOT SPRINGS HOSTS; Entertain at Dinner for Mr. and Mrs. J.W. Robins -- Mrs. Clark a Hostess. MANY NEW YORKERS ARRIVE Mrs. De Forest M. Alexander Among New Arrivals -- Concert Attracts Many Colonists. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ford-on-air-urges-election-of-hoover-says-that-seasoned-leader.html | FORD, ON AIR, URGES ELECTION OF HOOVER; Says That 'Seasoned Leader' Should Not Be Displaced for a 'New Recruit.' LIKENS HIM TO LINCOLN Auto Manufacturer Asserts the President Has Led Way to Pick-Up Despite Great Burdens. ASKS REFORM OF MONEY He Says That Congress 'Farmed Out' System to Private Hands and Should Take It Back. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bucknell-squad-busy-long-dummy-scrimmage-held-as-team-drills-for.html | BUCKNELL SQUAD BUSY.; Long Dummy Scrimmage Held as Team Drills for Lafayette | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/new-plays-prove-a-success-at-yale-effective-surprise-attack-for.html | NEW PLAYS PROVE A SUCCESS AT YALE; Effective Surprise Attack for Army Game Shown in a 30-Minute Scrimmage. O'CONNELL BACK AT AN END Barnum Returns to Left Guard Post -- Starting Line-Up for Satur-day's Encounter Is Named. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/all-colgate-students-to-get-holiday-for-nyu-contest.html | All Colgate Students to Get Holiday for N.Y.U. Contest | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/464000000-filed-in-match-claims-175000000-put-in-on-last-day-for.html | $464,000,000 FILED IN MATCH CLAIMS; $175,000,000 Put in on Last Day for the Bankruptcy Trus- tee in Kreuger Case. BIG CONCESSION CHARGES Arne Jordahl, Brother of Promoter's Agent, Is Located Here and Subpoenaed for Hearing. $464,000,000 FILED IN MATCH CLAIMS | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/anesthetist-urges-new-cancer-relief-dr-hoeflich-tells-congress-of.html | ANESTHETIST URGES NEW CANCER RELIEF; Dr. Hoeflich Tells Congress of Success in Treating Mother, 82, by Myer Method. LESSENS PAIN OF INCURABLE Professor J.T. Halsey and Dr. A.H. Miller Honored by Profession With Scroll and Cup. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/treasury-will-sell-80000000-in-bills-bids-will-be-received-up-to-2.html | TREASURY WILL SELL $80,000,000 IN BILLS; Bids Will Be Received Up to 2 P.M. Monday on Discount Basis for 91-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/pounds-drop-stirs-berlin-many-there-fear-further-handicap-on.html | POUND'S DROP STIRS BERLIN.; Many There Fear Further Handicap on Germany's Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dr-butler-tells-of-repeal-fight-intimate-story-of-days-when-he.html | DR. BUTLER TELLS OF REPEAL FIGHT; Intimate Story of Days When He Stood Almost Alone Is Re-counted by Columbia Head. HAILS ROCKEFELLER SHIFT Amendment Destroyed Chance to Cope With Liquor Evils, He Says at Riverside Church. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/predict-conquers-full-up-by-a-neck-omalleys-mount-closes-strongly.html | PREDICT CONQUERS FULL UP BY A NECK; O'Malley's Mount Closes Strongly to Annex Grant Park Purse at Sportsman's Park. PORTMANTEAU RUNS THIRD Victor Negotiates Six and a Half Furlongs in 1:21 3-5 and Returns $22.10. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/withdrawal-of-school-savings-exceeded-deposits-for-year.html | Withdrawal of School Savings Exceeded Deposits for Year | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mpherson-tops-cricket-batters-crescent-player-heads-list-in-ny-and.html | M'PHERSON TOPS CRICKET BATTERS; Crescent Player Heads List in N.Y. and N.J. Association -- Wiles Finishes Second. GARCIA IS BOWLING LEADER Brooklyn Eleven Compiled 22-Point Season Total in Regaining the League Championship. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/alabama-repeal-bill-blocked.html | Alabama Repeal Bill Blocked. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/thayer-to-face-columbia-williams-captain-likely-to-play-at-guard.html | THAYER TO FACE COLUMBIA.; Williams Captain Likely to Play at Guard -- Brown at Centre. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/united-fruit-to-cut-values-50915000-surplus-and-a-reserve-will-be.html | UNITED FRUIT TO CUT VALUES $50,915,000; Surplus and a Reserve Will Be Reduced by Change in Prop- erty Totals on Books. ASSETS ARE NOT ALTERED Readjustment Expected to Affect Profits Favorably for Year to Extent of $4,889,000. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/a-french-film-drama.html | A French Film Drama. | True | By Mordaunt Hall. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/pounds-promises-a-business-regime-asserts-responsible-citizens-are.html | POUND'S PROMISES A BUSINESS REGIME; Asserts "Responsible" Citizens Are Realizing He Offers Only Hope of Fiscal Reform. CHEERED BY REGISTRATION Nominee Holds Figures Forecast the Largest Republican Vote for Mayor Since Mitchel Won. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/prof-lynn-e-hersey-music-school-founder-and-author-of-hersey-violin.html | PROF. LYNN E. HERSEY.; Music School Founder and Author of "Hersey Violin Method." | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/alekhine-will-play-200.html | Alekhine Will Play 200. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/sun-shines-after-ceremony.html | Sun Shines After Ceremony. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/governor-demands-slash-department-cuts-of-25-promised-in-speech-at.html | GOVERNOR DEMANDS SLASH; Department Cuts of 25% Promised in Speech at Pittsburgh. HOLDS HOOVER HID FACTS Concealment of the Deficit by Use of Misleading Estimates Charged. SAYS RIVALS PREACH FEAR Economy, However,Cannot Stand in Way of Unemployment Relief, He Asserts. ROOSEVELT AGAINST PAYMENT OF BONUS | True | By James A. Hagerty.by James A. Hagerty. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/predict-stability-in-nations-silver-experts-expect-higher-values-as.html | PREDICT STABILITY IN NATION'S SILVER; Experts Expect Higher Values as Coinage Situation Improves -- Foreign Buying Active. HUGE COPPER STOCKS HERE Mining Institute Symposium Is Told Reserves Now Total 650,000 Tons of Metal. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/3-jersey-candidates-oppose-bonus.html | 3 Jersey Candidates Oppose Bonus. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/sterling-rallies-on-london-support-rises-to-339-18-from-337-78.html | STERLING RALLIES ON LONDON SUPPORT; Rises to $3.39 1/8 From $3.37 7/8 After Intervention by the Bank of England. DROP PUZZLES THE BRITISH One Authority Sees Big Balances Held by Foreigners as a Contributing Factor. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/gov-roosevelts-bonus-statement.html | Gov. Roosevelt's Bonus Statement | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/corn-products-co-passes-1931-mark-profits-in-third-quarter-top.html | CORN PRODUCTS CO. PASSES 1931 MARK; Profits in Third Quarter Top Those of Preceding Period and of a Year Ago. 74 CENTS A SHARE EARNED Dividend Payments of First Nine Months of Year Reported by Company as $7,005,000. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/new-shifts-made-in-dartmouth-team-donner-and-hagerman-active-as.html | NEW SHIFTS MADE IN DARTMOUTH TEAM; Donner and Hagerman Active as Eleven Polishes Plays for Harvard Battle. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/navy-to-be-unchanged-for-princeton-game-becht-chunghoon-walkup-and.html | NAVY TO BE UNCHANGED FOR PRINCETON GAME; Becht, Chung-Hoon, Walkup and Campbell to Comprise Back Field at Start of Contest. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/first-kangaroo-bones-are-found-in-africa-reviving-question-of-lost.html | First Kangaroo Bones Are Found in Africa, Reviving Question of Lost Ocean Continent | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/jq-tilson-resigns-seat-in-the-house-connecticut-representative-in.html | J.Q. TILSON RESIGNS SEAT IN THE HOUSE; Connecticut Representative in Last Session Said He Had Become Poor Man in Long Service. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/carolina-high-court-denies-luke-lea-plea-dismissal-of-new-trial.html | CAROLINA HIGH COURT DENIES LUKE LEA PLEA; Dismissal of New Trial Move Ends Last Recourse in State to Avoid Prison Term. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/damrosch-assails-stokowskis-plan-forcing-modernistic-music-on.html | DAMROSCH ASSAILS STOKOWSKI'S PLAN; Forcing Modernistic Music on 'Helpless Children' Would Be 'Criminal,' He Declares. SEES HARM IN EXPERIMENT Schoolroom No Place for Trial Broadcast, He Says, Holding Pu- pils Would Be Confused. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/judicial-mr-coolidge-nobody-expected-former-president-to-indulge-in.html | "JUDICIAL MR. COOLIDGE."; Nobody Expected Former President to Indulge in "Wisecracking." | True | RENA D. BLATNER. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/state-asks-radio-permits-conservation-department-would-build.html | STATE ASKS RADIO PERMITS.; Conservation Department Would Build Experimental Units. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/radio-ban-expected-by-american-league-harridge-sees-growing.html | RADIO BAN EXPECTED BY AMERICAN LEAGUE; Harridge Sees Growing Sentiment Among Club Owners to Bar Broadcasting. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hageman-returns-to-harvard-squad-resumes-place-at-end-as-team-again.html | HAGEMAN RETURNS TO HARVARD SQUAD; Resumes Place at End as Team Again Drills in Baseball Cage for Dartmouth Game. GRADY IS OUT WITH A COLD Whitney Takes Part in Signal Work -- Line-Up for the Encounter Is Virtually Settled. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/radio-men-apologize-to-norris.html | Radio Men Apologize to Norris. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/new-yorker-killed-in-car-upstate.html | New Yorker Killed in Car Up-State. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/two-dogs-of-samuel-insull-shot-at-his-order-in-england.html | Two Dogs of Samuel Insull Shot at His Order in England | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/jersey-central-fails-in-railtax-appeal-supreme-court-upholds-action.html | JERSEY CENTRAL FAILS IN RAIL-TAX APPEAL; Supreme Court Upholds Action of State Board in Dismissing Plea for Cnt in 1931 Levy. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/norman-thomas-hits-private-bank-system-socialist-candidate-says-in.html | NORMAN THOMAS HITS PRIVATE BANK SYSTEM; Socialist Candidate Says, in Louisville, It Has Given No Protection to Depositors. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/to-organize-ford-owners-circus-mans-roosevelt-alliance-as-answer-to.html | TO ORGANIZE FORD OWNERS.; Circus Man's "Roosevelt Alliance" as Answer to Auto Maker | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/group-of-writers-edit-new-journal-nathan-boyd-dreiser-cabell-and.html | GROUP OF WRITERS EDIT NEW JOURNAL.; Nathan, Boyd, Dreiser, Cabell and O'Neill Bring Out The American Spectator Today. IT CARRIES NO ADVERTISING Editors Plan to Retire in a Body the Moment They Feel the Job Is Becoming Routine. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/warner-rejoins-amherst-takes-place-in-back-field-for-first-time.html | WARNER REJOINS AMHERST.; Takes Place in Back Field for First Time Since Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/atlantic-lines-act-to-avert-rate-war-reclassification-of-liners-to.html | ATLANTIC LINES ACT TO AVERT RATE WAR; Reclassification of Liners to Meet Competition of New Cabin Ships Planned. MEETING IS SET FOR NOV. 26 Conference in London Is Called After Canadian Pacific Protests Policy of Cunard Lines. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/railroad-goes-to-new-owner.html | Railroad Goes to New Owner. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-james-ackerman.html | MRS. JAMES ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tammany-hails-smith-wagner-forgetting-walker-old-hero.html | Tammany Hails Smith, Wagner, Forgetting Walker, Old Hero | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/trails-are-popular-at-white-sulphur-tennis-and-golf-also-attract.html | TRAILS ARE POPULAR AT WHITE SULPHUR; Tennis and Golf Also Attract Colonists at the Resort in West Virginia. E.J. REEVES IS DINNER HOST Mr. and Mrs. Joseph S. House En- tertain in Evening to Celebrate Their Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/holds-little-saved-in-citys-budget-citizen-groups-counsel-urges.html | HOLDS LITTLE SAVED IN CITY'S BUDGET; Citizen Group's Counsel Urges Laying Aside of Pruning Shears and Use of an Axe. FINDS REAL CUT $2,500,000 Hears Estimate Board Members Met Secretly and Decided to Restore Their Salaries. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/seabury-declines-to-sift-bench-deal-facts-plain-he-says-hofstadter.html | SEABURY DECLINES TO SIFT BENCH DEAL; FACTS PLAIN, HE SAYS; Hofstadter Named to Cripple Inquiry, He Asserts -- Macy 'Far Short of Explaining.' HE BACKS 2 INDEPENDENTS Investigator Expected to Lead Fight for Condemnation by County Lawyers Tonight. BITTER SESSION IS LIKELY Bronx Bar Denounces Both Steuer and Hofstadter as Candidates -- Endorses Deutsch and Alger. SEABURY DECLINES TO SIFT BENCH DEAL | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ship-board-orders-cruise-rate-inquiry-protest-by-cuba-mail-line-on.html | SHIP BOARD ORDERS CRUISE RATE INQUIRY; Protest by Cuba Mail Line on West Indies Agreement Will Be Heard Here. HONG KONG PACT APPROVED It Covers Through Billing to Philip- pines -- Gulf and Pacific Freight Agreements Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/the-nervous-man-from-natick.html | The Nervous Man From Natick. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/plan-for-riis-park-has-18hole-course-details-of-projected-rockaway.html | PLAN FOR RIIS PARK HAS 18-HOLE COURSE; Details of Projected Rockaway Playground for 250,000 Are Announced by Benninger. COST IS PUT AT $2,500,000 Golf, Bathing, Boating, Tennis and Other Sports Provided For, With Several Parking Places. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/state-is-curtailing-lowcost-housing-james-says-board-does-not-want.html | STATE IS CURTAILING LOW-COST HOUSING; James Says Board Does Not Want to Jeopardize Real Estate Investments. MANY PLANS ARE REJECTED But Certain Amount Will Be Needed Soon for the Workingman, He Tells Building Congress. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/big-majority-cast-for-ottawa-pacts-commons-votes-291-to-69-for-plan.html | BIG MAJORITY CAST FOR OTTAWA PACTS; Commons Votes 291 to 69 for Plan to Permit Final Ballot Tonight. LABOR REPUDIATES THEM Speaker Says Opposition Leaders in Canada and Australia Also Keep a Free Hand. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/plainfield-banks-merge-recently-formed-fourth-national-unites-with.html | PLAINFIELD BANKS MERGE.; Recently Formed Fourth National Unites With First National. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hurley-tells-midwest-seaway-will-revive-it-in-omaha-he-says-hoover.html | HURLEY TELLS MID-WEST SEAWAY WILL REVIVE IT; In Omaha, He Says Hoover Pressed Waterways to Restore Economic Equality. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/text-of-former-governor-smiths-address-in-tammany-hall-last-night.html | Text of Former Governor Smith's Address in Tammany Hall Last Night | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/writing-in-of-protest-votes-for-president-held-useless.html | Writing in of 'Protest' Votes For President Held Useless | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mt-kisco-woman-killed-in-auto.html | Mt. Kisco Woman Killed in Auto. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/republican-funds-total-1000000-leaders-seek-to-raise-300000-more-to.html | REPUBLICAN FUNDS TOTAL $1,000,000; Leaders Seek to Raise $300,000 More -- Total Is Lowest for Party Since 1912. MILLION DEMOCRATIC GOAL Radio Expenditures of Two Parties Only Half 1928 Figures -- Travel Is the Most Costly Item. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/changes-in-list-on-curb-new-shares-of-two-corporations-admitted-to.html | CHANGES IN LIST ON CURB.; New Shares of Two Corporations Admitted to Trading. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/vavra-nyu-back-at-tackle-position-return-of-the-veteran-insures.html | VAVRA, N.Y.U, BACK AT TACKLE POSITION; Return of the Veteran Insures Full Strength for Violet in Colgate Battle. SQUAD AGAIN GOES INDOORS Bob McNamara, LaMark, MacDon- ald, John White Put In Active Session Perfecting Ponts. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/builder-fifth-arbiter-on-printers-wags-jt-saulter-picked-in-news.html | BUILDER FIFTH ARBITER ON PRINTERS' WAGES; J.T. Saulter Picked in News- paper Dispute -- Book Poll Defeating New Contract. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/roosevelt-backed-by-rm-la-follette-hoover-criticized-as-reactionary.html | ROOSEVELT BACKED BY R.M. LA FOLLETTE; Hoover Criticized as Reactionary in Appeal to His Faction by Wisconsin Senator. DEMOCRATS ALSO SCORED But Their Candidate Is Held to Offer Better Cooperation on "Liberal" Legislation. HE BOLTS THE STATE TICKET Progressive Leader Will Oppose Re- publicans for the Governorship and for the Senate. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/finds-steel-holds-its-recent-gains-iron-age-however-sees-lack-of.html | FINDS STEEL HOLDS ITS RECENT GAINS; Iron Age, However, Sees Lack of Conspicuous Buying by Large Consumers. RAILROADS DELAY ORDERS Magazine Reports Tendency to Mark Time Until After National Election. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dates-set-for-navy-nine-sixteen-games-listed-on-seasons-program.html | DATES SET FOR NAVY NINE.; Sixteen Games Listed on Season's Program - - Army to Be Met May 27. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bf-mquade-dies-long-a-priest-here-had-been-pastor-of-church-of-our.html | B.F. M'QUADE DIES; LONG A PRIEST HERE; Had Been Pastor of Church of Our Lady of the Rosary in Yonkers Since 1928. 21 YEARS AT ST. PATRICK'S Served as Assistant Rector Before Taking New Post -- Active in Catholic Organizations. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tokyo-concessions-to-league-foreseen-wide-cooperation-is-likely-if.html | TOKYO CONCESSIONS TO LEAGUE FORESEEN; Wide Cooperation Is Likely if Geneva Agrees to Watch the Outcome in Manchuria. WOULD ADMIT AN OBSERVER Japan Expected to Permit Reports to League on Manchukuo -- Tokyo Envoy Goes to Peiping. | True | By Hugh Byas.by Cable To the New York Times. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/catholic-u-plans-shifts-three-of-secondstring-forwards-likely-to.html | CATHOLIC U. PLANS SHIFTS.; Three of Second-String Forwards Likely to Start Saturday. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tariff-reform-uged-to-save-the-world-retiring-american-consul.html | TARIFF REFORM UGED TO 'SAVE THE WORLD'; Retiring American Consul General in London Says It Would Combat Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/700-bridge-teams-play-in-olympic-hands-in-nationwide-tourney-kept.html | 700 BRIDGE TEAMS PLAY IN 'OLYMPIC'; Hands in Nation-Wide Tourney Kept Sealed Until Play to Avoid Any 'Leak.' 220 AWARDS ARE OFFERED Best Possible Bidding and Play as Worked Out by Sponsors to Be Made Public Today. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/germany-decorates-herriot-with-goethe-centenary-medal.html | Germany Decorates Herriot With Goethe Centenary Medal | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/likdleymgarris1-dies-in-68th-year-secretary-of-war-in-wilson.html | LIKDLEYM.GARRIS1 DIES IN 68TH YEAR; Secretary of War in Wilson Cabinet Succumbs in Hdme in Seabright, N. J. WAS A TALENTED LAWYER Differed With President on Method of Strengthening Military De- fense) and Resigned. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/herriot-makes-report-on-london-arms-talks-great-secrecy-is.html | HERRIOT MAKES REPORT ON LONDON ARMS TALKS; Great Secrecy Is Maintained as to His Revelations to Chamber of Deputies Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/leggrulong.html | LeggruLong. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/washington-expects-payments-france-and-britain-plan-to-pay-debts.html | Washington Expects Payments.; FRANCE AND BRITAIN PLAN TO PAY DEBTS | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/battle-drives-chaco-civilians-into-jungle-14000-paraguayans-attack.html | Battle Drives Chaco Civilians Into Jungle; 14,000 Paraguayans Attack Bolivian Fort | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/losses-on-paris-bourse.html | Losses on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/indian-state-of-bhor-abolishes-untouchability-in-public-places.html | Indian State of Bhor Abolishes Untouchability in Public Places | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/azariah-mathews.html | AZARIAH MATHEWS. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dr-knubel-predicts-union-of-lutherans-head-of-united-church-looks.html | DR. KNUBEL PREDICTS UNION OF LUTHERANS; Head of United Church Looks for Merging of Ail Groups Within Ten Years. REORDINATION IS DEFEATED Philadelphia Convention Closes After Choosing Savannah for Meet- ing in 1934. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/norfolk-western-buys-rails.html | Norfolk & Western Buys Rails. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/citizens-union-passes-on-bench-candidates-issues-recommendations-on.html | CITIZENS UNION PASSES ON BENCH CANDIDATES; Issues Recommendations on the Nominees in Kings, Queens and Richmond. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/finnish-fascists-end-hunger-strike-in-jail-general-wallenins-is.html | FINNISH FASCISTS END HUNGER STRIKE IN JAIL; General Wallenins Is Released -- 40 Reds Arrested at Abo -- Printing Press Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/thayer-gets-4500-above-legal-salary-maintenance-allowance-for-the.html | THAYER GETS $4,500 ABOVE LEGAL SALARY; Maintenance Allowance for the Head of Prisons Is Disclosed at Albany Hearing. LUSK ASSAILS RICE'S STAND Committee Counsel Declares That Civil Service Chief Refuses to Cooperate in Economies. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/a-son-to-mrs-morrison-ulman.html | A Son to Mrs. Morrison Ulman. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/kidnap-warning-was-canceled.html | Kidnap Warning Was Canceled. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bond-trading-slow-on-stock-exchange-range-of-prices-narrow-in-the.html | BOND TRADING SLOW ON STOCK EXCHANGE; Range of Prices Narrow in the Smallest Turnover Since Aug. 3, 1931. HOME CORPORATION LIST UP United States Government Group Irregular -- Foreign Loans Recede Slightly. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/plummer-wins-on-mat-tosses-marshall-in-2531-of-fea-ture-bout-at.html | PLUMMER WINS ON MAT.; Tosses Marshall in 25:31 of Fea- ture Bout at Newark. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/city-asks-20000000-bank-action-in-doubt-berry-in-parley-with.html | CITY ASKS $20,000,000; BANK ACTION IN DOUBT; Berry in Parley With Aldrich Indicates Money Is Needed by Tomorrow. PAYROLL WORRIES LEADERS Curry and Advisers Confer-- Financiers Hold Savings So Far Merely Bookkeeping. CITY NOT ASSURED OF $20,000,000 LOAN | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/frankvtiiforddead-of-prominent-family-i-uuuuuuuuuu-i-identified.html | FRANKV.TIIFORDDEAD; OF PROMINENT FAMILY i uuuuuuuuuu.; I Identified With Many Civic and Philanthropic Enterprises in 1 Clarke County, Virginia. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mcgehean-double-victor-turns-back-vile-and-fink-in-phila-delphia.html | McGEHEAN DOUBLE VICTOR.; Turns Back Vile and Fink in Phila- delphia Cue Play. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/camera-fails-as-president-poses.html | Camera Fails as President Poses. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/smith-students-ask-tunney-speech.html | Smith Students Ask Tunney Speech. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/baker-holds-ohio-unmoved-by-hoover-cleveland-speech-interested-many.html | BAKER HOLDS OHIO UNMOVED BY HOOVER; Cleveland Speech "Interested Many," but Did Not Alter Sentiment, He Says. HERE TO PLAN 3 SPEECHES Former Cabinet Officer Will Stump for Roosevelt -- Farley Now Sees Republican Rout Complete. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/to-move-trucks-by-rail-alton-starts-new-service-between-chicago-and.html | TO MOVE TRUCKS BY RAIL.; Alton Starts New Service Between Chicago and East St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/democratic-progressives.html | DEMOCRATIC PROGRESSIVES. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/400-seized-in-raid-on-club-vanishes-dry-agents-lose-cash-taken-as.html | $400 SEIZED IN RAID ON CLUB VANISHES; Dry Agents Lose Cash Taken as Part of 'Furnishings' of Resort in East 58th St. MADDEN AIDE ALSO MISSING Walks Out of Rear Door as Raiders Take 'Inventory' -- Doorman in Fight Over Lost Money. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/finland-plans-for-talks.html | Finland Plans for Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tatterdemalions-of-dublin-in-juno-and-the-paycock-shakespeare-as.html | Tatterdemalions of Dublin in "Juno and the Paycock" -- Shakespeare as "The Passionate Pilgrim." | True | By Brooks Atkinson. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/woman-ends-life-by-auto-fumes.html | Woman Ends Life by Auto Fumes. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/6year-courses-urged-for-all-high-schools-report-in-harvard-teachers.html | 6-YEAR COURSES URGED FOR ALL HIGH SCHOOLS; Report in Harvard Teachers' Record Also Would Reduce Grammar School Term. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/the-appeal-to-fear.html | THE APPEAL TO FEAR. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/urges-junior-leagues-to-combat-disease-dr-winslow-stresses.html | URGES JUNIOR LEAGUES TO COMBAT DISEASE; Dr. Winslow Stresses Preventive Medicine Before Delegates at Boston Meeting. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/de-valera-pictures-britain-as-shylock-declares-she-acts-this-role.html | DE VALERA PICTURES BRITAIN AS 'SHYLOCK'; Declares She Acts This Role Toward Free State While Seeking Debt Cuts Here. MANY TARIFFS INCREASED Rates Ranging Up to 100 Per Cent Are Expected to Have Severe Effect on British Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/society-elects-coolidge-antiquarians-retain-all-officers-at-meeting.html | SOCIETY ELECTS COOLIDGE.; Antiquarians Retain All Officers at Meeting at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cubans-plan-death-for-arms-owners-havana-hears-machado-will-press.html | CUBANS PLAN DEATH FOR ARMS OWNERS; Havana Hears Machado Will Press Drastic New Statute After Nov. 1 Elections. ALLEGED PLOTTERS HUNTED Regime Offers $5,000 Reward for Young Chauffeur Accused in Killing of President of Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/move-to-kill-bethlen-is-laid-to-hungarian-budapest-policeman-seizes.html | MOVE TO KILL BETHLEN IS LAID TO HUNGARIAN; Budapest Policeman Seizes a Man With a Dagger in Court Where Ex-Premier Is a Witness. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cosmic-rays-seen-on-new-tube-device-dr-th-johnson-gives-first.html | COSMIC RAYS 'SEEN' ON NEW TUBE DEVICE; Dr. T.H. Johnson Gives First Public Showing of Detector at Philadelphia. LIGHTS FLASH "ARRIVALS" 32 Lamps in Bank, Sensitized to the Cosmic Ray Only, Show Its Progressive Path. BENEFIT TO RESEARCH SEEN Franklin Institute Members Told That Experiments Support Views of Dr. A.H. Compton. | True | By James Stokley. Associate Director of Franklin Institute Museum. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ruth-taylor-honored-at-dinner.html | Ruth Taylor Honored at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cl-sawyer-auto-victim-hotel-claridge-lessee-is-killed-in-wreck-in.html | C.L SAWYER AUTO VICTIM.; Hotel Claridge Lessee Is Killed in Wreck in New Mexico. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/water-mystery-in-nutley-loss-of-1400-gallons-daily-stops-when.html | WATER MYSTERY IN NUTLEY; Loss of 1,400 Gallons Daily Stops When Officials Suspect a Still. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hillquit-proposes-a-municipal-bank-wants-institution-here-like-that.html | HILLQUIT PROPOSES A MUNICIPAL BANK; Wants Institution Here Like That in Successful Operation at Birmingham, England. ASSAILS BANKING PRESSURE Says 50-Year Subway Bonds Will Cost City $565,000,000 Interest instead of $40,000,000, | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/syracuse-varsity-rests-second-team-with-captain-lom-bardi-in-lineup.html | SYRACUSE VARSITY RESTS; Second Team, With Captain Lom- bardi in Line-Up, Faces Blue. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/elizabeth-warner-to-wed-p-k-alien-member-of-the-junior-league-of.html | ELIZABETH WARNER TO WED P. K. ALIEN; Member of the Junior League of New Haven Is Betrothed to * Senior at Yale. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/aviation-accord-ratification-filed.html | Aviation Accord Ratification Filed. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/hw-hayward.html | H.W. HAYWARD. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/john-taylor-shaw-former-teacher-at-oberlin-college-a-native-of.html | JOHN TAYLOR SHAW.; Former Teacher at Oberlin College a Native of Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ryan-says-citys-normal-schools-must-close-unless-budget-cut-of.html | Ryan Says City's Normal Schools Must Close Unless Budget Cut of $456,007 Is Restored | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/charges-hoover-bid-for-postoffice-aid-parley-cites-representatives.html | CHARGES HOOVER BID FOR POSTOFFICE AID; Parley Cites Representative's Letter to Up-State Official Urging Loyalty to Party. INDUSTRIAL PRESSURE SEEN Democratic Chief Reports Wide Move Among Employers to Influence Voters for the President. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/railroad-presidents-meet-today.html | Railroad Presidents Meet Today. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/slayer-gets-third-stay-bauman-first-to-win-reprieve-after-date-set.html | SLAYER GETS THIRD STAY.; Bauman First to Win Reprieve After Date Set for Death Penalty. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/maniu-will-form-cabinet-in-rumania-submits-list-to-carol-whose.html | MANIU WILL FORM CABINET IN RUMANIA; Submits List to Carol, Whose Approval Is Expected Today -- Foreign Post to Titulescu. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/new-york-citys-buses-prospect-of-another-year-of-them-appalls-many.html | NEW YORK CITY'S BUSES.; Prospect of Another Year of Them Appalls Many Citizens. | True | JOHN A.TUFFY.JAMES W. CLARKE.CATHERINELUSSEN.M.J. DOWNING.JOSEPH F. LAMB.JOHN KEANE.JOHN J. O'BRIEN.WILLIAM R.SWIKE.E. ERIKSONJ.H. MULLIN. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/miss-ryders-will-names-2-tradesmen-grocer-and-taxi-driver-get.html | MISS RYDER'S WILL NAMES 2 TRADESMEN; Grocer and Taxi Driver Get Bequests From Woman Known for 'Gibson Girl' Attire. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/harriman-testifies-in-500000-fraud-suit-banker-tells-of-suspecting.html | HARRIMAN TESTIFIES IN $500,000 FRAUD SUIT; Banker Tells of Suspecting Bogus Telegrams on Which C.D. Wag- goner Got Loans in 1929. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/colby-criticizes-ford-declares-bulletin-to-employes-visionless.html | COLBY CRITICIZES FORD.; Declares Bulletin to Employes Visionless, Un-American Thing. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/norway-considers-leaders.html | Norway Considers Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/home-construction-increased-last-month-value-and-number-of.html | HOME CONSTRUCTION INCREASED LAST MONTH; Value and Number of Buildings Rose, but Non-Residential Group Declined. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/schwab-receives-medal-in-london-gets-melchett-award-at-meet-ing-of.html | SCHWAB RECEIVES MEDAL IN LONDON; Gets Melchett Award at Meet- ing of Institute of Fuel -- He Praises British Industry. SEES DECLINE OF JINGOISM American Steel Industrialist Holds Nations Inevitably Will Tend to Draw Together. | True | Wireless to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/anderson-victor-in-single-sculls-1931-stroke-of-penn-varsity-guest.html | ANDERSON VICTOR IN SINGLE SCULLS; 1931 Stroke of Penn Varsity Guest Entrant, Wins Princeton Coaches' Cup Race. HAS MARGIN OF ONE FOOT Smith, Nassau Captain-Elect, Is Second as First Across Are All Timed in 6:17. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ruth-townley-wed-to-p-h-buchata-brides-father-officiates-at-the.html | RUTH TOWNLEY WED TO P. H. BUCHAta; Bride's Father Officiates at the Ceremony in St. Bartholomew's Church, Brooklyn. HER SISTERS ATTENDANTS William R. Buchanan Jr. Is Best Man for His BrotheruA Full Choral Service. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-john-j-glessner-prominent-in-chicago-social-circles-for-fifty.html | MRS. JOHN J. GLESSNER.; Prominent in Chicago Social Circles for Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/rail-chiefs-confer-on-huge-steel-order-taylor-calls-in-big-buyers.html | RAIL CHIEFS CONFER ON HUGE STEEL ORDER; Taylor Calls in Big Buyers in Move to Restore Industry to a Profitable Basis. PRICE ADJUSTMENT SEEN Preferred Dividend Held Likely to Hinge on Drive to Release Deferred Buying. RAIL CHIEFS CONFER ON BIG STEEL ORDER | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/text-of-col-donovans-address-at-watertown-rally.html | Text of Col. Donovan's Address at Watertown Rally | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/william-bowers-in-recital.html | William Bowers in Recital. | True | H.H. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mrs-john-hay.html | MRS. JOHN HAY. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/libby-holman-asks-trial-to-clear-her-she-fights-plan-of-reynolds.html | LIBBY HOLMAN ASKS TRIAL TO CLEAR HER; She Fights Plan of Reynolds Family to Nol Pros Charge of Murdering Husband. WANTS FULL 'EXONERATION' R.J. Reynolds Favors Dropping of Case, Saying That 'Accident' Might Have Killed Brother. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/pinchot-asks-about-rfc-loan.html | Pinchot Asks About R.F.C. Loan. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/wild-ford-rumor-lifts-wheat-prices-buying-spurred-by-false-report.html | WILD FORD RUMOR LIFTS WHEAT PRICES; Buying Spurred by False Report Auto Maker Would Buy Grain to Sell to China. NET GAINS ARE 7/8 TO 1 CENT Corn, Oats and Rye Finish Higher, Mostly in Sympathy With Ad- vance in Major Cereal. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/simon-boccanegra-to-open-tbe-opera-verdis-work-with-tibbett-in.html | 'SIMON BOCCANEGRA' TO OPEN TBE OPERA; Verdi's Work, With Tibbett in Title Role, Is Scheduled for November 21. "ELEKTRA" FIRST NOVELTY Strauss's Drama to Have Gertrude Kappel as Heroine -- "Emperor Jones's" Premiere in January. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dar-memorial-presented-to-paris-bronze-tablet-bears-names-of-133.html | D.A.R. MEMORIAL PRESENTED TO PARIS; Bronze Tablet Bears Names of 133 Frenchmen Killed Fight- ing for Us in Revolution. TWO AMERICANS DECORATED Mrs. David Caldwell and Mrs. James Morris Receive Order of Knight of the Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/church-group-finds-youth-more-active-reformed-episcopal-synod-coun.html | CHURCH GROUP FINDS YOUTH MORE ACTIVE; Reformed Episcopal Synod Coun- cil Opens Sessions Here -- Bishop Peach Is Re- elected. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/john-brandt.html | JOHN BRANDT. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/court-fight-ends-over-united-cigars-brooklyn-real-estate-company.html | COURT FIGHT ENDS OVER UNITED CIGARS; Brooklyn Real Estate Company Withdraws Its Motion in Bankruptcy Case. FIFTY LEASES ARE VOIDED Referee Acts on Property Renting for $336,000 a Year in Various Cities. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cunnlngrhamukaemmer-i.html | CunnlngrhamuKaemmer. I | True | I Special to THE NEW YORK. TIMES. ) | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/wwetherbeedies-am-a-teur-astronomer-former-sheriff-of-orleans.html | W.WETHERBEEDIES; AM A TEUR ASTRONOMER; Former Sheriff of Orleans County Said to Be Discoverer of Two Comets. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/condon-admits-aiding-traffic-defendants-yonkers-assemblyman-replies.html | CONDON ADMITS AIDING TRAFFIC DEFENDANTS; Yonkers Assemblyman Replies to Rival's Attack -- Intervention News to Mulrooney. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/new-hampshire-elects-learmonth.html | New Hampshire Elects Learmonth. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/text-of-secretary-millss-speech-at-baltimore-assailing-garner.html | Text of Secretary Mills's Speech at Baltimore, Assailing Garner | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/donovan-denounces-governor-as-faker-in-watertown-speech-he-assails.html | DONOVAN DENOUNCES GOVERNOR AS 'FAKER'; In Watertown Speech He Assails 'Cheap Tactics' in Making a Partisan Issue of Power. CALLS LEHMAN 'PROCONSUL' He Says Praise of War Record Was 'Astute Trick' by Rival to Belittle Ability Now. COL. DONOVAN CALLS GOVERNOR A 'FAKER' | True | From a Staff Correspondent. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ccny-centres-work-on-laterals-punting-and-placement-kicking-also.html | C.C.N.Y. CENTRES WORK ON LATERALS; Punting and Placement Kicking Also Emphasized in Thorough Dummy Scrimmage. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/harvard-freshmen-name-kelly.html | Harvard Freshmen Name Kelly. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/greeces-altmark-victor-at-latonia-assumes-command-after-first.html | GREECE'S ALTMARK VICTOR AT LATONIA; Assumes Command After First Quarter to Beat Bay Angon in Florence Purse. PEGGY LEHMANN IS THIRD Winner Pays $4.18 and Covers Six Furlongs in 1:15 to Gain Fifth Triumph in Six Starts. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/gibson-to-manage-the-pirates-again-increase-in-salary-for-1933-is.html | GIBSON TO MANAGE THE PIRATES AGAIN; Increase in Salary for 1933 Is Reported as Reward for Placing Club Second. UNCERTAIN ABOUT DEALS Pilot Says He Is Willing to Trade if He Can Improve Strength of Team Next Year. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lammot-du-pont-to-vote-for-hoover-general-motors-chairman-an.html | LAMMOT DU PONT TO VOTE FOR HOOVER; General Motors Chairman An- nounces Stand for Tariff Policy of Republicans. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/acts-to-aid-perus-bonds-protective-group-asks-deposit-of-85000000.html | ACTS TO AID PERU'S BONDS.; Protective Group Asks Deposit of $85,000,000 by Holders. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/american-book-co-cuts-dividend.html | American Book Co. Cuts Dividend. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tramfoiaim-dies-fllfrance-at-56-famous-reporter-and-humorist-who.html | TRAMfOIAIM DIES fllFRANCE AT 56; # Famous Reporter and Humorist Who "Exiled" Himself From America Is Diabetes Victim. WON FAME ON BROADWAY Reflected Glitter of Old City In His Writings for The SunuLater Took Up Magazine Work. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/schlums-wesleyan-back-returns-to-lineup-as-team-re-sumes-drill-for.html | SCHLUMS, WESLEYAN, BACK.; Returns to Line-Up as Team Re- sumes Drill for Amherst. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/a-la-carte-first-by-four-lengfhs-leads-from-start-to-finish-to.html | A LA CARTE FIRST BY FOUR LENGTHS; Leads From Start to Finish to Conquer Rubio in Ardsley, Purse at Empire City. SHOOT TAKES MAPLEWOOD Mrs. Iselin's Racer Triumphs by Ten Lengths, With Rod Rack Annexing the Place. | True | By Bryan Field. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/seattle-has-record-registration.html | Seattle Has Record Registration. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lafayette-bolsters-line-ambrose-hill-and-patton-shifted-in-drive.html | LAFAYETTE BOLSTERS LINE.; Ambrose, Hill and Patton Shifted in Drive for Bucknell Game. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/wagner-predicts-a-sweep-by-party-senator-declares-democrats-will.html | WAGNER PREDICTS A SWEEP BY PARTY; Senator Declares Democrats Will Carry the Nation, State, City on Demand for Change. ASSAILS TACTICS OF RIVALS Calls the Republicans Arrogant in Placing Party Above Country -- Makes Plea for Idealism. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/cotton-prices-rise-in-spurt-of-buying-late-purchasing-attributed-to.html | COTTON PRICES RISE IN SPURT OF BUYING; Late Purchasing Attributed to Wall St. and Local Sources as Well as the Trade. FINAL GAINS 9 TO 15 POINTS Foreign Demand Causes Early Ad- vance -- Upturn Curtailed by Selling by South and Liquidation. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/doak-calls-norris-character-assassin-secretary-angrily-denies-dan.html | DOAK CALLS NORRIS CHARACTER ASSASSIN; Secretary Angrily Denies 'Dan- gling' Judgeship Before Rail Union Counsel. TO BALK INJUNCTION LAW Senator, in Cleveland Speech, Quoted Donald Richberg as Telling of 'Offer.' ATTORNEY BACKS IT UP Doak Calls Upon Him for Immediate Refutation -- Says Norris 'Strikes at President.' | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/john-d-w-sahler.html | JOHN D. W. SAHLER. | True | Special to THE Nsw YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/waldman-scores-lehman-socialist-nominee-criticizes-rival-for.html | WALDMAN SCORES LEHMAN.; Socialist Nominee Criticizes Rival for "Fawning" Before Tammany. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lehigh-ends-hard-work-fortman-and-frishmuth-expected-to-be-ready.html | LEHIGH ENDS HARD WORK.; Fortman and Frishmuth Expected to Be Ready for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Election to be Called. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/manhattan-coto-be-a-bank-once-more-board-decides-to-absorb-allied.html | MANHATTAN CO.TO BE A BANK ONCE MORE; Board Decides to Absorb Allied Institutions or Parcel Them to Share Owners. VOTE, BY HOLDERS NOV. 22 Name Used From 1799 to 1929 to Be Revived -- New Policy Due to Public Opinion. PAR OF STOCK TO BE HALVED Total Capital Funds, $56,816,466. to Remain the Same -- Change in Dividend Rate Unlikely. MANHATTAN CO. TO BE A BANK ONCE MORE | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/william-d-gregory-i-mount-vernon-republican-leader-was-hit-by-auto.html | WILLIAM D. GREGORY.; I Mount Vernon Republican Leader Was Hit by Auto Monday. | True | Soecial to THE NEW TOBK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/two-theatres-fight-for-name-of-roxy-federal-court-to-decide-hears.html | TWO THEATRES FIGHT FOR NAME OF 'ROXY'; Federal Court to Decide -- Hears Rothafel's Switch to R.K.O. Called 'Nefarious' Plot. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/changes-in-shields-firm-three-partners-to-be-admitted-and-exchange.html | CHANGES IN SHIELDS FIRM.; Three Partners to Be Admitted and Exchange Member to Retire. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/montclair-officials-accused-in-zoning-row-mcmahon-asking-ouster-of.html | MONTCLAIR OFFICIALS ACCUSED IN ZONING ROW; McMahon, Asking Ouster of Mayor and 2 Aides, Links Them to Land Development Scheme. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/nyac-athletes-honored-at-dinner-tributes-paid-sexton-and-an-derson.html | N.Y.A.C. ATHLETES HONORED AT DINNER; Tributes Paid Sexton and An- derson, Olympic Winners, and Other Stars of Club. EVENT ATTENDED BY 600 Notable Sports Figures of the Past Acclaimed -- Surrogate O'Brien Among the Speakers. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/lehman-attacks-donovan-on-dry-act-says-heart-is-wet-head-moist-and.html | LEHMAN ATTACKS DONOVAN ON DRY ACT; Says Heart Is Wet, Head Moist and He Wears Galoshes of Anti-Saloon League. DEMANDS BEER AT ONCE Holds Republican State Plank Only Endorses Hoover's Stand in Acceptance Speech. CITES HIS STATE SERVICE Proud to Be Called "Right Arm" of Roosevelt, He Asserts--Recalls Praise by Governor and Smith. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/chicago-bears-beat-brooklyn-by-13-to-0-register-twice-on.html | CHICAGO BEARS BEAT BROOKLYN BY 13 TO 0; Register Twice on Intercepted Passes as 23,000 Look On at Cleveland Charity Game. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/roosevelt-is-listed-with-3-legion-posts-triple-membership-disclosed.html | ROOSEVELT IS LISTED WITH 3 LEGION POSTS; Triple Membership Disclosed in Bonus Controversy -- Will Be Asked to Resign From Two. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/to-offer-districting-bill-oconnor-will-ask-congress-to-reenact-1911.html | TO OFFER DISTRICTING BILL; O'Connor Will Ask Congress to Re-enact 1911 Measure. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/line-play-stressed-at-fordham-drill-ends-receive-most-attention-as.html | LINE PLAY STRESSED AT FORDHAM DRILL; Ends Receive Most Attention as Squad Polishes Defense for Michigan State. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/mcuen-is-ordered-to-quit-campaign-power-commission-recalls-its.html | M'CUEN IS ORDERED TO QUIT CAMPAIGN; Power Commission Recalls Its Secretary, Loaned to the Republican National Committee. WASON 'PAYLESS FURLOUGH' Chairman Smith Sends Copies of Resolution Adopted, Barring Employes From Political Activity. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/find-care-of-needy-drain-on-hospitals-social-service-agencies-say.html | FIND CARE OF NEEDY DRAIN ON HOSPITALS; Social Service Agencies Say 110 Private Institutions Were Closed Last Year. TAX-SUPPORT ALSO LESS Visiting Nurse Work 58.3% Free -- Report Issued by Baker Voices Concern for Tubercular. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/taxwarrant-payment-planned-by-chicago-controller-to-call-issue-of.html | TAX-WARRANT PAYMENT PLANNED BY CHICAGO; Controller to Call Issue of 1930 for $2,218,000, Reports to Wall Street Say. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/engraving-is-made-by-electriceye-reproduction-of-photograph-is.html | ENGRAVING IS MADE BY 'ELECTRIC-EYE'; Reproduction of Photograph Is Carved on Zinc by Device in Four Minutes. MANY USES DEMONSTRATED Publishers at Meeting Here Told of Huge Savings Made Possible by the Invention. | True | | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/moscow-is-shocked-by-ending-of-treaty-does-not-object-to.html | MOSCOW IS SHOCKED BY ENDING OF TREATY; Does Not Object to Preferences to British Dominions, but Will Resent Discrimination. WOULD LAUNCH REPRISALS London Trying to Develop Advan- tage of Bargaining That Arises From Tariffs, It Is Felt. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/say-ruin-confronts-ragrug-industry-manufacturers-testify-at-cus.html | SAY RUIN CONFRONTS RAG-RUG INDUSTRY; Manufacturers Testify at Cus- toms Bureau Hearing That For- eign Prices Cannot Be Met. 9,000 WORKERS AFFECTED Japan and Czechoslovakia Are De- clared Chief Offenders in Pleas for Anti-Dumping Orders. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/britain-is-still-in-bad-way-hertzog-says-in-south-africa.html | Britain Is Still in 'Bad Way,' Hertzog Says in South Africa | True | By the Canadian Press. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/officials-silent-on-petition.html | Officials Silent on Petition. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/fritts-colgate-to-start-sophomore-star-slated-to-open-game-against.html | FRITTS, COLGATE, TO START.; Sophomore Star Slated to Open Game Against N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/name-triplets-for-roosevelt-one-of-them-a-girl-called-dela.html | Name Triplets for Roosevelt; One of Them a Girl, Called Dela | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/stratfords-great-lover.html | Stratford's Great Lover. | True | J.B. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/volcanoes-cause-damage-in-chile.html | Volcanoes Cause Damage in Chile. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ceppi-pringeton-shifted-to-tackle-chamberlain-at-right-guard-as.html | CEPPI, PRINGETON, SHIFTED TO TACKLE; Chamberlain at Right Guard as Eleven Tunes Plays for Came With Navy. NEW LINE-UP EFFECTIVE Centre Combination, Built Around Hinman, Stops Running Attack in Consistent Fashion. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/recovery-in-stocks-continued-bond-prices-firm-sterling-breaks-again.html | Recovery in Stocks Continued, Bond Prices Firm -- Sterling Breaks Again, but Recovers. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tammany-neglect-assailed-by-bacon-long-island-candidate-attacks.html | TAMMANY 'NEGLECT' ASSAILED BY BACON; Long Island Candidate Attacks City for Not Asking R.F.C. Loan to Build Triborough Bridge. IGNORES WHITNEY CHARGES Rival Enlists Aid of Cleveland's Daughter in Caravan Drive -- Nassau Registration Gains. | True | Special to THE NEW YORK TIMES. | C1B 170149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/bojh-de-cssfellffle-dies-in-pmis-at-64-former-husband-of-anna-gould.html | BOJH DE CSS-fELLfflE DIES IN PMIS AT 64; Former Husband of Anna Gould Long Famous as "King of the Boulevardiers." CAME HERE AS WINE SELLER Ran Up $4,500,000 Debts After His Marriage to Heiress u Wrote Several Volumes on America. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/dry-informer-serves-on-jury.html | Dry Informer Serves on Jury. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/nine-dead-as-storm-whips-new-england-100000-worth-of-pleasure-craft.html | NINE DEAD AS STORM WHIPS NEW ENGLAND; $100,000 Worth of Pleasure Craft Lost at Marblehead, Mass. -- Rain in Boston 5 Inches. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/navy-triumphs-at-soccer-turns-back-western-maryland-by-score-of-4.html | NAVY TRIUMPHS AT SOCCER.; Turns Back Western Maryland by Score of 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/money-and-credit-wednesday-oct-19-1932.html | MONEY AND CREDIT Wednesday, Oct. 19. 1932. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/ben-peer-honeoye-falls-n-y-man-known-for-charitable-work.html | BEN PEER.; Honeoye Falls (N. Y.) Man Known for Charitable Work. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/tribute-to-bertha-kalich-a-testimonial-performance-at-jew-ish-art.html | TRIBUTE TO BERTHA KALICH; A Testimonial Performance at Jew- ish Art Theatre Tonight. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/the-break-in-sterling.html | THE BREAK IN STERLING. | True | | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/eliot-norton-dead-noted-lawyer-here-son-of-the-famous-harvard.html | ELIOT NORTON DEAD, NOTED LAWYER HERE; Son of the Famous Harvard Professor Succumbs at 69 in London. A COUSIN OF DR. ELIOT Was Counsel for Many New York Brokers and Corporations -- Wrote Volume on Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/commons-speaker-lays-riot-to-reds-gilmour-home-secretary-says.html | COMMONS SPEAKER LAYS RIOT TO REDS; Gilmour, Home Secretary, Says London Battle Was Planned -- Praises Police Restraint. BUT LABORITES TAKE ISSUE Hold Marchers Had Been Peacefully Protesting "Means Test" for Dole -- MacDonald to Give Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 170149 |
| 1932-10-20 | 1932-10-20 | https://www.nytimes.com/1932/10/20/archives/on-deaths-threshold.html | On Death's Threshold. | True | A.D.S. | C1B 170149 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/railroad-bonds-up-on-stock-exchange-stronger-tone-follows-report-of.html | RAILROAD BONDS UP ON STOCK EXCHANGE; Stronger Tone Follows Report of Recent Increase in Car Loadings. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/gorrasini-throws-suspie-triumphs-with-scissorsandbody-hold-before.html | GORRASINI THROWS SUSPIE.; Triumphs With Scissors-and-Body Hold Before 1,200 at Jamaica. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/i-william-g-draddy.html | i WILLIAM G. DRADDY. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/george-c-hetzel-dies-head-of-woolen-mill-founder-of-company-bearing.html | GEORGE C. HETZEL DIES; HEAD OF WOOLEN MILL; Founder of Company Bearing His Name in Chester, Pa.uStrong Advocate of High Tariff. f | True | Special to THB Nnw YOBS TIMES. I | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/a-matter-of-diet.html | A Matter of Diet. | True | H.T. BERNHARD. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/-frank-t-shore.html | ' FRANK T. SHORE. | True | I Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/will-rogers-finds-something-too-fast-for-him-to-lasso.html | Will Rogers Finds Something Too Fast For Him to Lasso | True | To the Editor at The New York Times: | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tribute-paid-to-booth-former-yale-star-guest-of-honor-at-new-haven.html | TRIBUTE PAID TO BOOTH.; Former Yale Star Guest of Honor at New Haven Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ending-the-bonus-issue.html | ENDING THE BONUS ISSUE. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/steel-men-demand-competition-check-cn-fitts-warns-at-pittsburgh-of.html | STEEL MEN DEMAND COMPETITION CHECK; C.N. Fitts Warns at Pittsburgh of Rivalry by Concerns Rising From Receiverships. TRUST LAWS ARE CRITICIZED C.F. Abbott Tells Institute Antiquated Acts Prevent Group Action to Stabilize Prices and Profits. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/book-missing-men-a-tale-of-city-woes-difficulties-in-business-and.html | BOOK, 'MISSING MEN,' A TALE OF CITY WOES; Difficulties in Business and Home Listed Among Leading Causes for Disappearance. SUICIDE OVER LOVE A MYTH Blighted Romance Has Not Led to Self-Destruction Here in 15 Years, Says Captain Ayera in Book. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/louisiana-college-eleven-reaches-mexico-for-game-tomorrow-hailed-in.html | Louisiana College Eleven Reaches Mexico For Game Tomorrow; Hailed in the Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lack-of-needed-relief.html | Lack of Needed Relief. | True | FROZEN CREDIT. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/columbia-polishes-its-running-attack-montgomery-caffs-for-plays.html | COLUMBIA POLISHES ITS RUNNING ATTACK; Montgomery Caffs for Plays That Will Be Used Against Williams Tomorrow. AERIALS ALSO ARE TESTED Lippoth and Matal Prove Adept in Eluding Secondaries -- Starting Line-Up Is Unchanged. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/icc-hints-lower-rail-rates-to-win-passenger-business.html | I.C.C. Hints Lower Rail Rates To Win Passenger Business | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/loretta-young-and-david-manners-in-a-story-of-smalltown.html | Loretta Young and David Manners in a Story of Small-Town Infatuations and Big-City Temptations. | True | By Mordaunt Hall. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/roosevelt-ahead-in-41-states-in-poll-digest-count-gives-democrat-a.html | ROOSEVELT AHEAD IN 41 STATES IN POLL; Digest Count Gives Democrat a Clear Majority in 39 in First Full Report. HE LEADS HOOVER BY 3 TO 2 President Has Plurality Only in New Jersey and New England -- New York Is Close. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/peaceable-outcome-sought.html | Peaceable Outcome Sought. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/defends-his-oil-company-seubert-says-standard-of-indiana-cannot-pay.html | DEFENDS HIS OIL COMPANY.; Seubert Says Standard of Indiana Cannot Pay Higher Prices. | True | Special to THE NEW YOEK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/dartmouth-loses-clark-star-back-hurt-on-eve-of-harvard-game-four.html | DARTMOUTH LOSES CLARK, STAR BACK.; Hurt on Eve of Harvard Game -- Four New Men in Starting Line-Up Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/jadick-is-victor-on-points.html | Jadick Is Victor on Points. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/miss-g-f-perry-dies-aided-boston-charity-member-of-jewelry-firm.html | MISS G. F. PERRY DIES; AIDED BOSTON CHARITY; Member of Jewelry Firm Took Active Part in the Seamen's Friend Society. | True | Special to THE NEW YORK TIMES. I | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/rogers-now-in-brazil-on-his-way-homeward-rio-de-janeiro-which.html | ROGERS NOW IN BRAZIL ON HIS WAY HOMEWARD; Rio de Janeiro, Which Expects Him Today, Calls Humorist Ambassador Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/denies-cup-challenge-stephenson-at-london-says-he-is-merely.html | DENIES CUP CHALLENGE.; Stephenson at London Says He Is Merely Replacing Old Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoover-wins-in-harvard-poll.html | Hoover Wins in Harvard Poll. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/gasoline-price-up-1-cent-in-wide-area-sinclair-and-standard-of-new.html | GASOLINE PRICE UP 1 CENT IN WIDE AREA; Sinclair and Standard of New Jersey Cancel Part of Cuts Made Last Month. ON BULK AND RETAIL ALIKE World Production of Petroleum This Year Is Put at 1,300,000,000 Barrels, a Drop of 69,000,000. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/spinning-activities-exceeded-year-ago-september-operations-94-58.html | SPINNING ACTIVITIES EXCEEDED YEAR AGO; September Operations 94 5/8%, Against 72 3/8 in August and 88 1/8 in 1931. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoover-aides-map-new-bonus-attack-president-and-advisers-hold-the.html | HOOVER AIDES MAP NEW BONUS ATTACK; President and Advisers Hold the Statement of Roosevelt on Question Is Inadequate. MILLS CHARGES 'DODGING' Either He or Hoover Will Speak Out in oming Addresses Unless Governor Forestalls Them. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/thomas-v-daniels.html | THOMAS V. DANIELS. | True | Special to THE NEW YORK TIMES, | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/three-causes-are-seen.html | Three Causes Are Seen. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/pringeton-drills-under-floodlights-two-complete-lines-and-eleven.html | PRINGETON DRILLS UNDER FLOODLIGHTS; Two Complete Lines and Eleven Backs See Brisk Action in Practice for Navy. CEPPI, FORTUNE IN LINE McPartland Returns to Back Field -- Much Power Displayed in 45-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/cleaners-promise-to-halt-rackets-bennett-lays-down-a-program-of.html | CLEANERS PROMISE TO HALT RACKETS; Bennett Lays Down a Program of Peaceful Settlement of All Trade Disputes. VIOLENCE ENDED BY INQUIRY Half of Companies Asked to Sign Attorney General's Agreement Have Already Done So. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mrs-frank-k-dean.html | MRS. FRANK K. DEAN. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/john-bierlein.html | JOHN BIERLEIN. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/40-harvard-freshmen-hold-club-awards-new-york-city-organization.html | 40 HARVARD FRESHMEN HOLD CLUB AWARDS; New York City Organization Leads, With Scholarships Granted to Five. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/raskob-gives-25000-to-roosevelt-fund-it-is-cash-not-cut-in-1928.html | RASKOB GIVES $25,000 TO ROOSEVELT FUND; It Is Cash, Not Cut in 1928 Loan -- $100,000 Is Repaid on County Trust Notes. BONUS STAND HELD AN AID Speech by Ex-Chairman Urged to Offset Pleas for Hoover by Other Business Leaders. SMITH BARS CHICAGO TALK Tells Cermak Sore Throat and His Other Engagements Prevent -- Davis May Address Meeting There. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/bank-of-france-gold-shows-little-change-foreign-credit-balance.html | BANK OF FRANCE GOLD SHOWS LITTLE CHANGE; Foreign Credit Balance Rises 7,000,000 Francs -- Redaction of 678,000,000 in Note Issue. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/dancing-boy-81-conquers-boocap-closes-strongly-to-triumph-by-half.html | DANCING BOY, 8-1, CONQUERS BOOCAP; Closes Strongly to Triumph by Half Length at Empire City -- Single Star Third. SEYMOUR FIRST IN OPENER Gives Owner Johnson First of Two Victories -- Olio, 8-to-1 Shot, Scores by Six Lengths. | True | By Bryan Field. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/suit-over-tar-and-feathers-won-by-south-african-author.html | Suit Over Tar and Feathers Won by South African Author | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/freak-atom-track-amazes-scientists-10000-more-photos-of-blasted.html | FREAK ATOM TRACK AMAZES SCIENTISTS; 10,000 More Photos of Blasted Nuclei Being Made for Duplicate of Pasadena Picture. MILLIKAN DEEPLY STIRRED Young Physicist's Discovery May Be a Neutral Mass Amid Protons and Electrons. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/20-school-games-listed-for-today-four-of-contests-in-metropolitan.html | 20 SCHOOL GAMES LISTED FOR TODAY; Four of Contests in Metropolitan District to Be Played in New York. NIGHT ENCOUNTER CARDED All Hallows to Face St. Joseph's -- St. Paul's and Woodmere Academy to invade Brooklyn. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/secrecy-on-wane-in-big-corporations-analysis-shows-policy-of.html | SECRECY ON WANE IN BIG CORPORATIONS; Analysis Shows Policy of Independent Auditing Is Now Far-Reaching. GROWTH IN THIRTY YEARS Accountants' Society Praises Frankness as Beneficial to All Concerned. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/warming-up.html | WARMING UP. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/may-lift-restrictions-as-to-grain-futures-hoover-said-to-be.html | MAY LIFT RESTRICTIONS AS TO GRAIN FUTURES; Hoover Said to Be Negotiating With Chicago Board to Ease Market Situation. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sooth-carolina-defeats-clemson-triumphs-140-before-crowd-of-14000.html | SOOTH CAROLINA DEFEATS CLEMSON; Triumphs, 14-0, Before Crowd of 14,000 at State Fair in Columbia S.C. BOTH SCORES IN 2D HALF First Touchdown Made When Player on Losing Eleven Accidentally Knocks Ball Over Goal. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/two-judicial-posts-are-filled-in-jersey-heher-named-to-supreme.html | TWO JUDICIAL POSTS ARE FILLED IN JERSEY; Heher Named to Supreme Court and Senator Jayne Picked as Circuit Judge. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/400-rented-voting-machines-avoid-need-for-paper-ballots.html | 400 Rented Voting Machines Avoid Need for Paper Ballots | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/finds-spoiled-ether-causes-pneumonia-dr-mendenhall-tells.html | FINDS SPOILED ETHER CAUSES PNEUMONIA; Dr. Mendenhall Tells Anesthetists of Results of His Research on Oysters. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/omalley-services-today-american-newspaper-man-will-be-buried-in.html | O'MALLEY SERVICES TODAY.; American Newspaper Man Will Be Buried in Tours, France. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/fk-gaston-estate-is-733000.html | F.K. Gaston Estate Is $733,000. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/manchurian-rebels-strike-at-japanese-cause-losses-and-throw-foes-on.html | MANCHURIAN REBELS STRIKE AT JAPANESE; Cause Losses and Throw Foes on the Defensive by Attacks on Three Strongholds. WRECK KILLS 13 RUSSIANS Insurgents Derail and Burn a Train -- Soviet Kerosene Shipment Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoover-promises-are-garner-target-pledges-of-1928-have-not-been.html | HOOVER 'PROMISES' ARE GARNER TARGET; Pledges of 1928 Have Not Been Kept, Says Speaker in Reply to Cleveland Address. FAILURE IN CRISIS CHARGED President, He Asserts, Did Nothing to Prevent "Recurring Cycle of Business Depression." | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/baptists-dedicate-building-upstate-colgaterochester-divinity-school.html | BAPTISTS DEDICATE BUILDING UP-STATE; Colgate-Rochester Divinity School, Costing $2,000,000, Is Opened by President Beaven. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/schaaf-is-outpointed-loses-in-boston-bout-to-winston-as-crowd-of.html | SCHAAF IS OUTPOINTED.; Loses in Boston Bout to Winston as Crowd of 12,000 Looks On. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tarrytown-merger-loses-taxpayers-defeat-plan-to-unite-with-north.html | TARRYTOWN MERGER LOSES; Taxpayers Defeat Plan to Unite With North Tarrytown Village. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/republicans-renew-pennsylvania-hopes-state-shows-strong-trend-to.html | REPUBLICANS RENEW PENNSYLVANIA HOPES; State Shows Strong Trend to Roosevelt, but They Look for Vare Machine to Save Them. CHANGE IN POLLS IS CITED Readers Also Count on Pick-Up in Business and Inherent Support for the Party. DEMOCRATS ARE CONFIDENT They Believe They Have a Fighting Chance for the First Time in 76 Years. | True | By Arthur Krock. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/leasehold-deals-feature-trading-longterm-contracts-constitute-bulk.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Constitute Bulk of Activity Reported in Manhattan. FLAT ON SECOND AV. SOLD Details of Recent Transactions Shown in Papers Piled With Register - - Some Leases Surrendered. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/running-off-tackle.html | Running Off Tackle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/louis-duparc-.html | LOUIS DUPARC. ! | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ship-raid-reveals-a-narcotic-cache-customs-agents-find-pound-of.html | SHIP RAID REVEALS A NARCOTIC CACHE; Customs Agents Find Pound of Morphine Under Planks in Stuttgart's Engine Room. BRANDY SEIZED ON HABANA Crew of Spanish Liner Tries to Throw Liquor Overboard, but Fifty Bottles Are Salvaged. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/new-bridge-income-under-expectation-engineer-would-defer-work-on.html | NEW BRIDGE INCOME UNDER EXPECTATION; Engineer Would Defer Work on Approach to Hudson Span Because of Low Revenue. DELAY ON TUNNELS ASKED City Will Act Today on Proposal to Hold Up Underpass Plans Until Traffic Increases. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/girls-college-club-elects-three.html | Girls' College Club Elects Three. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/manhattan-holds-dummy-scrimmage-varsity-team-shows-alertness-in.html | MANHATTAN HOLDS DUMMY SCRIMMAGE; Varsity Team Shows Alertness in Drill With Cubs, Who Use Catholic University Plays. 2 SHIFTS MADE IN LINE-UP Sullivan Returns to Right End and Conley to Right Tackle -- Forward Passing Gets Attention. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/obrien-predicts-1000000-majority-tells-brooklyn-audience-that.html | O'BRIEN PREDICTS 1,000,000 MAJORITY; Tells Brooklyn Audience That Tammany's Strength Lies in Its Welcome to All Races. PRAISES HIS OPPONENT Makes Plea for Support Also to Democratic National and State Tickets. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/benjamin-b-levy-retired-merchant-of-cedarhurst-l-i-dies-at-age-of.html | BENJAMIN B. LEVY.; Retired Merchant of Cedarhurst, L. I., Dies at Age of 83. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/paris-list-gains-slightly.html | Paris List Gains Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/wiley-shifted-at-rutgers-is-sent-from-tackle-to-centre-in-scrimmage.html | WILEY SHIFTED AT RUTGERS; Is Sent From Tackle to Centre In Scrimmage with Reserves. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/estimate-on-australian-wheat.html | Estimate on Australian Wheat. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/delmonico-heirs-sue-seek-66000-paid-for-insurance-by-niece-of.html | DELMONICO HEIRS SUE.; Seek $66,000 Paid for Insurance by Niece of Restaurant Owner. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/leading-baseball-men-to-compete-at-golf-ruth-landis-heydler-and.html | LEADING BASEBALL MEN TO COMPETE AT GOLF; Ruth, Landis, Heydler and Others to Play in Bulger Memorial Tourney Sunday. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/100000-cheer-nominee-republicans-pictured-as-preaching-panic-to.html | 100,000 CHEER NOMINEE; Republicans Pictured as Preaching Panic to Wage Workers. CANNOT SUCCEED, HE SAYS Prosperity Will Be Restored Despite Hoover's 'Ruinous Policies,' He Asserts. THRONG SETS STATE RECORD Rousing Welcome Bolsters Democrats' Predictions of a Sweep in Indiana. ROOSEVELT CHARGES THREATS TO VOTERS | True | By James A. Hagerty. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sanford-l-rariden-i-__-____-brookline-real-estate-man-formerly-in.html | SANFORD L. RARIDEN. i __ ___; Brookline Real Estate Man Formerly in Business Here. | True | Special to THE NEW YORK TIMES. I | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/urges-men-accept-minor-role-in-home-dr-coldstein-says-insistence-on.html | URGES MEN ACCEPT MINOR ROLE IN HOME; Dr. Coldstein Says insistence on Outmoded Supremacy Leads Only to Discord. FOR DEMOCRATIC CONTROL Knell of Overlordship Either by Father or Mother Has Sounded, Sociology Meeting Is Told. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/forming-belgian-cabinet-count-de-broqueville-will-report-to-the.html | FORMING BELGIAN CABINET.; Count de Broqueville Will Report to the King Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/arthur-l-davis-american-bridge-company-official-for-30-years-dies.html | ARTHUR L. DAVIS.; American Bridge Company Official for 30 Years Dies at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/paying-war-debts.html | PAYING WAR DEBTS. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/charges-politics-holds-back-port-banham-assails-city-officials-for.html | CHARGES POLITICS HOLDS BACK PORT; Banham Assails City Officials for Delays in Building Piers for New 1,000-Foot Liners. WARNS OF GROWING RIVALS Trade Board Head Calls on Business Men to Prod Administration -- Talks During Harbor Tour. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tinius-olsen-pioneer-in-testing-machine-indus-i-try-dies-in.html | TINIUS OLSEN.; Pioneer in Testing Machine Indus- I * try Dies in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/zaroff-sentenced-in-guarded-court-escape-plot-is-rumored-as-killer.html | ZAROFF SENTENCED IN GUARDED COURT; Escape Plot Is Rumored as Killer of Policeman Gets 15-to-30-Year Term. HE IS RUSHED TO PRISON Evidence of Guilt Clear, Judge Tells Thug Named as Slayer by Gordon in Death Cell. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/nyac-outlines-swimming-plans-expects-to-engage-leading-teams-to.html | N.Y.A.C. OUTLINES SWIMMING PLANS; Expects to Engage Leading Teams -- Regular Practice Will Start Sunday. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/injury-causes-shift-in-colgate-lineup-van-heasen-to-play-at-guard.html | INJURY CAUSES SHIFT IN COLGATE LINE-UP; Van Heasen to Play at Guard in Hill's Place -- Varsity and Cub Squads Off for New York. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/heads-minister-dies-in-london-at-46-a-hsaastamoinen-first-envoy-for.html | HEAD'S MINISTER DIES IN LONDON AT 46; A. H.'Saastamoinen, First Envoy for Country to Washington, Is Heart Disease Victim. LEFT AMERICA IN 1921 Before Entering the Diplomatic Service He Was a Soldier and Timber Industrialist. | True | Wireless to THE NEW YORK TIMES. I | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lehigh-drills-reserves-speeding-development-of-substitutes-for-penn.html | LEHIGH DRILLS RESERVES; Speeding Development of Substitutes for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mr-stimsons-speech-secretarys-remarks-about-bank-failures-and-loans.html | MR. STIMSON'S SPEECH.; Secretary's Remarks About Bank Failures and Loans Are Disputed. | True | J.L. HOEY. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/oil-company-raises-pay-cleveland-corporation-restores-half-of-10.html | OIL COMPANY RAISES PAY.; Cleveland Corporation Restores Half of 10 Per Cent Wage Slash. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/antibonus-group-is-organized-here-chapter-of-american-veterans.html | ANTI-BONUS GROUP IS ORGANIZED HERE; Chapter of American Veterans Formed With C.M. Kinsolving as Temporary Commander. 200 ENROLL IN NEW POST National Organization Plans to Convene in Washington at Time Reds Intend to March There. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/blames-roosevelt-in-fear-campaign-republican-national-committee.html | BLAMES ROOSEVELT IN "FEAR CAMPAIGN"; Republican National Committee Asserts He Tried to Destroy Confidence in R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/heads-jersey-college-freshmen.html | Heads Jersey College Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoover-leads-in-oberlin-poll.html | Hoover Leads in Oberlin Poll. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/germans-attack-award-of-medal-to-herriot-editor-calls-premier-a.html | Germans Attack Award of Medal to Herriot; Editor Calls Premier a 'Dangerous Enemy' | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/thompson-wins-cue-test-defeats-julian-in-sectional-tournament-at-st.html | THOMPSON WINS CUE TEST.; Defeats Julian in Sectional Tournament at St. Louis. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/explaining-it-to-the-english.html | EXPLAINING IT TO THE ENGLISH. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/loss-of-jobs-laid-to-steel-dumping-444700-men-face-weeks-cut-this.html | LOSS OF JOBS LAID TO STEEL DUMPING; 444,700 Men Face Week's Cut This Year Due to Imports, Customs Hearing is Told. INVOKING OF LAW IS ASKED Stiffening of Regulations Is Also Requested as Well as Applying Order to Iron and Pig Iron. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/democratic-votes-sought-by-pounds-makes-open-bid-in-the-bronx-for.html | DEMOCRATIC VOTES SOUGHT BY POUNDS; Makes Open Bid in the Bronx for Aid of Those Resentful at Sidetracking of McKee. PLEDGES CUT IN CITY JOBS Promises to End Overlapping and Overmanning of Bureaus, Pointed Out by Acting Mayor. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/estimate-board-votes-ignores-acting-mayors-proposals-for-savings-of.html | ESTIMATE BOARD VOTES; Ignores Acting Mayor's Proposals for Savings of $12,500,000. HE SCOPES HOSPITAL FUND Indicates $1,000,000 Restored for Temporary Workers Is to Aid Political Favorites. LIMOUSINES ARE LEFT IN Public Hearing on Thursday -- Schedules Can Now Be Cut but Not Increased. BANKERS GET DATA ON CITY'S BUDGET | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/diegel-has-a-record-66-sets-mark-at-mexico-city-in-round-with.html | DIEGEL HAS A RECORD 66.; Sets Mark at Mexico City in Round With President Rodriguez. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/card-clue-unmasks-counterfeit-gang-microscope-shows-engraving.html | CARD CLUE UNMASKS COUNTERFEIT GANG; Microscope Shows Engraving Similar to That on $10 Note and Leads to Roundup. PLATE MAKER CONFESSES 9 Indictments Sought Against Ring Said to Have Issued Nearly $2,500,000 Bogus Money. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/woman-70-is-victim-of-4th-thug-killing-smothered-in-west-53d-st.html | WOMAN, 70, IS VICTIM OF 4TH THUG KILLING; Smothered in West 53d St. Home by Assailants Who Leave No Clue. ROBBER GANG IS HUNTED Three Others Slain Lived Alone in Same Neighborhood -- All Were Elderly Women. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/grounded-schooner-is-floated.html | Grounded Schooner Is Floated. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/eases-gasoline-duty-on-us-canada-cancels-dumping-levythus-cutting.html | EASES GASOLINE DUTY ON US; Canada Cancels Dumping Levy ,Thus Cutting Two Cents Off Impost. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/2-jersey-industries-neutral-in-politics-edison-company-and-public.html | 2 JERSEY INDUSTRIES NEUTRAL IN POLITICS; Edison Company and Public Service Announce They Will Not Influence Employes. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/clothing-needed-by-seamen.html | Clothing Needed by Seamen. | True | LEEDS JOHNSON. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/frederick-a-blounj-was-a-patent-attorney-in-philadel-phia-for-last.html | FREDERICK A. BLOUNJ.; Was a Patent Attorney in Philadel- phia for Last 25 Years. | True | Special to THE NEW TOHK Tares. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/injunction-sought-in-stock-promotion-state-gets-showcause-order.html | INJUNCTION SOUGHT IN STOCK PROMOTION; State Gets Show-Cause Order Against Atlantic Keystone Petroleum Company. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/election-move-seen-in-playland-inquiry-court-upholds-temporary-stay.html | ELECTION MOVE SEEN IN PLAYLAND INQUIRY; Court Upholds Temporary Stay to Independent Hearings of Westchester Democrats. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/chicago-meets-reduction.html | Chicago Meets Reduction. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/clearings-by-banks-are-best-in-months-louisville-reports-gain-from.html | CLEARINGS BY BANKS ARE BEST IN MONTHS; Louisville Reports Gain From a Year Ago as Other Cities Show Lessened Declines. TOTAL HERE ONLY 19% OFF Nation's Turnover of $5,017,747,000 Is $1,662,025,000 Greater Than in the Preceding Week. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/textile-company-resumes-dividend.html | Textile Company Resumes Dividend. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/debtless-spain.html | Debtless Spain. | True | J.M. ESCUDER. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/wholesale-prices-fell-slightly-last-week-farm-products-foods-and.html | WHOLESALE PRICES FELL SLIGHTLY LAST WEEK; Farm Products, Foods and Textiles All Declined in Week Ended Oct. 15. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/i-william-s-sawyer.html | I WILLIAM S. SAWYER. | True | ! Special to THE NEW YORE TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/thomas-demands-gut-in-public-debt-capital-levy-on-wealth-urged-to.html | THOMAS DEMANDS GUT IN PUBLIC DEBT; Capital Levy on Wealth Urged to Ease 'Millstone' Load in 'Race Against Disaster.' MAJOR PARTIES ASSAILED He Holds Hoover 'Does Not Even Pretend' to Offer Solution for Unemployment. ROOSEVELT 'CONSERVATIVE' Columbus Is Told He Has Shifted -- Socialist Charges in Cincinnati Governor Hindered Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/donovan-on-repeal-stands-with-hoover-republican-candidate-would.html | DONOVAN ON REPEAL STANDS WITH HOOVER; Republican Candidate Would Protect Dry States, He Says in Ogdensburg Speech. SENATE BEER VOTE CITED Good Faith of Democrats Was Not Shown in Defeat of the Bingham Measure, He Says. | True | From a Staff Correspondent. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/italy-dedicates-washington-bridge.html | Italy Dedicates Washington Bridge. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/try-to-blow-up-bridge-shamozai-tribesmen-in-india-use-old-airplane.html | TRY TO BLOW UP BRIDGE.; Shamozai Tribesmen in India Use Old Airplane Bombs. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With Trend of Prices Downward. FRENCH STOCKS IMPROVE Anxiety Over Budget, However, Weakens Rentes -- Dealings Slow in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lehman-opens-fire-in-upstate-fight-at-albany-and-troy-he-asserts.html | LEHMAN OPENS FIRE IN UP-STATE FIGHT; At Albany and Troy, He Asserts Republicans Voted Outlay They Now Call 'Extravagance.' VETOES 'SAVED MILLIONS' Wagner Ridicules Republican 'Dripping Drys' -- Democrats Parade With Bands and Flares. | True | From a Staff Correspondent. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/railhighway-men-seek-a-joint-plan-croup-representing-road-users-and.html | RAIL-HIGHWAY MEN SEEK A JOINT PLAN; Croup Representing Road Users and Big Lines Formed to Work Out Legislative Program. FAIR REGULATION AN AIM Bus Lines, Motor Companies, Chain Stores, Private Auto Owners and Farmers Are Included. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/eisenstein-drawings-shown.html | Eisenstein Drawings Shown. | True | H.V.D. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/vile-scores-at-billiards-turns-back-fink-for-fifth-victory-in.html | VILE SCORES AT BILLIARDS; Turns Back Fink for Fifth Victory in Philadelphia. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/cotton-depressed-by-moderate-sales-advances-made-on-wednesday.html | COTTON DEPRESSED BY MODERATE SALES; Advances Made on Wednesday Canceled as Liverpool and Stock Markets Ease. DECLINES 11 TO 19 POINTS Houses With European Connections and the Domestic Trade Buy as Quotations Slide. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/to-open-mines-for-winter-federal-company-to-give-men-12-days-work.html | TO OPEN MINES FOR WINTER; Federal Company to Give Men 12 Days' Work Monthly. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/1550086689-lent-by-rfc-in-8-months-during-the-september-quarter-the.html | $1,550,086,689 LENT BY R.F.C. IN 8 MONTHS; During the September Quarter the Board Made 3,109 Advances Aggregating $359,588,446. $185,035,489 PAID BACK Receivers Have Obtained $16,780,159 for Reorganizing or Liquidating Closed Banks. $35,455,171 FOR RELIEF Question Arises as to Housing Loans for New York -- Hudson Tunnel Financing Is Nearer. $1,550,086,689 LENT BY R.F.C. IN 8 MONTHS | | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/democrats-and-tariff-senator-hatfield-sees-governor-roosevelts.html | DEMOCRATS AND TARIFF.; Senator Hatfield Sees Governor Roosevelt's Views Misrepresented. | True | H.D. HATFIELD. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/giovanni-b-pirelli-.html | GIOVANNI B. PIRELLI. , | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/scores-vague-hunt-for-cancer-cures-dr-fc-wood-protests-against.html | SCORES 'VAGUE HUNT FOR CANCER CURES; Dr. F.C. Wood Protests Against Haphazard Injections, Calls Cell Research Essential. 'A PHILOSOPHICAL PROBLEM' Speculative Logic Must Be Brought to the Laboratory, Says Dr. H.E. Sigerist at Academy Meeting. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/springfields-church-bell.html | SPRINGFIELD'S CHURCH BELL. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/win-yale-club-prizes-thirteen-sophomores-obtain-awards-of-new-york.html | WIN YALE CLUB PRIZES.; Thirteen Sophomores Obtain Awards of New York Organization. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/penn-state-picks-harper-uses-him-at-sigels-backfield-post-in-drill.html | PENN STATE PICKS HARPER.; Uses Him at Sigel's Back-Field Post in Drill for Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/joyces-bad-eyes-are-laid-to-teeth-authors-troubles-have-been-the.html | JOYCE'S BAD EYES ARE LAID TO TEETH; Author's Troubles Have Been the Result of Abscesses, Doctors in France Believe. HE FACES OPERATION AGAIN Forced to Interrupt His Work as Blindness Threatens -- Vision Despaired Of Many Times. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ernst-frot-dead-a-law-authority-professor-at-university-of-chi-cago.html | ERNST FROT) DEAD; A LAW AUTHORITY; Professor at University of Chi- cago Succumbs in His Sleep in Hospital at 68. A NATIVE OF NEW YORK He Was Formerly Member of Law Faculty at ColumbiauHis Wife Stricken. i | True | Special to TEE NEW YORK Tuna. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/english-road-borrows-u4750000.html | English Road Borrows u4,750,000. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/claudel-asks-end-of-national-hates-envoy-says-as-he-gels-lld-at.html | CLAUDEL ASKS END OF NATIONAL HATES; Envoy Says as He Gels LL.D. at Albany Convocation That Tolerance Is World Need. PREMIER BENNETT HONORED Canadian Leader, Also Receiving Honorary Degree, Is Praised for Achievements in Dominion. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/oldtime-torchlight-parade-in-times-square-to-mark-roosevelts-return.html | Old-Time Torchlight Parade in Times Square To Mark Roosevelt's Return From the South | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/dr-morriss-chosen-goucher-trustee.html | Dr. Morriss Chosen Goucher Trustee | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoover-and-rival-agree-on-3-points-give-similar-views-on-free-job.html | HOOVER AND RIVAL AGREE ON 3 POINTS; Give Similar Views on Free Job Agencies, Public Works Planning and Charities. DIFFER ON 2 BIG ISSUES Opinions of Other Candidates Also Obtained by Questionnaire of Women Voters' League. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hugh-odonoghue-silk-merchant-dies-i-uuuuuuuuuuuuuuuuuuu-served-as.html | HUGH O'DONOGHUE, SILK MERCHANT, DIES; I uuuuuuuuuuuuuuuuuuu Served as Senior Aide on Camp With Rank of Colonel on Governor Hill's Staff. ACTIVE CATHOLIC LAYMAN 1/2 Former Member of Board of New York ProtectoryuStarted With the Seventh Regiment Here. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/swedish-clergy-protest-twelve-in-stockholm-assail-green-pastures-as.html | SWEDISH CLERGY PROTEST.; Twelve In Stockholm Assail "Green Pastures" as a Profanity. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/macbeth-gallery-opens-special-exhibit-to-spur-public-artbuying.html | Macbeth Gallery Opens Special Exhibit to Spur Public Art-Buying. | True | By Edwabd Alden Jewell. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/dorigen-rules-favorite-heads-field-in-callover-of-odds-for-the.html | DORIGEN RULES FAVORITE.; Heads Field in Callover of Odds for the Cambridgeshire Stakes. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/a-daughter-to-the-ds-stralems.html | A Daughter to the D.S. Stralems. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/charles-j-doyle-sr.html | CHARLES J. DOYLE SR. | True | I Special to THE NEW YOEK Toms. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mdonald-defends-stand-on-arms-cut-tells-church-group-he-hopes-for.html | M'DONALD DEFENDS STAND ON ARMS CUT; Tells Church Group He Hopes for General Agreement Like That With Us. SIMON CRITICIZES PRESS Says Impression That He Was Cold Toward the Hoover Proposal at Geneva is False. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/gold-stocks-rise-in-reserve-system-gain-of-24000000-in-last-week.html | GOLD STOCKS RISE IN RESERVE SYSTEM; Gain of $24,000,000 in Last Week -- Note Circulation Down $20,000,000. DEPOSITS UP $35,000,000 Reserve Balances of Member Banks Show Increase of $80,000,000. BROKERS' LOANS HOLD Drop of $4,000,000 in Demand Credit Offset by Addition to Time Funds. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/two-oneman-shows-open.html | Two One-Man Shows Open. | True | H.V.D. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/norman-advocates-credit-cooperation-governor-of-bank-of-england.html | NORMAN ADVOCATES CREDIT COOPERATION; Governor of Bank of England Urges Program to Avoid Future Disasters. BEWILDERED BY THE SLUMP He Says No One Man Nor Government Can,Control Present Situation -- Counsels Caution. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/15000-in-terre-haute-acclaim-roosevelt-governor-in-trainstop-speech.html | 15,000 IN TERRE HAUTE ACCLAIM ROOSEVELT.; Governor, in Train-Stop Speech, Pledges Effort to Stabilize the Coal Industry. | True | From a Staff Correspondent. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/newark-registration-rises-29198-in-4-years-376338-voters-listed-in.html | NEWARK REGISTRATION RISES 29,198 IN 4 YEARS; 376,338 Voters Listed in Essex County -- Bergen Roll at 189,664, 50,000 More Than in 1928. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/will-give-supper-dance-la-boheme-artists-group-will-hold-benefit.html | WILL GIVE SUPPER DANCE; La Boheme, Artists' Group, Will Hold Benefit Event Nov. 5. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/significant-gains-noted-in-business-statisticians-report-on-month.html | SIGNIFICANT GAINS NOTED IN BUSINESS; Statisticians' Report on Month Finds Upturn Was More Than Seasonal. PROBABLE RECOVERY BASE Steel Industry Stepped Up Operations Markedly -- Store Trade Gain 40% Over August. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/explains-lafayette-move-dr-lewis-says-action-on-captains-has-only.html | EXPLAINS LAFAYETTE MOVE; Dr. Lewis Says Action on Captains Has Only Been Recommended. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/shots-end-new-riot-in-ontario-prison-troops-rush-to-portsmouth-with.html | SHOTS END NEW RIOT IN ONTARIO PRISON; troops Rush to Portsmouth With Machine Guns as 220 Felons Mass in Corner. ONE CONVICT IS WOUNDED 110 "Overflow" Inmates Begin Trouble, Freeing Mates in Two Cell Blocks to Aid Them. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/dr-france-spent-36731.html | Dr. France Spent $36,731. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/cleveland-hails-reduction.html | Cleveland Hails Reduction. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/postmasters-seek-civil-service-rank-convention-in-capital-wants.html | POSTMASTERS SEEK CIVIL SERVICE RANK; Convention in Capital Wants Permanent Status for Those in Third Class Offices. CONGRESS ACTION URGED Delegates Fear That Many Would Lose Their Positions in the Event of a Change in Administration. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/exprosecutor-ends-life-wa-kinsella-of-fairfield-conn-was-despondent.html | EX-PROSECUTOR ENDS LIFE.; W.A. Kinsella of Fairfield, Conn., Was Despondent at Loss of Home. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hoovers-record-on-labor-defended-democratic-charge-that-he-is-its.html | HOOVER'S RECORD ON LABOR DEFENDED; Democratic Charge That He Is Its "Arch Enemy" Termed Vilification by C.J. Dumas. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/3-solo-entertainers-will-appear-here-dorothy-sands-ruth-draper-and.html | 3 SOLO ENTERTAINERS WILL APPEAR HERE; Dorothy Sands, Ruth Draper and Cornelia Otis Skinner Have Recital Dates. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/greece-ignores-morris-note.html | Greece Ignores Morris Note. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/women-leaders-honor-mrs-nathan-pioneer-civic-worker-is-quest-of.html | WOMEN LEADERS HONOR MRS. NATHAN; Pioneer Civic Worker Is Quest of Honor at Luncheon Marking Her Seventieth Birthday. REFORM EFFORTS PRAISED Miss Perkins, Mrs. Catt, Seligman and Villard Among Speakers -- Many Tributes Are Received. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/syracuse-polishes-attacking-tactics-stages-long-signal-drill-as-it.html | SYRACUSE POLISHES ATTACKING TACTICS; Stages Long Signal Drill as It Prepares for Penn State -- Lombardi Given Rest. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/world-honors-wren-at-london-services-architects-work-praised-in-st.html | WORLD HONORS WREN AT LONDON SERVICES; Architect's Work Praised in St. Pool's Beneath His Dome -- Americans Send Tributes. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/wd-streetor-missing-wife-asks-police-to-help-find-70yearold.html | W.D. STREETOR MISSING.; Wife Asks Police to Help Find 70-Year-Old Advertising Artist. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/favors-later-baseball-american-association-expected-to-follow.html | FAVORS LATER BASEBALL.; American Association Expected to Follow Majors' Extension Plan. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mrs-l-j-roys-dies-teacher-clubwoman-wife-of-principal-of-east.html | MRS. L. J. ROYS DIES; TEACHER, CLUBWOMAN; Wife of Principal of East Orange School War Well Knorfn in Jersey. | True | Special to THI N1/2w YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/eight-aid-trombetta-witnesses-testify-the-editor-did-not-shoot.html | EIGHT AID TROMBETTA.; Witnesses Testify the Editor Did Not Shoot Arena. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/to-train-on-ottawa-ice-maroons-to-begin-preseason-work-there-bruins.html | TO TRAIN ON OTTAWA ICE.; Maroons to Begin Pre-Season Work There -- Bruins Drill. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/catholic-u-stars-return-mcvean-qearty-holbrook-ready-to-face.html | CATHOLIC U. STARS RETURN.; McVean, Qearty, Holbrook Ready to Face Manhattan Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/new-zealand-officials-jailed.html | New Zealand Officials Jailed. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/the-audubon-association-way-seen-open-for-organization-to.html | THE AUDUBON ASSOCIATION.; Way Seen Open for Organization to Accomplish Much Good. | True | DAVIS QUINN. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/suspect-in-jersey-slaying-freed.html | Suspect in Jersey Slaying Freed. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/smith-on-city-affairs.html | SMITH ON CITY AFFAIRS. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/to-sell-sargent-portrait-lady-lovat-is-sending-painting-of-herself.html | TO SELL SARGENT PORTRAIT; Lady Lovat Is Sending Painting of Herself Here From England. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/eastern-railroad-presidents-name-group-to-devise-curbs-on.html | Eastern Railroad Presidents Name Group To Devise Curbs on Competitive Waste | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/to-appeal-election-case-mrs-rogers-will-keep-up-fight-against.html | TO APPEAL ELECTION CASE.; Mrs. Rogers Will Keep Up Fight Against Pounds and O'Brien. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/isaac-guggenheim-left-10163113-net-exact-value-of-estate-was-put-at.html | ISAAC GUGGENHEIM LEFT $10,163,113 NET; Exact Value of Estate Was Put at 'Many Millions', When He Died in 1922. $9,725,284 IN SECURITIES Most of the Sum in Chile Copper Holdings -- Partnership in Family Firm Worth $1,366,869. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/44-works-of-art-awarded-by-lot-wo-goodman-gets-the-first-choice-of.html | 44 WORKS OF ART AWARDED BY LOT; W.O. Goodman Gets the First Choice of Paintings at Grand Central Galleries Drawing. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/miss-moefett-wed-to-jfcarlisle-jr-ceremony-in-chapel-of-st-bar.html | MISS MOEFETT WED TO J.F.CARLISLE JR.; Ceremony in Chapel of St. Bar- tholomew's Church Performed by the Rev. Dr. Watson. SISTER IS MAID OF HONOR 'Allan Carllsla Ic Best Man for His BrotheruReception Held at ' the Park Lane. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hardware-groups-elect-aluerson-heads-manufacturers-wholesalers-name.html | HARDWARE GROUPS ELECT.; Aluerson Heads Manufacturers -- Wholesalers Name Whipple. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/kreugers-agent-remains-in-canada-anders-jordahl-who-acted-for.html | KREUGER'S AGENT REMAINS IN CANADA; Anders Jordahl, Who Acted for Promoter Here, Avoids Bankruptcy Subpoena. COULD CLEAR SOME POINTS Effort Will Be Made to Obtain Books on Transactions Here to Help Referee in Task. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/rail-surcharges-may-end-in-spring-buckland-head-of-the-credit.html | RAIL SURCHARGES MAY END IN SPRING; Buckland, Head of the Credit Corporation, Says Its Work Ahead Is Collecting Loans. POOLING FACES OPPOSITION Association of Executives Will Consider Problems at Meeting Here on Nov. 10. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/anna-adelia-beats-meloy-by-a-neck-takes-fivefurlong-feature-at.html | ANNA ADELIA BEATS MELOY BY A NECK; Takes Five-Furlong Feature at Sportsman's Park, With Doramelia Third. VICTOR PAYS $17.74 FOR $2 Assumes Command at Stretch Turn After Flirting and Odd Star, Favorites, Set Early Pace. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/business-troubles.html | Business Troubles. | True | J.B. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mellon-urges-need-of-electing-hoover-in-talk-in-england-tells.html | MELLON URGES NEED OF ELECTING HOOVER IN TALK IN ENGLAND; Tells English Speaking Union the Only Issue Here Is That of Discontent. FEARS DELAY IN CHANGE Points to a Waiting Time of Four Months if the Country Changes Leadership. DEFENDS ADMINISTRATION Ambassador Thinks High Tariffs and Empire Accords Will Aid People of Both Nations. MELLON URGES NEED OF ELECTING HOOVER | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ogden-helps-at-princeton-cincinnati-pitcher-aids-in-instructing.html | OGDEN HELPS AT PRINCETON; Cincinnati Pitcher Aids in instructing Candidates for Nine. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/other-engagements-jteeneyumcnamara.html | Other Engagements \; JTeeneyuMcNamara. | True | I Special to THE NEST "SORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/wr-bragaw-host-at-white-sulphur-orange-nj-resident-entertains-at.html | W.R. BRAGAW HOST AT WHITE SULPHUR; Orange (N.J.) Resident Entertains at Luncheon at West Virginia Resort. HENRY HART JOINS BANKERS Mrs. Clinton Ogilvie, George F. Baker and Lytle Hull Among Those Returning to New York. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mercer-rejoins-wesleyan-varsity-intact-with-exception-of-wallace.html | MERCER REJOINS WESLEYAN.; Varsity Intact With Exception of Wallace, Quarterback. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/schelling-as-soloist-shares-honorg-with-toscanini-in.html | Schelling, as Soloist, Shares Honorg With Toscanini in Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sun-archer-first-in-tuscarora-purse-kilmers-hope-for-the-pimlico.html | SUN ARCHER FIRST IN TUSCARORA PURSE; Kilmer's Hope for the Pimlico Futurity Triumphs by Five Lengths at Laurel. POMPONIUS ANNEXES PLACE Leads Keep Out to Finish of Mile and 70-yard Test -- Victor Runs Distance in 1:47 3-5. | True |  | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/child-aid-surveyed-by-junior-leaguers-welfare-conference-at.html | CHILD AID SURVEYED BY JUNIOR LEAGUERS; Welfare Conference at Brookline, Mass., Is Told of Home Relationship Studies. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/many-notables-hear-washington-concert-national-symphony-orchestra.html | MANY NOTABLES HEAR WASHINGTON CONCERT; National Symphony Orchestra, Directed by Hans Kindler, Opens Second Season. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/temple-and-denver-will-clash-tonight-philadelphians-after-fourth.html | TEMPLE AND DENVER WILL CLASH TONIGHT; Philadelphians After Fourth Straight Victory in Game With Rocky Mountain Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/service-for-l-m-garrison-fneral-will-be-held-tomorrow-in-home-at.html | SERVICE FOR L. M. GARRISON; Fneral Will Be Held Tomorrow In Home at Seabright, N. J. | True | I Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/j-gordon-steele-first-controller-general-of-manitoba-dies-in-kansas.html | J. GORDON STEELE; First -Controller General of Manitoba Dies in Kansas City, Mo. | True |  | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/france-omits-debt-due-to-us-in-budget-no-provision-for-resuming-her.html | FRANCE OMITS DEBT DUE TO US IN BUDGET; No Provision for Resuming Her Payments Has Been Made, Says Finance Minister. DEBATE IN CHAMBER LIKELY Herriot Would Divide Obligation Into Two Parts and Pat the "Commercial" Portion. | True | By P.j. Philip.wireless To the New York Times. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/continental-can-will-vote-on-new-setup-shares-to-be-20-par-and.html | Continental Can Will Vote on New Set-Up; Shares to Be $20 Par and Surplus Increased | True |  | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/turkeys-cheapest-in-40-years-will-be-20-to-25-cents-a-pound.html | Turkeys Cheapest in 40 Years; Will Be 20 to 25 Cents a Pound | True |  | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/text-of-ambassador-mellons-speech-at-manchester.html | Text of Ambassador Mellon's Speech at Manchester | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/wheat-prices-dip-shifted-by-rumors-plan-to-lift-speculative-bars-is.html | WHEAT PRICES DIP, SHIFTED BY RUMORS; Plan to Lift Speculative Bars Is Reported as Ford Tale About Buying Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/views-of-metropolitan-area-congressional-candidates-on-bonus-repeal.html | Views of Metropolitan Area Congressional Candidates on Bonus, Repeal and Sales Tax, As Gathered by the Sun | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/yale-tests-defense-with-army-plays-passes-gain-ground-at-first-but.html | YALE TESTS DEFENSE WITH ARMY PLAYS; Passes Gain Ground at First, but Later Are Checked -- Squad Has Only Light Drill. BACKS REHEARSE SIGNALS Three Sets of Ball Carriers Have Hour's Practice -- Varsity Intact Except for Johnson. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tariff-opposition-grows-in-manila-legislative-bloc-is-formed-to.html | TARIFF OPPOSITION GROWS IN MANILA; Legislative Bloc Is Formed to Fight Proposals in Message of Governor General. JAPANESE PROTEST AGAIN Some Sources Assert Big Increase Suggested Aims Only to Aid Exports of Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/exarmour-official-leaps-to-his-death-george-m-willetts-plunges-from.html | EX-ARMOUR OFFICIAL LEAPS TO HIS DEATH; George M. Willetts Plunges From Eleventh Floor of Chicago Apartment. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/american-flier-held-in-brazilian-capital-orton-hoover-is-taken-to.html | AMERICAN FLIER HELD IN BRAZILIAN CAPITAL; Orton Hoover Is Taken to Rio de Janeiro After Revolt -- Bombs Seized in Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/roosevelt-distorts-facts-says-mills-governor-guilty-of-inaccuracies.html | ROOSEVELT DISTORTS FACTS, SAYS MILLS; Governor Guilty of 'Inaccuracies' in Speech on Federal Finances, Treasury Head Declares. BILLION INCREASE DENIED Makes Public Letter From Fearon, Charging Candidate Fought State Economies. Mills Says Roosevelt "Distorted" Facts in Pittsburgh Speech | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/otto-schmitz-i-proprietor-of-colony-hotel-at-glen-j-cove-for-twenty.html | OTTO SCHMITZ.; I Proprietor of Colony Hotel at Glen j Cove for Twenty Years. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lord-howard-is-arrested-former-new-york-interlor-decorator-held-in.html | LORD HOWARD IS ARRESTED; Former New York Interlor Decorator Held In Auto Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/troops-oust-mob-in-quito-congress-galleries-demand-dictatorship.html | TROOPS OUST MOB IN QUITO; Congress Galleries Demand Dictatorship -- Minister Quits Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/fordham-devotes-workout-to-passes-mcdermott-danowski-piawlock-and.html | FORDHAM DEVOTES WORKOUT TO PASSES; McDermott, Danowski, Piawlock and Cowhig Hurl Aerials in Drill for Michigan State. FENTON REJOINS THE TEAM Will Start Against Spartans Tomorrow -- Doherty and Keenan Also Are Back With Squad. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/water-for-horses.html | Water for Horses. | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/italy-to-prepare-a-draft-list-for-munitions-factory-service.html | Italy to Prepare a Draft List For Munitions Factory Service | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/westchester-woman-ends-life.html | Westchester Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tennis-title-to-foulke-defeats-tilden-3d-68-64-62-64-in-fall.html | TENNIS TITLE TO FOULKE.; Defeats Tilden 3d, 6-8, 6-4, 6-2, 6-4, in Fall Tourney at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/miss-m-e-macgregor-assistant-professor-at-smith-dies-suddenly-in.html | MISS M. E. MACGREGOR.; Assistant Professor at Smith Dies Suddenly in Kansas City. Mo. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/macdonald-nyu-wins-varsity-place-displaces-abee-at-halfback-as-team.html | MACDONALD, N.Y.U, WINS VARSITY PLACE; Displaces Abee at Halfback as Team Ends Hard Work for Colgate Battle. IS ACCURATE PLACE KICKER Boots 14 Out of 15 Tries for Extra Point and 12 Out of 15 Drop Kicks in Practice. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/walercolors-on-view.html | Waler-Colors on View. | True | H.V.D. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/state-wctu-convenes-mayor-addresses-opening-session-at-newburgh.html | STATE W.C.T.U. CONVENES; Mayor Addresses Opening Session at Newburgh. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/nassau-tax-rises-assailed-by-whitney-democratic-candidate.html | NASSAU TAX RISES ASSAILED BY WHITNEY; Democratic Candidate Challenges Bacon to Discuss Conditions in His Own District. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/arouse-triumphs-over-pink-slipper-draws-away-in-stretch-to-win.html | AROUSE TRIUMPHS OVER PINK SLIPPER; Draws Away in Stretch to Win Cosmos Purse, With Cousin Nora Third, at Latonia. RETURNS $8.32 IN MUTUELS Marse Chan, Favorite, Falters After Setting Early Pace -- Bob Custer Scores and Pays $51.16. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/woolseys-decision-on-irt-appealed-receivers-petition-patterson-to.html | WOOLSEY'S DECISION ON I.R.T. APPEALED; Receivers Petition Patterson to Allow Attack on Vacating Their Positions. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/franklin-j-heckler.html | FRANKLIN J. HECKLER. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hindenburg-honors-our-consul.html | Hindenburg Honors Our Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/obriens-candidacy-splits-city-unions-600000-workers-almost-evenly.html | O'BRIEN'S CANDIDACY SPLITS CITY UNIONS; 600,000 Workers Almost Evenly Divided in Supporting Him and Hillquit. ROW IN CENTRAL TRADES Pro-Tammany Leaders Shout Down Opponents -- 120 Other Unions Endorse Socialist. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sculptors-summer-home-burns.html | Sculptor's Summer Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/german-in-andes-measures-cosmic-rays-at-20000-feet-record.html | German in Andes Measures Cosmic Rays At 20,000 Feet, Record Terrestrial Height | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/state-relief-needs-stressed-by-hopkins-120000000-will-be-required.html | STATE RELIEF NEEDS STRESSED BY HOPKINS; $120,000,000 Will Be Required for the Next Year, He Tells Brooklyn Charities Meeting. SAYS 1,500,000 NOW GET AID Warns Public Not to Assume Plans for Assistance Mean Work Is Accomplished. PLEADS FOR BOND ISSUE But Says Proposed $30,000,000 Alone Will Not Suffice -- 10,000 College Men Found Jobless Here. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/amherst-in-kicking-drill-feinburg-veteran-tackle-works-on.html | AMHERST IN KICKING DRILL.; Feinburg, Veteran Tackle, Works on Placements. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mrs-thomas-flanagan.html | MRS. THOMAS FLANAGAN. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/army-has-final-practice-ends-preparations-for-game-with-yale.html | ARMY HAS FINAL PRACTICE.; Ends Preparations for Game With Yale Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/cancer-specialists-report-4344-cures-91-at-st-louis-symposium.html | CANCER SPECIALISTS REPORT 4,344 CURES; 91 at St. Louis Symposium Describe '5-Year Cases' That Bring Total to 8,836. STRESS EARLY DIAGNOSIS Surgeons Urge Periodic Examinations After 35 and Attention to First Danger Signal. DRAMA MARKS DISCUSSION Dr. Keyes of Cornell Reveals That He Himself Is an "Illustration of Curability." | True | By William L. Laurence. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mexican-storms-pass-on-railroad-damage-is-put-at-2000000-pesos.html | MEXICAN STORMS PASS ON.; Railroad Damage is Put at 2,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/34000-loans-on-farms-made-by-land-banks-total-of-130000000-has-been.html | 34,000 LOANS ON FARMS MADE BY LAND BANKS; Total of $130,000,000 Has Been Advanced on New Mortgages During Last Three Years. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/gets-judgment-for-fraud-lot-purchaser-wins-action-against-brady.html | GETS JUDGMENT FOR FRAUD; Lot Purchaser Wins Action Against Brady, Cryan & Colleran. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/text-of-norman-thomass-speech-on-capital-levy.html | Text of Norman Thomas's Speech on Capital Levy | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/honor-wren-in-his-virginia-edifice.html | Honor Wren in His Virginia Edifice | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lafayette-shifts-lineup-revises-team-as-defense-against-bucknell.html | LAFAYETTE SHIFTS LINE-UP.; Revises Team as Defense Against Bucknell Plays Is Polished. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ritchie-answers-hoover-says-president-delayed-action-on-depression.html | RITCHIE ANSWERS HOOVER.; Says President Delayed Action on Depression Too Long. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/john-e-lloyd-dead-lumber-merchant-former-head-of-philadelphia.html | JOHN E. LLOYD DEAD; LUMBER MERCHANT; Former Head of Philadelphia Company Was a Cousin of Ambassador Edge. FOUNDED WORKERS' FUND Money Contributed for Benefit of EmployesuRecently Named in $250,000 Suit. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/fiscal-data-bared-for-school-issue-scarsdale-in-offering-bonds.html | FISCAL DATA BARED FOR SCHOOL ISSUE; Scarsdale, in Offering Bonds Totaling $749,000, Gives Details of Finances. NO FLOATING DEBT SHOWN Village Follows Innovation That Marked Sale of Bonds to Investors Last April. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/casualties-are-7000-in-szechwan-an-clashes-governor-of-the-chinese.html | CASUALTIES ARE 7,000 IN SZECHWAN AN CLASHES; Governor of the Chinese Province Gains Advantage Over Nephew in Three Engagements. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/relief-loans-for-four-states.html | Relief Loans for Four States. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/puts-foreign-relations-first.html | Puts Foreign Relations First. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/hears-mexican-navy-plan-rodriguez-talks-to-spanish-experts-cruisers.html | HEARS MEXICAN NAVY PLAN.; Rodriguez Talks to Spanish Experts -- Cruisers Reported Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/maniu-forms-cabinet-carol-pledges-help-new-romanian-premier.html | MANIU FORMS CABINET; CAROL PLEDGES HELP; New Romanian Premier Declares His Regime Will Work to Consolidate the Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mrs-du-bois-wins-west-chester-golf-us-seniors-champion-cards-91-to.html | MRS. DU BOIS WINS WEST CHESTER GOLF; U.S. Seniors' Champion Cards 91 to Capture the Low Gross at Pelham C.C. NET PRIZE TO MRS. FRIPP 12-Stroke Handicap Gives Her an 87 -- Mrs. Stevens and Miss Silleck Also Take Awards. | True | By William D. Richardson. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/halifax-wins-rugby-replay.html | Halifax Wins Rugby Replay. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/first-prize-to-miss-keller.html | FIRST PRIZE TO MISS KELLER. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/would-put-jobless-on-traffic-duty.html | Would Put Jobless on Traffic Duty. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/carolyn-england-engaged-to-wed-1-uuuuuuuuuuuuu-ipittsfield-mass.html | CAROLYN ENGLAND , ENGAGED TO WED; 1 uuuuuuuuuuuu iPittsfield (Mass.) Girl's Be- j trotha! to James A. Singer Announced by Parents. -. uuuuuuuuuuu HER FIANCE IS A LAWYER He Is a Graduate of Harvard and Washington University Law Schflftl. | True | ! fllMcui to THS NSW YORK TO1/2 I | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/childrens-association-elects.html | Children's Association Elects. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/berlin-dull-but-steady.html | Berlin Dull But Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/state-senate-list-picked-by-citizens-union-wl-love-among-those-who.html | State Senate List Picked by Citizens Union; W.L. Love Among Those Who Are Endorsed | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/luther-says-reich-needs-world-trade-rejecting-autarchy-he-asserts.html | LUTHER SAYS REICH NEEDS WORLD TRADE; Rejecting Autarchy, He Asserts Workers Are Dependent on Exports for Necessities. PLEDGES DEBT PAYMENTS But These Hinge on Unhampered Commerce, Which Alone, He Holds, Can Redistribute World's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/waldman-attacks-rivals-labor-views-holds-lehman-failed-to-act-for.html | WALDMAN ATTACKS RIVALS LABOR VIEWS; Holds Lehman Failed to Act for Workers in Cafeterias and on City Transit Lines. DONOVAN SEEN OUT OF STEP Socialist Candidate Says He Is Personally Liberal but Represents a Reactionary Party. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/michigan-state-leaves-31-men-in-squad-that-entrains-for-fordham.html | MICHIGAN STATE LEAVES.; 31 Men in Squad That Entrains for Fordham Game Here. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/guilmant-awards-given-organ-school-names-four-as-winners-of.html | GUILMANT AWARDS GIVEN.; Organ School Names four as winners of Scholarship Contest. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/rail-prices-slashed-steel-men-prepare-for-a-buying-rush-huge-orders.html | RAIL PRICES SLASHED; STEEL MEN PREPARE FOR A BUYING RUSH; Huge Orders Expected as Cut of $3 a Ton Follows Parley With Carrier Heads. MILLS MOVE TO REOPEN Employment of Thousands in Chicago Area Is Predicted -- Cleveland Hails Change. EXPECT PROMPT REACTION Pittsburgh and Birmingham Plan for Quantity Production -- First Reduction in Ten Years. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/argentine-wheat-prospects-good.html | Argentine Wheat Prospects Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/birmingham-prices-drop.html | Birmingham Prices Drop. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/cornell-tunes-blocking-work-on-covering-of-kicks-also-occupies.html | CORNELL TUNES BLOCKING.; Work on Covering of Kicks Also Occupies Squad In Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sokolis-of-penn-in-shape-to-play-captain-and-veteran-tackle-is-due.html | SOKOLIS OF PENN IN SHAPE TO PLAY; Captain and Veteran Tackle Is Due to See Action in Game With Lehigh Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/stocks-move-irregularly-in-light-trading-sterling-exchange-recovers.html | Stocks Move Irregularly in Light Trading Sterling Exchange Recovers Slowly. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/gives-tea-at-armory-miss-sally-downey-entertains-military-ball.html | GIVES TEA AT ARMORY.; Miss Sally Downey Entertains Military Ball Committee. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sanction-cheney-plan-banks-and-many-holders-of-stocks-and-bonds.html | SANCTION CHENEY PLAN.; Banks and Many Holders of Stocks and Bonds Favor Reorganizing. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/opposes-cut-in-state-aid-wh-pillsbury-urges-teachers-at-utica.html | OPPOSES CUT IN STATE AID.; W.H. Pillsbury Urges Teachers at Utica Meeting to Organize Against It. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/mrs-m-j-owens-to-wed-i-widow-of-toledo-manufacturer-to-be-married.html | MRS. M. J. OWENS TO WED. I; Widow of Toledo Manufacturer to Be Married to F. B. Hanson. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/lawyers-reject-4-of-bench-slate-led-by-seabury-in-stormy-fight-they.html | LAWYERS REJECT 4 OF BENCH SLATE; Led by Seabury in Stormy Fight They Disavow Hofstadter, Steuer, Leary, Genung. 2 INDEPENDENTS ENDORSED Senator "Shopped Around" for Post When Kept Off State Ticket, Says Investigator. LAWYERS REJECT 4 OF BENCH SLATE | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/c-j-holman-dead-pittsburgh-broker-chairman-of-stock-exchange-there.html | C. J. HOLMAN DEAD; PITTSBURGH BROKER; Chairman of Stock Exchange There Until RecentlyuWas Secretary for 18 Years. | True | Special to THE Nsw YORK TIMES I | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/harvard-perfects-work-on-aerials-dean-crickard-and-wells-take-turns.html | HARVARD PERFECTS WORK ON AERIALS; Dean, Crickard and Wells Take Turns Tossing Wet Ball in Drill on Muddy Field. GRAOY NOT TO SEE ACTION Crane to Start a Game for First Time When Team Faces Dartmouth in Cambridge Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/urges-pupils-hear-old-and-new-music-schelling-differs-with-both.html | URGES PUPILS HEAR OLD AND NEW MUSIC; Schelling Differs With Both Damrosch and Stowkowski on School Broadcasts. FINDS VALUE IN MODERNS Balancing of the "Ultra" With Works of Other Periods Called Best "Diet" by Director. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/berry-insists-city-has-funds-for-nov-1-he-confers-with-mitchell-and.html | BERRY INSISTS CITY HAS FUNDS FOR NOV. 1; He Confers With Mitchell and Aldrich, However, and Gives Them Data on Budget. THEY WILL STUDY NEEDS Deny Any Commitment on the Controller's Request for a Loan of $35,000,000. BERRY INSISTS CITY HAS FUNDS FOR NOV. 1 | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/royal-pair-married-in-coburg-church-most-colorful-german-wedding-in.html | ROYAL PAIR MARRIED IN COBURG CHURCH; Most Colorful German Wedding in Years Unites Princess Sibylle and Swedish Prince. WHOLE CITY CEASES WORK Glittering Procession Precedes Rites -- Couple Leave for Italy on Their Honeymoon. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sales-in-new-jersey-small-housing-parcels-in-various.html | SALES IN NEW JERSEY.; Small Housing Parcels in Various Communities-Conveyed. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/irvin-cadmus-_-_____-o-east-orange-man-was-a-founder-of-the.html | IRVIN CADMUS. , *_____; o East Orange Man Was a Founder of the United Fruit Company. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/old-loree-project-is-finally-rejected-icc-holds-proposal-for.html | OLD LOREE PROJECT IS FINALLY REJECTED; I.C.C. Holds Proposal for Shorter East-West Link Is Unwarranted Now. ALSO BARS FIFTH SYSTEM Commission Points Out That Two Roads, Planned as Links, Are Now in Receivership. OLD LOREE PROJECT IS FINALLY REJECTED | True | Spacial to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/widow-guilty-in-robbery-plot.html | Widow Guilty in Robbery Plot. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/richberg-supports-norris-against-doak-labor-counsel-backs-senators.html | RICHBERG SUPPORTS NORRIS AGAINST DOAK; Labor Counsel Backs Senator's Charge That Offer of a Judgeship Was Made. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/farmers-hope-lies-abroad-says-borah-senator-asserts-in-idaho-speech.html | FARMERS HOPE LIES ABROAD, SAYS BORAH; Senator Asserts In Idaho Speech That World Debts Must Be Adjusted to Create Markets. REPEATS CURRENCY PLEA He Declares That the Nation Cannot Recover Until Agricultural Prices Reach Profit Basis. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/half-of-worlds-radios-here-total-exceeds-30000000.html | Half of World's Radios Here; Total Exceeds 30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/other-centres-meet-cut-rail-prices-are-cut-to-spur-big-orders.html | Other Centres Meet Cut.; RAIL PRICES ARE CUT TO SPUR BIG ORDERS | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/fight-against-odds-reported-in-chaco-bolivians-say-the-paraguayans.html | FIGHT AGAINST ODDS REPORTED IN CHACO; Bolivians Say the Paraguayans Outnumber Them Five to One in Battle at Arce. SAY FOES' LOSSES ARE BIG General Staff Admits Commander of a Regiment Was Taken Prisoner, but Says He Was Ambushed. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/blair-elects-harper-brothers-cocaptains-of-soccer-team.html | Blair Elects Harper Brothers Co-Captains of Soccer Team | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/pitt-expects-close-game-concludes-strenuous-drills-for-ohio-state.html | PITT EXPECTS CLOSE GAME.; Concludes Strenuous Drills for Ohio State Battle. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/first-ottawa-bills-voted-in-commons-government-wins-367-majority-on.html | FIRST OTTAWA BILLS VOTED IN COMMONS; Government Wins 367 Majority on Financial Measures Linked to Imperial Accords. SIMON ASSAILS SAMUEL Baldwin Says Cabinet Plans Early Negotiations for New Trade Treaty With the Soviet Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/debts-unsolved-says-simon-statement-comes-on-day-britain-is.html | DEBTS UNSOLVED, SAYS SIMON.; Statement Comes on Day Britain Is Reported Preparing for Payment. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/10963000-default-before-court-here-decision-is-reserved-in-suit-to.html | $10,963,000 DEFAULT BEFORE COURT HERE; Decision Is Reserved in Suit to Block Reorganization of Wardman Holdings. HALSEY, STUART UNDER FIRE Accused of Controlling Committee -- Sale of Washington Realty to Go On, Judge Rules. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/refugee-will-leave-cuba-american-who-found-asylum-in-legation-will.html | REFUGEE WILL LEAVE CUBA.; American Who Found Asylum In Legation Will Com. Here. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/sail-for-stay-in-egypt-eh-serhem-and-julia-marlowe-to-spend-winter.html | SAIL FOR STAY IN EGYPT.; E.H. Serhem and Julia Marlowe to Spend Winter in Luxor. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/arrest-kreugers-brother-stockholm-police-act-on-charge-of.html | ARREST KREUGER'S BROTHER.; Stockholm Police Act on Charge of Falsification of Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/governors-train-lost-in-ohio.html | Governor's Train "Lost." in Ohio. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/three-insulls-ask-income-tax-refund-samuel-wife-and-son-also-seek.html | THREE INSULLS ASK INCOME TAX REFUND; Samuel, Wife and Son Also Seek Relief From Deficiency Assessments of $197,739. GREECE IGNORES OUR PLEA Athens Foreign Office Sees No Basis for Extradition -- Debenture Holders Sue in New York. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/ten-seized-in-jersey-dry-raids.html | Ten Seized in Jersey Dry Raids. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/holds-roosevelt-hindered-inquiry.html | Holds Roosevelt Hindered Inquiry. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/bill-wanless.html | BILL WANLESS. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/yield-on-new-taxes-trails-estimates-returns-in-september-despite.html | YIELD ON NEW TAXES TRAILS ESTIMATES; Returns in September Despite Gains Over August Ran Under Expected Rate. INQUIRY ON BREWERS' WORT Treasury Puzzled by Production Staying Up -- Total Revenue for Quarter Off $97,036,226. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/many-entertain-at-hot-springs-large-dinner-parties-given-by-mrs-hm.html | MANY ENTERTAIN AT HOT SPRINGS; Large Dinner Parties Given by Mrs. H.M. Alexander and Dr. Stuart L. Craig. MRS. F.B. KELLOGG A GUEST Entertained at Luncheon by Mrs. William Clark -- Charles D. Wetmore Among Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/steps-by-which-budget-cut-of-72959696-was-reached.html | Steps by Which Budget Cut Of $72,959,696 Was Reached | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/edge-links-recovery-with-hoover-victory-philadelphians-cheer-envoy.html | EDGE LINKS RECOVERY WITH HOOVER VICTORY; Philadelphians Cheer Envoy and Hear Beck Term Roosevelt a "Back Seat Driver." | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/fort-sumter-battle-marked-by-memorial-shaft-in-honor-of-garrison-is.html | FORT SUMTER BATTLE MARKED BY MEMORIAL; Shaft in Honor of Garrison Is Dedicated in Charleston by Kin of Defenders. | True | Special to THE NEW YORK TIMES. | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/glass-ford-resigns-capital-police-job-friend-of-bonus-marchers.html | GLASS FORD RESIGNS CAPITAL POLICE JOB; Friend of Bonus Marchers Quits When Commissioners Balk His Reorganization Plan. CAREER IN OFFICE STORMY Aftermath of B.E.F. Eviction Found Former Army Officer Contradicting Attorney General. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/asks-full-war-chest-of-colombia-at-once-president-urges-action.html | ASKS FULL WAR CHEST OF COLOMBIA AT ONCE; President Urges Action Before Lists Close Tomorrow -- Troops Move Into Leticia Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/low-funds-handicap-rome-farm-institute-international-agricultural.html | LOW FUNDS HANDICAP ROME FARM INSTITUTE; International Agricultural Body Is Unable to Publish Reports on First World Census. | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/restoring-silver-raising-value-of-metal-held-disadvantageous-to-us.html | "RESTORING" SILVER.; Raising value of Metal Held Disadvantageous to Us. | True | GUY M. WALKER. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/australia-to-give-gold-rights-in-field-now-centre-of-rash.html | Australia to Give Gold Rights In Field Now Centre of Rash | True | Wireless to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/demand-chile-sell-easter-isle-to-us-army-group-also-asks-return-of.html | DEMAND CHILE SELL EASTER ISLE TO US; Army Group Also Asks Return of Colonel Grove From His Exile There. | True | Special Cable to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/tories-caused-rift-says-soviet-paper-moscow-red-star-sees-effort-to.html | TORIES CAUSED RIFT, SAYS SOVIET PAPER; Moscow Red Star Sees Effort to Weaken Relations Between Great Britain and Russia. RECALLS MOVE AT OTTAWA Editorial Warns That England Will Suffer Because of Transfer of Purchases to Other Countries. | True | By Walter Duranty.wireless To the New York Times. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/zone-system-fop-fares.html | Zone System fop Fares. | True | J. HERBERT WATSON. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/seasonal-uptrend-in-bankers-bills-volume-rose-by-1723339-in.html | SEASONAL UPTREND IN BANKERS' BILLS; Volume Rose by $1,723,339 in September After Many Months of Decline. CROP FINANCING EVIDENCE Rates Lowest in History of the Acceptance Business, Council's Secretary Reports. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/synge-and-lady-gregory-in-the-abbey-theatre-bill-new-comedy-by.html | Synge and Lady Gregory in the Abbey Theatre Bill -- New Comedy by Montague Glass and Dan Jarrett. | True | By Brooks Atkinson. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/job-printers-vote-against-wage-cut-ballot-shows-4366-to-2894-for.html | JOB PRINTERS VOTE AGAINST WAGE CUT; Ballot Shows 4,366 to 2,894 for Rejection of New Scale, but Strike Proposal Loses. EMPLOYERS TO MEET TODAY Union Hopes to Reopen Negotiations in an Effort to Obtain a More Favorable Contract. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/charles-m-willcox.html | CHARLES M. WILLCOX. | True | | C1B 169484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/our-election-stirs-interest-of-europe-stephana-lauzanne-editor-of.html | OUR ELECTION STIRS INTEREST OF EUROPE; Stephana Lauzanne, Editor of Le Matin, Here to Report the Campaign for His Paper. WORLD FACTORS OF VOTE Success of Economic Parley and Market for Foreign Wines Held Involved in Nov. 8 Result. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/williams-entrains-today-ends-work-for-columbia-with-two-practice.html | WILLIAMS ENTRAINS TODAY.; Ends Work for Columbia With Two Practice Sessions. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/parties-feature-seaglade-opening-judith-hamlin-the-ed-jacksons-and.html | PARTIES FEATURE SEAGLADE OPENING; Judith Hamlin, the C.D. Jacksons and Marjorie McComb Give Dinners at St. Regis. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/rowing-schedule-adopted-at-navy-dates-set-by-intercollegiate.html | ROWING SCHEDULE ADOPTED AT NAVY; Dates Set by Intercollegiate Association Are Approved -- Minor Races Listed. VARSITY TASK A HARD ONE Crew to Compete on Five Successive Saturdays -- Four Events to Be Held on the Severn. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/starting-lineup-selected-at-navy-becht-chunghoon-walkup-and.html | STARTING LINE-UP SELECTED AT NAVY; Becht, Chung-Hoon, Walkup and Campbell in Back Field for Princeton Contest. MIDDIES POLISH OFFENSE Men Go Over Running and Passing Plays -- Light Scrimmage Features Close of Hard Drive. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/schools-to-get-liability-insurance.html | Schools to Get Liability Insurance. | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/draw-made-for-field-trials-at-fishers-island-next-week.html | Draw Made for Field Trials At Fishers Island Next Week | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/reserve-ratio-rises-at-bank-of-england-increase-in-gold-small-but.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Increase in Gold Small, but Note Circulation Is Reduced u2,197,000. | True | | C1B 169484 |
| 1932-10-21 | 1932-10-21 | https://www.nytimes.com/1932/10/21/archives/outstanding-federal-reserve-bank-credit-unchanged-in-week-to-oct-19.html | Outstanding Federal Reserve Bank Credit Unchanged in Week to Oct. 19, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 169484 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/aid-on-nitrates-urged-chile-is-asked-to-clear-up-cosachs-export.html | AID ON NITRATES URGED.; Chile Is Asked to Clear Up Cosach's Export Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/brown-to-engage-tufts-undefeated-elevens-will-clash-on-gridiron-at.html | BROWN TO ENGAGE TUFTS; Undefeated Elevens Will Clash on Gridiron at Providence. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/text-of-senator-wagners-address-to-syracuse-democrats.html | Text of Senator Wagner's Address to Syracuse Democrats | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/to-seek-soviet-trade.html | To Seek Soviet Trade. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/union-college-poll-41-for-hoover.html | Union College Poll 4-1 for Hoover. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/france-beats-england-at-hockey.html | France Beats England at Hockey. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/vile-wins-at-billiards-becomes-finalist-in-qualifying-play-for-us.html | VILE WINS AT BILLIARDS; Becomes Finalist in Qualifying Play for U.S. Title Event. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/stage-society-lists-1500-subscribers-membership-drive-at-halfway.html | STAGE SOCIETY LISTS 1,500 SUBSCRIBERS; Membership Drive at Half-Way Mark -- Group to Present Five Plays as Tryonts. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/declares-washington-still-an-inspiration-dr-muzzey-tells-of-his.html | DECLARES WASHINGTON STILL AN INSPIRATION; Dr. Muzzey Tells of His Ideals in Address at University of the State of New York. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/troops-move-on-leticia-brazil-reports-steady-stream-of-peruvians-to.html | TROOPS MOVE ON LETICIA; Brazil Reports Steady Stream of Peruvians to Clash Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/france-uncertain-on-debt-payment-no-decision-has-been-taken-on-sum.html | FRANCE UNCERTAIN ON DEBT PAYMENT; No Decision Has Been Taken on Sum Due Us Dec. 15, Government Says. LONDON PARLEY CANCELED Finance Official Abandons His Trip When News of Proposed Visit Is Published in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/manhattan-squad-to-face-catholic-u-will-have-its-sternest-test.html | MANHATTAN SQUAD TO FACE CATHOLIC U.; Will Have Its Sternest Test Against Eleven Which Has 10-Game Winning Streak. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/horace-mann-tops-irving-school-130-marsik-and-vollmer-register.html | HORACE MANN TOPS IRVING SCHOOL, 13-0; Marsik and Vollmer Register Touchdowns in Final Period of Game at Tarrytown. SCARSDALE ELEVEN SCORES Triumphs Over Barnard by 34-to-0 Tally -- Harrison and Mount Kiseo Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/block-immediate-relief-liberals-in-puerto-rico-postpone-loan-action.html | BLOCK IMMEDIATE RELIEF.; Liberals in Puerto Rico Postpone Loan Action 90 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/record-of-donovan-praised-by-harbord-general-says-experience-in-war.html | RECORD OF DONOVAN PRAISED BY HARBORD; General Says Experience in War Helped Qualify Republican for the Governorship. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/talk-of-super-plane-of-1000mile-speed-california-institute-experts.html | TALK OF SUPER PLANE OF 1,000-MILE SPEED; California Institute Experts Study Plan of 'Automatic Gasoline-Burning Rocket Engine.' TO RANGE IN STRATOSPHERE Air Rushing Through Tubes Would Be Expanded by Heat and Expelled With Propulsive Force. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hard-drill-for-americans-new-york-hockey-team-has-strenuous-session.html | HARD DRILL FOR AMERICANS; New York Hockey Team Has Strenuous Session at Oshawa, Ont. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mexico-to-deport-texas-oil-promoter-sej-cox-and-bodyguard-are.html | MEXICO TO DEPORT TEXAS OIL PROMOTER; S.E.J. Cox and Bodyguard Are Charged With Doing Easiness on Tourist Passports. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/asked-to-join-league-commission.html | Asked to Join League Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/squash-tennis-play-to-begin-next-week-start-of-metropolitan-league.html | SQUASH TENNIS PLAY TO BEGIN NEXT WEEK; Start of Metropolitan League on Wednesday to Mark the Opening of Season. PROGRAM AGAIN EXTENSIVE First Individual Tourney Set for Nov. 10 -- National Amateur to Get Under Way March 2. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/alcohol-injected-to-stop-cancer-pain-one-cubic-centimeter-used-near.html | ALCOHOL INJECTED TO STOP CANCER PAIN; One Cubic Centimeter, Used Near the Spine, Said to Give Relief for 3 to 6 Months. HOSPITAL GAS COST CUT Anesthetists' Congress Is Told the Expense Is About Tenth With Re-Use After Purification. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/detroit-overcomes-west-virginia-2613-gains-lead-of-140-in-first.html | DETROIT OVERCOMES WEST VIRGINIA, 26-13; Gains Lead of 14-0 in First Half of Night Game -- Rajkovich Heads Titans' Attack. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/links-us-in-action.html | Links Us in Action. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/grants-3000000-to-lehigh-valley-icc-approves-advance-to-pay-bond.html | GRANTS $3,000,000 TO LEHIGH VALLEY; I.C.C. Approves Advance to Pay Bond Interest and New York and New Jersey Taxes. ASKS LOAN FOR SUBSIDIARY Railroad Applies for R.F.C. Fund of $2,000,000 to Meet Coal Company's Maturities. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/900000-women-to-vote-here-increase-of-95000-over-1928.html | 900,000 Women to Vote Here; Increase of 95,000 Over 1928 | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/president-departs-on-a-critical-tour-14-stops-scheduled-special.html | PRESIDENT DEPARTS ON A CRITICAL TOUR; 14 STOPS SCHEDULED; Special Leaves Washington for Swing Into Heart of Disaffected Area. FIRST TALK IN CHARLESTON President Will Quit Train for a Half-Hour Speech There in Stadium Near Station. WORKS ON DETROIT ADDRESS He Expects to Finish It by Noon -- Detroit Leader Reports Tickets Counterfeited and Sold. PRESIDENT DEPARTS ON A CRITICAL TOUR | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/more-to-enter-tariff-parleys.html | More to Enter Tariff Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/davis-derides-macy-on-steuer-defense-says-chairman-is-first-person.html | DAVIS DERIDES MACY ON STEUER DEFENSE; Says Chairman Is First Person Ever to Urge Picking a Judge on His Father's Merit. CRITICIZES ATTACK ON BAR Letter Recalls Its Efforts to Take Selections for the Bench Out of Politics. DAVIS DERIDES MACY ON STEUER DEFENSE | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/heads-grand-trunk-western.html | Heads Grand Trunk Western. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/von-porat-stops-mueller-in-6th.html | Von Porat Stops Mueller in 6th. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/national-surety-co-asks-staff-to-lead-in-campaign-of-buying.html | National Surety Co. Asks Staff to Lead in Campaign of Buying | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/highest-court-to-pass-ok-state-estate-tax-question-involved.html | HIGHEST COURT TO PASS OK STATE ESTATE TAX; Question Involved Concerns Inclusion in Gross Report of Property Under Tenancy in Entirety. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/w-and-j-subdues-xavier-by-34-to-0-presidents-long-dashes-main.html | W. AND J. SUBDUES XAVIER BY 34 TO 0; Presidents' Long Dashes Main Factor in Decisive Victory on Cincinnati Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rommel-is-released-veteran-pitcher-of-the-athletics-unconditionally.html | ROMMEL IS RELEASED.; Veteran Pitcher of the Athletics Unconditionally Dropped. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/comedy-of-the-countryside-by-the-abbey-theatre-troupe-appearance-of.html | Comedy of the Countryside by the Abbey Theatre Troupe -- Appearance of the "Manhattan Varieties." | True | By Brooks Atkinson. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/nyu-and-colgate-ready-for-battle-rival-elevens-stage-final-practice.html | N.Y.U. AND COLGATE READY FOR BATTLE; Rival Elevens Stage Final Practice for the Sixth Contest of Series. EXPECT A CROWD OF 60,000 Violet at Full Strength for Game in Stadium -- Samuel and Hill Out of Opponent's Line-Up. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/principals-alter-terms-of-leases-assignments-surrenders-and.html | PRINCIPALS ALTER TERMS OF LEASES; Assignments, Surrenders and Reductions of Rentals Are Among Recorded Changes. MANHATTAN HOUSES RENTED Park and Manhattan Av. Residences Taken for Occupancy -- Church Conveys Duane St. Land to the City. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/john-h-doane.html | JOHN H. DOANE. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rumania-to-economize-maniu-says-government-also-will-force-paying.html | RUMANIA TO ECONOMIZE.; Maniu Says Government Also Will Force Paying of Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/iiiiiiiiiiiiiiiiii-lansdownes-widow-is-dead-in-london-dowager-marchioness.html | ;iiiiiiiiiiiiiiiiii LANSDOWNE'S WIDOW IS DEAD IN LONDON; Dowager Marchioness, Famed for Her Beauty and Hospitality, | Was Daughter of an Earl. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hoover-will-speak-in-city-on-oct-31-madison-square-garden-will-be.html | HOOVER WILL SPEAK IN CITY ON OCT. 31; Madison Square Garden Will Be Scene of President's First Campaign Speech in East. STOP AT NEWARK IS LIKELY Trip to Boston to Counteract Effect of Smith's Appearance Still Under Consideration. EASTERN LEADERS HOPEFUL Believe Victory Can Be Won by Holding Area in Line -- Support of Women Is Expected. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/soviet-threatens-trade-reprisals-press-bitterly-assails-british.html | SOVIET THREATENS TRADE REPRISALS; Press Bitterly Assails British Denunciation of Pact as Discriminatory. WOULD DIVERT ORDERS Russians Hold London Seeks to Win Our Commerce With Canada on Her Terms. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/price-of-gasoline-advanced-in-east-standard-oil-of-new-york-and.html | PRICE OF GASOLINE ADVANCED IN EAST; Standard Oil of New York and Other Marketers Add One Cent a Gallon. MEET SINCLAIR'S REVISION Increase in Other Areas Is Expected, With Strengthening of Rates for Crude Product. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/wins-latvian-contract-american-company-will-build-5000000-power.html | WINS LATVIAN CONTRACT.; American Company Will Build $5,000,000 Power Station. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/wildwood-nj-teachers-get-pay-in-scrip-fort-lee-to-issue-notes-in.html | Wildwood (N.J.) Teachers Get Pay in Scrip; Fort Lee to Issue Notes in Lieu of Salaries | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-wl-richardson-is-dead-in-boston-former-president-of-lyirigin.html | DR. W.L. RICHARDSON IS, DEAD IN BOSTON; Former President of Lyin'g-In Hospital There Succumbs .- at the Age of 90. : LONG A HARVARD PROFESSOR Was Later Dean of Fatutity of Medi-cine and an OverseeruServed I aa Steward in Civil War. | True | 1 Special to THE NEW YORK TQSES. I | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/westchester-items-waterfront-estate-purchased-in-mamaroneck.html | WESTCHESTER ITEMS.; Waterfront Estate Purchased in Mamaroneck. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/throng-at-reopening-of-eastman-theatre-rochester-sees-revival-of.html | THRONG AT REOPENING OF EASTMAN THEATRE; Rochester Sees Revival of Lehar's 'Merry Widow' as University Resumes Control of House. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/major-fe-rodriguez-army-dental-corps-officer-was-a-native-of-puerto.html | MAJOR F.E. RODRIGUEZ.; Army Dental Corps Officer Was a Native of Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/warner-baxter-as-a-diplomat-who-after-being-murdered-is-brought-to.html | Warner Baxter as a Diplomat Who, After Being Murdered, Is Brought to Life for a Few Hours. | True | By Mordaunt Hall. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-littell-is-dead-author-clergyman-rector-of-st-peters-episcopal.html | DR. LITTELL IS DEAD; AUTHOR, CLERGYMAN; Rector of St. Peter's Episcopal Church, Lewes, Del., Long Held Editorial Posts. WAS A PROLIFIC WRITER His Books Had a Strong Appeal Both to Lay and Clerical Readers -- Studied at Oxford. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/greeks-meet-here-on-trading-plan-industrialists-and-bankers-foster.html | GREEKS MEET HERE ON TRADING PLAN; Industrialists and Bankers Foster a 3-Point Program to Stimulate Commerce. WILL ORGANIZE A CHAMBER LEAGUE for Improvement of Relations With This Country Also Projected at Conference. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/argentine-leaders-fear-moratorium-but-national-democratic-party.html | ARGENTINE LEADERS FEAR MORATORIUM; But National Democratic Party Hopes Foreign Creditors Will Agree to Revision. CABINET BARS NEW TAXES Several Ministers Are Ordered to Cut Budget Proposals by Wednesday to Meet Probable Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harvard-plays-soccer-tie-robinsons-goal-gains-draw-with-dartmouth.html | HARVARD PLAYS SOCCER TIE.; Robinson's Goal Gains Draw With Dartmouth Eleven, 3-3. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/west-hills-hunts-listed-for-today-six-events-will-be-contested-at.html | WEST HILLS HUNTS LISTED FOR TODAY; Six Events Will Be Contested at Huntington, Five Over Jumps and One on Flat. FUGITIVE IN CHIEF EVENT Barleycorn Also Entered for Long Island Hunt Cup Steeplechase at Three and a Half Miles. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/obrien-says-party-leads-in-welfare-smith-wagner-and-other-men.html | O'BRIEN SAYS PARTY LEADS IN WELFARE; Smith, Wagner and Other Men Developed by Murphy Were Pioneers, He Says. PLEDGES RIGID DISCIPLINE Any Aide Bringing Discredit on Administration Will Be Ousted, Candidate Promises. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-j-murray-ellzey-i-philadelphia-surgeon-a-founder-of-chestnut.html | DR, J. MURRAY ELLZEY.; i Philadelphia Surgeon a. Founder of Chestnut Hill Hospital. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/declines-reported-by-general-motors-thirdquarter-operations-result.html | DECLINES REPORTED BY GENERAL MOTORS; Third-Quarter Operations Result in $4,464,229 Loss -- First Since 1921. TOTAL DEFICIT $17,683,436 Net Earnings for Nine Months $10,555,175 -- Dividends on Preferred $7,032,622. DEALERS' STOCKS LOWER Holdings of Cash and Government and Other Securities Greater Than at End of Last Year. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/an-educational-pioneer-an-appreciation-of-the-late-elizabeth-e.html | AN EDUCATIONAL PIONEER.; An Appreciation of the Late Elizabeth E. Farrell's Works. | True | WALTER LESTER CARR. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/frank-crumit-chosen-shepherd-of-lambs-succeeds-ao-brown-joseph.html | FRANK CRUMIT CHOSEN SHEPHERD OF LAMBS; Succeeds A.O. Brown -- Joseph Santley Replaces Gene Buck as Boy at Club's Annual Election. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bishop-of-exeter-would-cancel-debt-he-tells-the-philadelphia-forum.html | BISHOP OF EXETER WOULD CANCEL DEBT; He Tells the Philadelphia Forum Result Will Be More Work for Americans. PLEADS FOR GERMAN LABOR Asserts Lowering Their Standard of Living Through Reparations Will React on World. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/urges-labor-study-roosevelt-record-republican-leader-in-letter-to.html | URGES LABOR STUDY ROOSEVELT RECORD; Republican Leader, in Letter to Green, Sets Up a Long List of Charges Against Governor. ASKS VIEWS ON RAIL CUTS " Favoring" of Contractors in State and "Failure" to Aid Subway Workers Also Brought Up. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/penn-state-prepared-to-battle-syracuse-eleventh-annual-meeting-of.html | PENN STATE PREPARED TO BATTLE SYRACUSE; Eleventh Annual Meeting of Rivals Features Home-Coming of Nittany Lions. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bond-upon-imports-of-steel-restored-washington-acts-after-kracke.html | BOND UPON IMPORTS OF STEEL RESTORED; Washington Acts After Kracke Files Affidavit of Suspected Damping Here. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/senator-norris-urges-inflation-of-currency-in-minneapolis-speech.html | SENATOR NORRIS URGES INFLATION OF CURRENCY; In Minneapolis Speech for Roosevelt He Also Makes a New Attack on Hoover. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/san-bellini-wins-trot-at-windsor-takes-three-straight-heats-in-224.html | SAN BELLINI WINS TROT AT WINDSOR; Takes Three Straight Heats in 2:24 Event -- Bud Azoff Is Victor in Pace. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/contest-posters-on-view.html | Contest Posters on View. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-hoover-heads-womens-relief-committee-75-vice-chairmen-named-to.html | Mrs. Hoover Heads Women's Relief Committee; 75 Vice Chairmen Named to Assist in Work; MRS. HOOVER HEADS RELIEF COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/princeton-dance-held-editorial-boards-hosts-at-first-large-social.html | PRINCETON DANCE HELD.; Editorial Boards Hosts at First Large Social Event of Season. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/canada-announces-issue-of-80000000-interest-at-4-predicted-for.html | CANADA ANNOUNCES ISSUE OF $80,000,000; Interest at 4% Predicted for Domestic Loan, With Offering at 5% to 7% Discount. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bucknell-eleven-on-edge-bisons-will-oppose-lafigyette-in-momecoming.html | BUCKNELL ELEVEN ON EDGE.; Bisons Will Oppose Lafigyette In Mome-Coming Day Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/europe-resumes-attack-on-dollar-gold-standard-currencies-rise-12.html | EUROPE RESUMES ATTACK ON DOLLAR; Gold Standard Currencies Rise 1/2 Point to 3 Points in Exchange Market. FORAY PUZZLES DEALERS Sterling Fluctuates Narrowly, With Period of Temporary Stability Predicted. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/japanese-after-bandits-troops-seek-kidnappers-of-britons-in.html | JAPANESE AFTER BANDITS.; Troops Seek Kidnappers of Britons in Manchuria. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/william-e-oswald-newjersey-central-railroad-official-at.html | WILLIAM E. OSWALD.; New-Jersey Central Railroad Official at Elizabethport Shops. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/schley-takes-oath-new-governor-of-the-canal-zone-is-sworn-in.html | SCHLEY TAKES OATH.; New Governor of the Canal Zone Is Sworn In. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/prices-slump-in-paris.html | Prices Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/my-purchase-101-defeats-capacity-haggerson-annexes-show-while.html | MY PURCHASE, 10-1, DEFEATS CAPACITY; Haggerson Annexes Show, While Irene's Bob, Choice, Is Unplaced in Empire Feature. DELLIZZI GETS A DOUBLE Jockey Scores With Flag View and Shoot to Run Victory String to Nine for Meeting. | True | By Bryan Field. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/80000-to-see-game-in-stanford-stadium-coach-warners-eleven-favored.html | 80,000 TO SEE GAME IN STANFORD STADIUM; Coach Warner's Eleven Favored to Beat So. California for First Time Since 1926. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/garden-lure-draws-many-in-bad-times-club-leaders-report-growing.html | GARDEN LURE DRAWS MANY IN BAD TIMES; Club Leaders Report Growing Interest in Floriculture at State Rally Here. EDUCATIONAL VALUE NOTED School Children Found Active in Tree Planting as Project for Town Improvement. COURSE IN FLOWER JUDGING Training Planned for Those Who Would Qualify for Juries at Bloom Exhibits. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/jackie-taylor.html | JACKIE TAYLOR. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/argentina-fears-trade-loss.html | Argentina Fears Trade Loss. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/papen-contradicts-hitler-on-rearming-calls-the-charge-that-reich.html | PAPEN CONTRADICTS HITLER ON REARMING; Calls the Charge That Reich Cabinet Demanded Increase "Completely Untrue." SAYS IT WON'T BE SOUGHT Nazi Leader Accused Government of Asking Army of 300,000 and Big Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/columbia-eleven-to-play-williams-series-begun-in-1900-will-be.html | COLUMBIA ELEVEN TO PLAY WILLIAMS; Series Begun in 1900 Will Be Renewed at Baker Field -- Will Not Meet in 1933. LIONS' VARSITY TO START Blue and White Not Taking Visitors Lightly -- Followers Accompany Purple Here. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/robber-suspects-caught-after-chase-two-youths-who-say-they-are-army.html | ROBBER SUSPECTS CAUGHT AFTER CHASE; Two Youths Who Say They Are Army Deserters Accused of Holding Up 8 Cordial Shops. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/fire-evicts-3000-japanese-600-homes-burn-in-komatsu.html | Fire Evicts 3,000 Japanese; 600 Homes Burn in Komatsu | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/12000-see-duke-beat-wake-forest-blue-devils-triumph-9-to-0-to.html | 12,000 SEE DUKE BEAT WAKE FOREST; Blue Devils Triumph, 9 to 0, to Register First Victory of Season Over Rivals. LANEY RUNS SIXTY YARDS Goes Over for Touchdown in First Period and Safety In Second Completes the Scoring. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/an-egyptian-motif-for-armory-ball-young-society-women-to-take-part.html | AN EGYPTIAN MOTIF FOR ARMORY BALL; Young Society Women to Take Part in Seventh Regiment's Military Fete Tonight. CAIRO SCENES A FEATURE Miss Virginia Harrison and Miss Sally Downey Head the Junior Committees for the Dance. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/clinics-held-unfair-to-family-doctor-competition-driving.html | CLINICS HELD UNFAIR TO FAMILY DOCTOR; Competition Driving Practitioner to Wall, Says Dr. Linder, Kings Medical Society Head. NEGRO HEALTH A PROBLEM Brooklyn Charities Meeting Told by Dr. Richard Birnie Economic Factors Are Largely to Blame. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lower-steel-rail-prices.html | LOWER STEEL RAIL PRICES. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/chesapeake-to-pay-loan-railway-plans-to-settle-all-of-2500000.html | CHESAPEAKE TO PAY LOAN.; Railway Plans to Settle All of $2,500,000 Advance by Banks. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/censorship-upheld-by-china-at-parley-she-refuses-to-go-on-record.html | CENSORSHIP UPHELD BY CHINA AT PARLEY; She Refuses to Go on Record Against It at Telegraph and Radio Meetings in Madrid. PRESSURE BY US UNAVAILING United States, Canada and Mexico Line Up Against Europe on the Allocation of Wave Lengths. | True | Wirelss to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/oct-27-proclaimed-by-governor-as-navy-day-tribute-to-service-urged.html | Oct. 27 Proclaimed by Governor as Navy Day; Tribute to Service Urged on People of State | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/denies-rumors-of-coup.html | Denies Rumors of Coup | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/charleston-prepares-greeting.html | Charleston Prepares Greeting. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/gov-sterling-out-for-republican.html | Gov. Sterling Out for Republican. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bondholders-will-meet-position-of-northwestern-power-to-be.html | BONDHOLDERS WILL MEET.; Position of Northwestern Power to Be Discussed on Nov. 14. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/counterfeiting-of-tickets-charged.html | Counterfeiting of Tickets Charged. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/late-wheat-buying-cancels-early-dip-report-that-washington-may-end.html | LATE WHEAT BUYING CANCELS EARLY DIP; Report That Washington May End Restrictions on Grain Trading Has No Effect. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/amendment-no-1-reason-are-advanced-why-it-should-be-defeated.html | AMENDMENT NO. 1.; Reason, Are Advanced Why It Should Be Defeated. | True | GEORGE H. BAINBRIDGE. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/contract-bridge-tourney-opens.html | Contract Bridge Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/500000-for-depositors-five-closed-pennsylvania-banks-to-make.html | $500,000 FOR DEPOSITORS.; Five Closed Pennsylvania Banks to Make Payments Soon. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/comparison-shows-how-new-taxes-lag-safe-deposit-levies-and-some.html | COMPARISON SHOWS HOW NEW TAXES LAG; Safe Deposit Levies and Some Stamp Levies Alone Passed Forecast in September. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/siegmund-weinberg-.html | SIEGMUND WEINBERG. | | True | Special to THE NEW Yor.it TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/cabinet-of-udrzal-resigns-in-prague-malypetr-forms-new-government.html | CABINET OF UDRZAL RESIGNS IN PRAGUE; Malypetr Forms New Government, Making Only Four Changes From Three-Year-Old Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/la-salle-ma-54-mcburney-0.html | La Salle M.A., 54; McBurney, 0. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/six-seized-in-kidnapping-newark-police-hold-men-linked-to-abduction.html | SIX SEIZED IN KIDNAPPING.; Newark Police Hold Men Linked to Abduction and Robbery of Girl. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/4-jersey-thugs-flee-with-3000-payroll-robbers-with-submachine-guns.html | 4 JERSEY THUGS FLEE WITH $3,000 PAYROLL; Robbers With Sub-Machine Guns Cow Office Staff of Oilcloth Plant at Delawanna. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/steel-price-cut-hailed-speakers-tell-rail-officials-it-is-sign-of.html | STEEL PRICE CUT HAILED.; Speakers Tell Rail Officials It Is Sign of Business Recovery. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harvards-eleven-set-for-dartmouth-rivals-to-meet-for-50th-time-as.html | HARVARD'S ELEVEN SET FOR DARTMOUTH; Rivals to Meet for 50th Time as 37,000 Look On in the Cambridge Stadium. CRIMSON FAVORED TO WIN Hopes to Capitalize on Running Attack and Turn Back Opponent's Skilled Passing Offense. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/west-va-wesleyan-beats-duquesne-76-beveridge-of-victors-dashes-38.html | WEST VA. WESLEYAN BEATS DUQUESNE, 7-6; Beveridge of Victors Dashes 38 Yards for Touchdown After Intercepting Lateral Pass. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/to-defend-age-pensions-state-welfare-leaders-vote-to-pose-any-fight.html | TO DEFEND AGE PENSIONS.; State Welfare Leaders Vote to pose Any Fight on Law. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/united-cigar-loss-is-put-at-4511655-on-real-estate-it-is-given-as.html | UNITED CIGAR LOSS IS PUT AT $4,511,655; On Real Estate It Is Given as $3,128,974; on Sales, $1,382,681 for First 8 Months. MORE LOOSE TOBACCO SOLD But Cigars and Cigarettes Fell Off 9 and 10 Per Cent, Respectively, Bankruptcy Referee Is Told. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hot-springs-ready-for-gay-weekend-scores-of-arrivals-at-virginia.html | HOT SPRINGS READY FOR GAY WEEK-END; Scores of Arrivals at Virginia Resort Join Social and Sports Activities. E.L. CARVINS ENTERTAIN They Are Luncheon Hosts in Honor of F.U. Gregory -- Bridle Paths Attract Many Colonists. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/tariff-on-beet-sugar-endorsed.html | Tariff on Beet Sugar Endorsed. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/many-games-today-for-school-teams-19-of-the-100-metropolitan.html | MANY GAMES TODAY FOR SCHOOL TEAMS; 19 of the 100 Metropolitan Football Contests Listed for New York City. FIVE SPORTS SCHEDULED Soccer, Golf, Swimming and Cross-country Complete Program -- Stuy-vesant Eleven to Face Commerce. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dances-planned-at-yale-many-society-folk-to-attend-events-after.html | DANCES PLANNED AT YALE; Many Society Folk to Attend Events After Football Game Today. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-alice-trier-dead-education-leader-was-head-of-state-federation.html | MRS. ALICE TRIER DEAD; EDUCATION LEADER; Was Head of State Federation of Young folks' Temple Leaguesu Active in Music Circles. _ | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/roosevelt-termed-friend-of-veterans-exhead-of-legion-holds-bonus.html | ROOSEVELT TERMED FRIEND OF VETERANS; Ex-Head of Legion Holds Bonus Stand Satisfies Them and Does Not Shut Door. FORD CAMPAIGNING SCORED President of Chicago Trade Board Says Governor Pledged Every Aid to Business. JERSEY TO GREET SMITH Ex-Governor to Speak for Roosevelt at Big Rally in Newark Monday Night. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mills-aide-assails-deficit-prophecy-douglas-says-that-roosevelts.html | MILLS AIDE ASSAILS DEFICIT PROPHECY; Douglas Says That Roosevelt's Talk of "Staggering" Total Ignores New Tax Yields. POINTS TO RISING REVENUES He Tells Eastern Bank Auditors That Treasury Has Kept Nation's Credit Unimpaired. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/newsprint-exports-decrease-in-canada-septembers-total-5424021.html | NEWSPRINT EXPORTS DECREASE IN CANADA; September's Total $5,424,021, Compared With $7,251,752 in Preceding Month. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bridge-clubs-alter-rules-of-contract-world-experts-agree-on-new.html | BRIDGE CLUBS ALTER RULES OF CONTRACT; World Experts Agree on New Code to Be Put Into Effect Here on Nov. 1. SOME PENALTIES RAISED Scoring Changed to Curb "Psychic" Bidding and Sacrifices by Non-Vulnerable Players. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/thistle-play-first-in-red-bank-purse-comes-fast-in-the-stretch-to.html | THISTLE PLAY FIRST IN RED BANK PURSE; Comes Fast in the Stretch to Pass the Tiring Muslet in Feature at Latonia. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/nyu-runners-beat-lafayette-20-to-35-win-final-dual-crosscountry.html | N.Y.U. RUNNERS BEAT LAFAYETTE, 20 TO 35; Win Final Dual Cross-Country Meet, Victory Being 18th in 21 Events in Past Five Years. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/3-quit-posts-in-ecuador-cabinet-minister-says-regime-is-dictatorial.html | 3 QUIT POSTS IN ECUADOR.; Cabinet Minister Says Regime Is Dictatorial. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/to-visit-roosevelts-grave-3000-boy-scouts-make-annual-pilgrimage-to.html | TO VISIT ROOSEVELT'S GRAVE; 3,000 Boy Scouts Make Annual Pilgrimage Today. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lifts-receivership-of-swstraus-co-appellate-division-also-eases.html | LIFTS RECEIVERSHIP OF S.W.STRAUS & CO.; Appellate Division Also Eases Restraining Order Pending Trial of Bennett's Suit. JUSTICE HACARTY DISSENTS Contends Martin Act Applies for Bondholders' Protection -- Curb on Assets Is Continued. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bruins-hold-first-drill-on-ice.html | Bruins Hold First Drill on Ice. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/assails-subsidy-of-roads-rivals-railroad-club-says-unequal.html | ASSAILS 'SUBSIDY' OF ROADS' RIVALS; Railroad Club Says Unequal Regulation Is a Major Cause of Depression. URGES CHANGES IN LAWS A.H. Elder Demands Repeal of Recapture and Reparations Clauses of Federal Act. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/opposes-war-debt-cancellation.html | Opposes War Debt Cancellation. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/curb-is-demanded-on-foreign-steel-imports-cost-240000-men-a-weeks.html | CURB IS DEMANDED ON FOREIGN STEEL; Imports Cost 240,000 Men a Week's Work in 1931, Institute Delegates Are Told. NEW MARKETS HELD HOPE Speakers at Pittsburgh Predict Wider Use of Metal in Floorings, Hotels and Airport Hangars. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/uuuuuuu-charles-eggers-.html | uuuuuuu CHARLES EGGERS. . | True | I Special to THB N1/2w YORK TIMES. 1 | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lays-6-deadly-sins-to-makers-of-books-guy-holt-says-these-are-being.html | LAYS '6 DEADLY SINS' TO MAKERS OF BOOKS; Guy Holt Says These Are Being Literary, Sentimental, Improving, Mercenary, Dull and Humble. STEPCHILD' OF PRINTING He Thus Describes the Book -- Holds Reader Asks Only Two Things of It, "Enjoyment and Use." | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/finds-homeless-men-face-hard-winter-relief-investigators-report-500.html | FINDS HOMELESS MEN FACE HARD WINTER; Relief Investigators Report 500 Already Are Forced to Live in Flimsy Shacks. FEW ARE OF VAGRANT TYPE 32,000 Free or Cheap Beds Not Sufficient to Meet the Need, Committee Declares. WOMEN ALSO A PROBLEM Y.W.C.A. Warns Unmarried Are Unable to Find Jobs -- Federal Workers Aid Drive. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harvard-defeated-by-rival-harriers-champion-varsity-team-loses-to.html | HARVARD DEFEATED BY RIVAL HARRIERS; Champion Varsity Team Loses to New Hampshire for First Reverse Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dayton-wins-with-passes-secondperiod-drive-beats-marshall-college.html | DAYTON WINS WITH PASSES; Second-Period Drive Beats Marshall College, 13 to 7. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lehman-offers-aid-to-states-farmers-in-syracuse-invading-enemy-soil.html | LEHMAN OFFERS AID TO STATE'S FARMERS; In Syracuse, Invading "Enemy" Soil, He Gives Tax, Economy and Marketing Plans. PLEDGES EQUALITY POLICY Wagner Calls for Clearing "Jungle of Federal Agencies" and Readjustment of Industry. LEHMAN OFFERS AID TO STATE FARMERS | True | From a Staff Correspondent. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/scarsdale-34-barnard-0.html | Scarsdale, 34; Barnard, 0. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/profound-changes-forecast-in-china-chiangs-leadership-threatened-as.html | PROFOUND CHANGES FORECAST IN CHINA; Chiang's Leadership Threatened as Nanking Groups Hold Meeting Without Him. ANOTHER GROUP IN PEIPING People Opposed to Conciliating Japan -- Wang Is Believed Watching for Overtum. PROFOUND CHANGES FORECAST IN CHINA | True | By Hallett Abend.by Cable To the New York Times.by Hallett Abend. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/inkpots-and-insults-hurled-in-the-austrian-parliament.html | Inkpots and Insults Hurled In the Austrian Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/furthest-north.html | Furthest North. | True | J.B. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mary-lebone-tallies-334-compiles-total-in-first-innings-of-prctice.html | MARY LEBONE TALLIES 334.; Compiles Total in First Innings of Prctice Match in Australis. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/says-japan-backs-peace-machinery-but-matsuoka-emissary-holds-league.html | SAYS JAPAN BACKS PEACE MACHINERY; But Matsuoka, Emissary, Holds League Failed to Prevent Encroachments by China. BLAMES CHAOS FOR CLASH Declares It Impossible to Throw Manchuria Back Into "Melting Pot" of Chinese Control. | True | By Hugh Byas.by Cable To the New York Times. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/aged-mountaineers-seek-wendel-fortune-new-claimants-81-and-83-say.html | AGED MOUNTAINEERS SEEK WENDEL FORTUNE; New Claimants, 81 and 83, Say They Are Children of Uncle of Ella Wendel. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/squier-asks-clinics-for-accident-cases-compensation-abuses-approach.html | SQUIER ASKS CLINICS FOR ACCIDENT CASES; Compensation Abuses Approach "Rackets," President Tells Surgeons in St. Louis. MILLIKAN URGES CAUTION " Astounding Progress" of Science Teaches Dangers of Generalization, Physicist Asserts. WORKERS' HEALTH A TOPIC 19,000 Are Killed and 2,500,000 Are Injured in Year, Dr. Besley Says at Industrial Conference. | True | BY William L. Laurence. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/investing-bankers-will-convene-today-five-hundred-expected-at-the.html | INVESTING BANKERS WILL CONVENE TODAY; Five Hundred Expected at the Annual Meeting in White Sulphur Springs, W. Va. BIG ISSUES ON PROGRAM Reports to Suggest Solutions of Pressing Problems of Finance and Trade. THREE FORUMS TO BE HELD Municipal and Foreign Bonds and Investment Service Slated for Discussion. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bittersweet.html | BITTER-SWEET. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/job-printers-meet-employers-consider-union-move-to-reopen.html | JOB PRINTERS MEET.; Employers Consider Union Move to Reopen Negotiations. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/herriot-jokes-about-twins-of-disarmament-and-budget.html | Herriot Jokes About 'Twins' Of Disarmament and Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rail-buying-at-new-quotation-of-40-a-ton-likely-to-be-led-by-ny.html | Rail Buying at New Quotation of $40 a Ton Likely to Be Led by N.Y. Central and P.R.R. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hillquit-charges-budget-is-juggled-bookkeepers-tricks-fail-to-touch.html | HILLQUIT CHARGES BUDGET IS 'JUGGLED'; "Bookkeepers' Tricks" Fail to Touch Waste and Graft but Cut Relief, He Asserts. SCORES AID TO "HUNGRIEST" Says City's Unrelieved Destitution Is Unparalleled -- "Liberalism" of Wagner Denied by Solomon. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lady-astor-coming-here-sailed-from-england-wednesday-to-see.html | LADY ASTOR COMING HERE.; Sailed From England Wednesday to See Relative Who Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hails-nonpartisan-press-louis-wiley-says-most-papers-try-to-give.html | HAILS NON-PARTISAN PRESS.; Louis Wiley Says Most Papers Try to Give Unbiased Political News. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/continuous-gains-noted-in-business-commercial-agencies-however.html | CONTINUOUS GAINS NOTED IN BUSINESS; Commercial Agencies, However, Report Slight Check on Recent Expansion. TEXTILES A BRIGHT SPOT Steel Production Holds Recent Advances -- Some Areas Record Increase in Payrolls. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/new-zealand-ratifies-pact.html | New Zealand Ratifies Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/alton-a-b-o-affiliate-transfer-of-25000000-in-parent-companys.html | ALTON A B. & O. AFFILIATE.; Transfer of $25,000,000 in Parent Company's Report Shows Move. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/samuel-b-landau-i-new-york-diamond-merchant-suc-cumbs-in-antwerp.html | SAMUEL B. LANDAU. ,; I New York Diamond Merchant Suc- cumbs in Antwerp, Belgium* | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/civic-groups-to-sift-transit-problem-representatives-of-20.html | CIVIC GROUPS TO SIFT TRANSIT PROBLEM; Representatives of 20 Organizations Vote to Call Open Meetings on Subject. SCHIEFFELIN OFFERED PLAN Henry Marsh Declares This Is an Opportune Time to Achieve Unification. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/minister-to-sweden-comes-back-to-vote-morehead-says-swedes-are.html | MINISTER TO SWEDEN COMES BACK TO VOTE; Morehead Says Swedes Are Bearing Up Well in Face of the Kreuger Crash. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/philadelphia-cancels-annual-ball.html | Philadelphia Cancels Annual Ball. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-consecrate.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Consecrate the Rev. Dr. J.E. Kearney as Bishop on Friday. SERVICE FOR UNEMPLOYED Dr. Manning to Conduct It on Oct. 30 -- Tomorrow to Be Observed as "Girl Scout Sunday." | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/series-dropped-for-1933.html | Series Dropped for 1933. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/prisoner-denies-loss-of-regiment.html | Prisoner Denies Loss of Regiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/other-weddings.html | Other Weddings | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/spechtumott.html | SpechtuMott. | True | Special to THB Nsw YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/the-moons-social-calls.html | The Moon's Social Calls. | True | HENRY DILL BENNER. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mckee-is-kept-home-by-illness-for-first-time-as-acting-mayor.html | McKee Is Kept Home by Illness For First Time as Acting Mayor | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/expects-huge-flow-of-railroad-orders-ha-wheeler-predicts-work-for.html | EXPECTS HUGE FLOW OF RAILROAD ORDERS; H.A. Wheeler Predicts Work for Thousands When Replacement of Equipment Begins. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/utility-dividend-studied-2250000-was-paid-on-1216472-capital.html | UTILITY DIVIDEND STUDIED.; $2,250,000 Was Paid on $1,216,472 Capital, Federal Board Is Told. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mayoralty-suit-appealed.html | Mayoralty Suit Appealed. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ellis-island-holds-albanian-exruler-bishop-noli-former-premier-is.html | ELLIS ISLAND HOLDS ALBANIAN EX-RULER; Bishop Noli, Former Premier, Is Detained With Immigrants as Visa Is Questioned. EXILED FOR LIFE BY KING Prelate, a Harvard Graduate, Was Central Figure in Revolt That Overthrew Ahmed Bey Zogu. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/oliver-w-birds-will-drawn-in-1889.html | Oliver W. Bird's Will Drawn in 1889. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/washington-agrees-to-new-arms-truce-valid-till-march-1-stimson.html | WASHINGTON AGREES TO NEW ARMS TRUCE, VALID TILL MARCH 1; Stimson Accepts Geneva Parley Plan for 4-Month Extension of Pact That Ends Nov. 1. 28 NATIONS BACK MOVE Only Replacements and Naval Construction Under Way Will Be Permitted. AIM IS TO AID CONFERENCE United States Is Barred Only From Starting a Cruiser on Eve of Reassembling of Delegates. WASHINGTON AGREES TO NEW ARMS TRUCE | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/russia-is-unlikely-to-recognize-pu-yl-mukden-consul-general-says.html | RUSSIA IS UNLIKELY TO RECOGNIZE PU YI; Mukden Consul General Says His Government Considers Resuming Relations With China. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/commons-defeats-attacks-on-pacts-chamberlain-tells-laborites-he.html | COMMONS DEFEATS ATTACKS ON PACTS; Chamberlain Tells Laborites He Will Use Emergency Powers if Ottawa Treaties Are Delayed. MORE TARIFF TALKS LISTED France and Germany to Send Delegations to London After Others Reach Trade Accords There. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/i-uuuuuuuuuuu-i-henry-borgmann.html | I uuuuuuuuuuu i HENRY BORGMANN. | True | j Special to THH Niw YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/move-for-peace-in-india-hindus-moslems-and-sikhs-arrange-a-parley.html | MOVE FOR PEACE IN INDIA.; Hindus, Moslems and Sikhs Arrange a Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bond-flotations-decline-for-week-offerings-in-10735000-total-are.html | BOND FLOTATIONS DECLINE FOR WEEK; Offerings in $10,735,000 Total Are Generally High Grade and Quickly Placed. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/engineering-awards-double-during-week-highway-levee-and-rail.html | ENGINEERING AWARDS DOUBLE DURING WEEK; Highway, Levee and Rail Contracts Raise Total for Country to $34,445,000. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/jp-donahue-left-1784497-estate-soninlaw-of-fw-woolworth-willed.html | J.P. DONAHUE LEFT $1,784,497 ESTATE; Son-in-Law of F.W. Woolworth Willed Fortune to Family Two Days Before Taking Poison. OWED BROKERS $1,771,040 His Security Holdings, Valued at $2,946,683, Were Mostly in Five and Ten Cent Stores. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/traditional-games-dot-football-card-yale-and-princeton-hope-to-hit.html | TRADITIONAL GAMES DOT FOOTBALL CARD; Yale and Princeton Hope to Hit Stride Today Against Army and Navy, Respectively. DARTMOUTH TESTS HARVARD N.Y.U.-Colgate, Fordham-Michigan State Provide Features on New York Gridirons. COAST RIVALS RENEW FEUD Stanford-So. California One of Day's High Spots -- Hard Games Set In South, Mid-West. | True | By Robert F. Kelley. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/john-a-ten-eyck-dead-painter-and-etcher-i-_____-___-artist-was.html | JOHN A. TEN EYCK DEAD; PAINTER AND ETCHER i _____ -___; Artist Was Widely Known for His Landscapes and Studies of Still Life. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/justice-dike-at-70-recalls-old-thugs-hard-criminals-of-40-years-ago.html | JUSTICE DIKE, AT 70, RECALLS OLD THUGS; " Hard" Criminals of 40 Years Ago Are Replaced by 'Big Business' Racketeers, He Finds. GIVES VIEWS ON DIVORCE Thinks Increase Is Due to the Impatience and Selfishness of "Flaming Youth." | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Profits Taken in Gilt-Edge List. FRENCH STOCKS DECLINE Session Marked by Weakness In Rentes -- German Boerse Dull but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/justice-james-g-forbes-noted-canadian-jurist-96-a-class-mate-of.html | JUSTICE JAMES G. FORBES. |; Noted Canadian Jurist, 96, a Class- mate of Holmes at Harvard. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/8-bank-examiners-appointed-by-state-department-also-announces.html | 8 BANK EXAMINERS APPOINTED BY STATE; Department Also Announces Changes in Institutions in New York City. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/7-hurt-as-jobless-riot-at-stratford-260-marching-on-london-object.html | 7 HURT AS JOBLESS RIOT AT STRATFORD; 260 Marching on London Object to Simple Breakfast - - Disorder in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/a-magnanimous-democrat.html | A MAGNANIMOUS DEMOCRAT. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/foreign-trade-still-gains-france-denmark-and-canada-among-nations.html | FOREIGN TRADE STILL GAINS; France, Denmark and Canada Among Nations Reporting Improvement. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-e-schwarz-dies-suddenly-in-newark-first-superintendent-of-beth.html | DR. E. SCHWARZ DIES SUDDENLY IN NEWARK; First Superintendent of Beth Israel Hospital Stricken With Heart Attack. | True | Special to THE NEW YOBK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/a-football-drama.html | A Football Drama. | True | A.D.S. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/a-daughter-to-mrs-ma-lippman.html | A Daughter to Mrs. M.A. Lippman. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/veeck-in-favor-of-change-cubs-owner-would-sell-singlegame-tickets.html | VEECK IN FAVOR OF CHANGE.; Cubs' Owner Would Sell Single-Game Tickets to World Series. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/katherine-deckebach-i-a_____-o-i-taught-first-grade-in-cincinnati.html | KATHERINE DECKEBACH. ! i a_____ o .;' I Taught First Grade in Cincinnati I f School for 47 Years. ] | True | Special to THE NEW YORK TIMES. I | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hopkins-plays-00-tie-held-even-by-loomis-eleven-johnson-and-ewart.html | HOPKINS PLAYS 0-0 TIE.; Held Even by Loomis Eleven, Johnson and Ewart Starring. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/stocks-decline-apparently-in-response-to-remarks-by-montagu-norman.html | Stocks Decline, Apparently in Response to Remarks by Montagu Norman -- Bonds Also Fall. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/yield-of-new-taxes.html | YIELD OF NEW TAXES. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/would-reorganize-ohio-kentucky-gas-protective-committees-plan-calls.html | WOULD REORGANIZE OHIO KENTUCKY GAS; Protective Committee's Plan Calls for Formation of New Company. CERTIFICATES FOR BONDS Note-Holders and Unsecured Creditors Would Receive Common Stock. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/thomas-predicts-violence-ahead-in-speech-at-capital-he-says.html | THOMAS PREDICTS 'VIOLENCE AHEAD; In Speech at Capital He Says Socialist Relief Program Can Avert Hunger Riots. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/praises-hoover-to-staff-glens-falls-insurance-company-urges.html | PRAISES HOOVER TO STAFF.; Glens Falls insurance Company Urges Employes to Register. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/retiring-minister-reticent.html | Retiring Minister Reticent. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harvard-memorial-dedication-set.html | Harvard Memorial Dedication Set. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mexican-deal-denied-president-rodriguez-assails-rumors-of-land.html | MEXICAN "DEAL" DENIED.; President Rodriguez Assails Rumors of Land Cession. | True | Special Cible to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/urges-bankers-aid-in-new-lawmaking-guy-emerson-at-boston-conference.html | URGES BANKERS AID IN NEW LAWMAKING; Guy Emerson at Boston Conference Asks a "Sympathetic Cooperation" With Legislators. BALLANTINE PRAISES R.F.C. Its Operations Have Benefited Every Phase of Our Economic Life, Under-Secretary Says. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/will-rogerss-plane-forced-back.html | Will Rogers's Plane Forced Back. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/simon-repeats-denial-of-arms-cuts-coolness-tells-constituents-in.html | SIMON REPEATS DENIAL OF ARMS CUTS COOLNESS; Tells Constituents in Yorkshire He Never Threw Cold Water on Hoover Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/two-shows-open-today.html | Two Shows Open Today. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/exsenator-frances-kin-assessed-cent-in-50000-sail.html | Ex-Senator France's Kin Assessed Cent in $50,000 Sail | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/insull-jr-issues-ultimatum-to-the-press-bars-fathers-affairs-in.html | Insull Jr. Issues Ultimatum to the Press; Bars Father's Affairs in London Interview | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-fosdick-predicts-a-new-church-era-asserts-at-colgaterochester.html | DR. FOSDICK PREDICTS A NEW CHURCH ERA; Asserts at Colgate-Rochester Service That Pastors Can Build Fresh Civilization. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/miss-beth-chandler-to-be-bride-oct-26-her-marriage-to-daane-frankl1.html | MISS BETH CHANDLER TO BE BRIDE OCT. 26; Her Marriage to Daane Frankl'-1 | Wright to Take Place in Church \ of the Transfiguration. " | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/aids-in-whitney-campaign-daughter-of-grover-cleveland-speaks-at.html | AIDS IN WHITNEY CAMPAIGN.; Daughter of Grover Cleveland Speaks at Long Island Rallies. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/oregon-city-gets-bank-holiday.html | Oregon City Gets Bank Holiday. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/state-steamship-acquires-3-vessels-freight-and-passenger-craft.html | STATE STEAMSHIP ACQUIRES 3 VESSELS; Freight and Passenger Craft Chartered From United Fruit for Refrigerated Cargo. WILL PLY TO THE ORIENT Purchase Gives Lino Four Craft to Carry Perishables -- Regular Service Is Planned. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/new-group-to-stress-films-as-art-medium-cinema-league-formed-here.html | NEW GROUP TO STRESS FILMS AS ART MEDIUM; Cinema League Formed Here to Promote Pictures as Part of International Culture. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/sackett-appeals-for-germans-vote-ambassador-asks-citizens-who-love.html | SACKETT APPEALS FOR GERMANS' VOTE; Ambassador Asks Citizens Who "Love Fatherland" to Support Hoover in Gratitude. WANTS HIM TO "FINISH JOB" At Luncheon In Honor of Dr. Kiep He Recalls Lifting of War Blockade, Moratorium and Other Services. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/plan-a-transport-parley-experts-complete-arrangements-in-paris-for.html | PLAN A TRANSPORT PARLEY.; Experts Complete Arrangements in Paris for Conference in Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/maria-von-kammerer-exhibits.html | Maria von Kammerer Exhibits. | True | By Edward Alden Jewell. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rioting-prisoners-returned-to-cells-all-900-convicts-in-kingston.html | RIOTING PRISONERS RETURNED TO CELLS; All 900 Convicts in Kingston (Ont.) Penitentiary Are Sorted, Fed and Put Behind Bars. SCENE OF BATTLE CLOSED Temporary Dormitory Is Abandoned and New Women's Prison Is Used to End Congestion. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-edison-urges-support-of-hoover-says-prosperity-is-assured-if-he.html | MRS. EDISON URGES SUPPORT OF HOOVER; Says Prosperity Is Assured if He Is Retained So That He Can Carry Out His Plans. WOULD RELY ON ENGINEER Widow of Inventor Warns Against Turning Nation Over to New Forces Without "Same Understanding." | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/berry-now-terms-loan-plea-routine-fails-to-explain-why-subway.html | BERRY NOW TERMS LOAN PLEA 'ROUTINE'; Fails to Explain Why Subway Financing Was Changed if Payrolls Were Secure. HAS $27,000,000 ON HAND Insists He Has Asked for No Funds in Last Few Days and Will Not in Near Future. NOT TURNED DOWN, HE SAYS Threatens to Give Out Startling Story if Source of That Report Is Revealed to Him. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/to-reduce-steel-production.html | To Reduce Steel Production. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/jacksons-knees-operated-on-successfully-doctors-say-he-will-be-with.html | Jackson's Knees Operated on Successfully; Doctors Say He Will Be With Giants in 1933 | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hoover-is-collecting-cartoons-of-himself-now-has-20000-in-his.html | Hoover Is Collecting Cartoons of Himself; Now Has 20,000 in His 'Chamber of Horrors' | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/filipinos-discard-governors-budget-house-group-drafts-one-that.html | FILIPINOS DISCARD GOVERNOR'S BUDGET; House Group Drafts One That Balances at $24,000,000 -- Japanese Plea Resented. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/davison-ill-defers-drive-republican-nominee-for-lieutenant-governor.html | DAVISON ILL, DEFERS DRIVE; Republican Nominee for Lieutenant Governor Kept at Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/alfred-c-ehrhardt.html | ALFRED C. EHRHARDT. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/aid-for-foreign-born-foreign-language-information-service-needs.html | AID FOR FOREIGN BORN.; Foreign Language Information Service Needs Funds. | True | IDA M. TARBELL. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/links-roosevelt-with-holding-trust-senator-hastings-says-nominee.html | LINKS ROOSEVELT, WITH HOLDING TRUST; Senator Hastings Says Nominee Was a Director in Slot Machine Concern in 1928. SALES OF STOCK ARE CITED Company Head Here Declares Candidate Gave Up Post When He Became Governor. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-shepard-recovering-philanthropist-is-resting-at-country-home-in.html | MRS. SHEPARD RECOVERING.; Philanthropist Is Resting at Country Home in Roxbury, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/earl-j-jones-former-night-circulation-manager-of-the-new-york.html | EARL J. JONES.; Former Night Circulation Manager of The New York Herald-Tribune. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/lasky-to-produce-pictures-for-fox-signs-contract-to-make-eight.html | LASKY TO PRODUCE PICTURES FOR FOX; Signs Contract to Make Eight Films Annually -- First to Be Released in March. RECENTLY QUIT PARAMOUNT Smaller Production Program Will Permit Him to Supervise Studio Work More Closely, He Says. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/kansas-farm-leader-for-roosevelt.html | Kansas Farm Leader for Roosevelt. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/permanent-envoy-to-league-is-considered-by-germany.html | Permanent Envoy to League Is Considered by Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/si-monumentum-requiris.html | SI MONUMENTUM REQUIRIS." | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/yale-freshmen-get-prizes.html | Yale Freshmen Get Prizes. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/50000-fire-in-greenwich-ri-perry-and-family-just-escape-as-home-is.html | $50,000 FIRE IN GREENWICH.; R.I. Perry and Family Just Escape as Home Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/will-ask-police-bar-on-manning-service-clerk-of-church-involved-in.html | WILL ASK POLICE BAR ON MANNING SERVICE; Clerk of Church Involved in Row Over Negroes Makes Threat When Bishop Announces Visit. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/faulty-traffic-lights.html | Faulty Traffic Lights. | True | MORRIS GLASSBERG. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/race-to-halifax-looms-next-year-royal-nova-scotia-squadrons.html | RACE TO HALIFAX LOOMS NEXT YEAR; Royal Nova Scotia Squadron's Invitation to Cruising Club of America Announced. THRASH WOULD START HERE Barnegat Bay Association Votes to Omit Sloop Challenge to Canadians in 1933. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-stumpf-scores-in-plainfield-golf-crestmont-champion-cards-a-93.html | MRS. STUMPF SCORES IN PLAINFIELD GOLF; Crestmont Champion Cards a 93 to Take Low Gross Award in One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/tax-cut-of-16-points-predicted-by-berry-lowest-in-ten-years.html | TAX CUT OF 16 POINTS PREDICTED BY BERRY; LOWEST IN TEN YEARS; Forecasts Basic Levy of $2.43 and Puts Revenue From the State at $95,000,000. SEES $556,000,000 BUDGET Expects Saving of $91,000,000 After $2,000,000 More Has Been Removed From Document. ANGERED BY CRITICISM Insists Savings Are Not "Bookkeeping Gesture" -- Adds to Mystery on Dealings With Bankers. 16-POINT TAX CUT PREDICTED BY BERRY | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/freed-in-suffolk-killing-di-gregorio-wins-jury-verdict-in-shooting.html | FREED IN SUFFOLK KILLING.; Di Gregorio Wins Jury Verdict In Shooting of Easthampton Youth. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hoover-wins-in-girls-college-poll.html | Hoover Wins In Girls' College Poll. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/open-season-for-promises.html | OPEN SEASON FOR PROMISES. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/roosevelt-in-letter-cheers-crippled-boy-in-pawtucket.html | Roosevelt in Letter Cheers Crippled Boy in Pawtucket | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/young-artists-show-works.html | Young Artists Show Works. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/temple-conquers-denver-by-14-to-0-12000-see-owls-beat-western.html | TEMPLE CONQUERS DENVER BY 14 TO 0; 12,000 See Owls Beat Western Eleven in Night Game at Philadelphia. VICTORS MAKE EARLY DRIVE Regan's End Run Yields First Touchdown -- Whittock's Lateral Pass Brings Second. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/george-l-reker-assistant-corporation-counsel-in-chicago-from-1908.html | GEORGE L. REKER.; Assistant Corporation Counsel In ! Chicago From 1908 to 1912. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/master-of-wrecked-ship-suspended.html | Master of Wrecked Ship Suspended. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/plaintiff-buys-in-big-broadway-site-mutual-life-insurance-company.html | PLAINTIFF BUYS IN BIG BROADWAY SITE; Mutual Life Insurance Company Gets Block Front at 55th St. on $100,000 Bid. 21 AUCTION SALES ARE HELD Mortgagees Protect Liens on Score of Properties Put Up at Forced Actions in Manhattan and Bronx. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/st-pauls-beaten-by-brooeyn-prep-victors-score-fn-first-and-second.html | ST. PAUL'S BEATEN BY BROOEYN PREP; Victors Score fn First and Second Quarters to Top Garden City Eleven, 13 to 7. WOODMERE ACADEMY WINS Hands Brooklyn Friends Football Team First Defeat Since 1930, 12-0 -- Other Results. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ccny-due-to-try-aerial-attack-again-lateral-and-forward-passing.html | C.C.N.Y. DUE TO TRY AERIAL ATTACK AGAIN; Lateral and Forward Passing Plays Are Stressed in Practice for Drexel Game. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ywca-group-plans-a-russian-program-club-at-international-institute.html | Y.W.C.A. GROUP PLANS A RUSSIAN PROGRAM; Club at International Institute to Open Fall Season Tonight With Entertainment. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/858619-in-mortgage-loans-approved-by-metropolitan.html | $858,619 in Mortgage Loans Approved by Metropolitan. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ross-defeats-battalino-outpoints-former-featherweight-champion-in.html | ROSS DEFEATS BATTALINO.; Outpoints Former Featherweight Champion in Chicago Bout. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/fordham-in-shape-for-michigan-state-to-play-its-first.html | FORDHAM IN SHAPE FOR MICHIGAN STATE; To Play Its First Intersectional Game of Campaign at the Polo Grounds. TEAMS HOLD FINAL DRILLS Maroon First String Back Field Gets Special Workout on Aerials and In Punting. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/yale-and-the-army-in-form-for-game-kilday-jablonsky-and-kopscak-to.html | YALE AND THE ARMY IN FORM FOR GAME; Kilday, Jablonsky and Kopscak to Start for the Cadets in New Haven Bowl. ELI'S LINE-UP IS SHIFTED O'Connell and Overall Will Play at Ends -- 40,000 Will Watch Football Encounter. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/yale-lightweights-beat-villanova-330-brown-mattes-three-touchdowns.html | YALE LIGHTWEIGHTS BEAT VILLANOVA, 33-0; Brown Mattes Three Touchdowns as Eli 150-Pound Eleven Wins Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/wesleyan-amherst-will-renew-rivalry-will-meet-for-40th-time-in.html | WESLEYAN, AMHERST WILL RENEW RIVALRY; Will Meet for 40th Time in Opening the Little Three Football Encounters. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/san-juan-official-shoots-himself.html | San Juan Official Shoots Himself. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/farley-urges-party-to-take-no-chances-chairman-holds-victory.html | FARLEY URGES PARTY TO 'TAKE NO CHANCES; Chairman Holds Victory Assured, but Warns Indiana Democrats Adversaries Are Skillful. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/girl-gives-1-to-aid-envoys-in-an-attic-sends-100-pennies-to-stimson.html | GIRL GIVES $1 TO AID ENVOYS 'IN AN ATTIC'; Sends 100 Pennies to Stimson Urging That Peace Party at Geneva Be Made Comfortable. SECRETARY REASSURES HER Brooklyn Elocutionist, 9, to Get Money Back With Assurance That Our Delegation Is Not in Need. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/sylvia-roe-bride-of-john-adams-ceremony-in-chapel-of-st-bar.html | SYLVIA ROE BRIDE OF JOHN ADAMS; Ceremony in Chapel of St. Bar-\| tholomew's Church Performed I by Rev. Dr. Macon. ! SISTER IS HONOR MATRON i _____ ; Stuart Goodwillie Is the Best Manu Reception Held at Home of Bride's Parents. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/obrien-and-pounds-meet-as-warm-friends-300-actors-hear-rivals.html | O'Brien and Pounds Meet as Warm Friends; 300 Actors Hear Rivals Praise Each Other | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rhode-island-takes-crosscountry-race-cotter-of-victors-leads-field.html | RHODE ISLAND TAKES CROSS-COUNTRY RACE; Cotter of Victors Leads Field in Harvard Open -- Bowdoin Harriers Second. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/centre-victor-on-safety-beats-birminghamsouthern-20-on-pivots-two.html | CENTRE VICTOR ON SAFETY.; Beats Birmingham-Southern, 2-0, on Pivot's Two Bad Passes. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/canadas-wheat-sales-up-exports-in-11-weeks-of-crop-year-almost.html | CANADA'S WHEAT SALES UP.; Exports in 11 Weeks of Crop Year Almost Double 1931 Totals. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/100000-stamp-collection-willed-by-chicagoan-to-friend.html | $100,000 Stamp Collection Willed by Chicagoan to Friend | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/cuban-envoy-doubts-oil-monopoly-stork-cintas-back-from-europe.html | CUBAN ENVOY DOUBTS OIL MONOPOLY STORK; Cintas, Back From Europe, Denies Feasibility of Big Loan for Marketing Privilege. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mt-kisco-12-rye-neck-0.html | Mt. Kisco, 12; Rye Neck, 0. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/english-rector-ousted-the-rev-hf-davidson-removed-from-priesthood.html | ENGLISH RECTOR OUSTED.; The Rev. H.F. Davidson, Removed From Priesthood, Plans Appeal. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hoover-leadership-assailed-by-tumulty-wilsons-secretary-declares-in.html | HOOVER LEADERSHIP ASSAILED BY TUMULTY; Wilson's Secretary Declares in Speech at Wilkes-Barre That President Tries to Corner Patriotism. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/british-keep-duty-on-iron-and-steel-extend-33-12-per-cent-tariff.html | BRITISH KEEP DUTY ON IRON AND STEEL; Extend 33 1/2 Per Cent Tariff for 2 Years on Understanding Industry Will Reorganize. GERMANS ASSAIL OUR CURBS Charge Anti-Dumping Regulations Hamper Their Efforts to Meet Service on Private Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/killed-by-truck-near-riverhead.html | Killed by Truck Near Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/fordham-harriers-win-from-ccny-take-first-three-places-in.html | FORDHAM HARRIERS WIN FROM C.C.N.Y.; Take First Three Places in Registering 20-35 Triumph at Van Cortlandt Park. McCLUSKEY SETS THE PACE His Time of 29:46 Is Fastest Ever Turned in Over New Course -- Mulvihill Is Second. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/roosevelt-assails-hoover-on-farm-aid-he-charges-neglect-to-halt.html | ROOSEVELT ASSAILS HOOVER ON FARM AID; He Charges Neglect to Halt Foreclosures Through the Joint Stock Land Banks. SAYS THEY BOUGHT BONDS Three-Point Agriculture Program, With Interest Cuts, Is Stressed in Springfield (Ill.) Address. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/colby-sees-attempt-to-recreate-alarm-charges-in-south-dakota.html | COLBY SEES ATTEMPT TO RECREATE ALARM; Charges in South Dakota Address That Republican Orators Are Preaching Panic. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/new-war-cabinet-formed-in-bolivia-liberals-agree-to-take-two-posts.html | NEW WAR CABINET FORMED IN BOLIVIA; Liberals Agree to Take Two Posts in Republican Coalition Under Salamanca. PRISONER TELLS OF CLASH Lieutenant Colonel Captured by the Paraguayans Denies Report His Regiment Was Wiped Out. | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/reorganization-plan-for-french-line-set-merchant-marine-ministry.html | REORGANIZATION PLAN FOR FRENCH LINE SET; Merchant Marine Ministry Will Present Completed Program to Chamber Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/penn-eleven-seeks-its-fourth-victory-faces-lehigh-in-31st-game-of.html | PENN ELEVEN SEEKS ITS FOURTH VICTORY; Faces Lehigh in 31st Game of Series -- Plans to Use Some Reserves Early in Game. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/argentina-frees-134-in-white-slave-case-court-holds-zwi-migdal.html | ARGENTINA FREES 134 IN WHITE SLAVE CASE; Court Holds Zwi Migdal Society Cannot Be Charged With Being Illicit Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/smiths-campaign-cost-only-9000-report-to-senate-says-his-fight-for.html | SMITH'S CAMPAIGN COST ONLY $9,000; Report to Senate Says His Fight for Nomination Consisted Chiefly of Trip to Chicago. HAD FOUR CONTRIBUTORS Of Half-Dozen Returns Filed With Clerk of House, Largest Expenditure Listed Is $1,000 by Illinois Man. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/archdeacon-t-f-draper.html | ARCHDEACON T. F. DRAPER. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/campaign-invective-believed-declining-womens-college-aide-lays-loss.html | CAMPAIGN INVECTIVE BELIEVED DECLINING; Women's College Aide Lays Loss of Vivid Oratory of Early Days to Growing Reserve. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rutgers-ready-for-clash-tarcher-and-mattia-will-face-holy-cross-at.html | RUTGERS READY FOR CLASH.; Tarcher and Mattia Will Face Holy Cross at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/carteret-on-top-1913-defeats-st-bernards-eleven-on-long-pass-hart.html | CARTERET ON TOP, 19-13.; Defeats St. Bernard's Eleven on Long Pass, Hart to Horn. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/120000-for-exchange-seat-55000-under-previous-sale.html | $120,000 for Exchange Seat, $55,000 Under Previous Sale | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/fitzpatrick-to-end-work-at-princeton-veteran-coach-and-trainer-will.html | FITZPATRICK TO END WORK AT PRINCETON; Veteran Coach and Trainer Will Retire at Conclusion of Football Season. CAREER COVERED 42 YEARS Went to Princeton 22 Years Ago After Serving at Yale and Michigan. DEVELOPED MANY STARS His Track Teams Compiled Great Records -- Officials Pay Tributes -- No Successor Named. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/germans-assail-our-methods.html | Germans Assail Our Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/gov-roosevelts-st-louis-speech-on-protecting-savings-of-people.html | Gov. Roosevelt's St. Louis Speech on Protecting Savings of People | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/drzemanskydead-hit-by-falling-sign-first-attending-physician-at.html | DR.ZEMANSKYDEAD; HIT BY FALLING SIGN; First Attending Physician at Lebanon Hospital Suffers Pneumonia After Accident. STUDIED HERE AND ABROAD Was Instructor of Physical Diag- nosis at the College of Physicians | and SUrgeons Eleven Years. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/gets-1291000-albany-job.html | Gets $1,291,000 Albany Job. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/gang-figure-slain-body-found-in-bag-eddie-diamond-associate-freed.html | GANG FIGURE SLAIN, BODY FOUND IN BAG; Eddie Diamond Associate, Freed Last Spring in Shooting, Is Victim of Unknown Enemies. CLUES ELUDE THE POLICE Dominick Bifano Escaped Machine-Gun Fire of Rothstein Henchmen In Colorado Four Years Ago. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/cuban-leader-hurt-in-political-brawl-troops-rushed-to-cifuentes-foe.html | CUBAN LEADER HURT IN POLITICAL BRAWL; Troops Rushed to Cifuentes -- Foe of President Takes Refuge in Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/municipal-loan-elizabeth-nj.html | MUNICIPAL LOAN.; Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/withdrawal-of-gusto-leaves-gallant-sir-as-choice-to-win-maryland.html | Withdrawal of Gusto Leaves Gallant Sir As Choice to Win Maryland Handicap Today | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/donovan-lays-rise-in-costs-to-lehman-asserts-that-rival-as-adviser.html | DONOVAN LAYS RISE IN COSTS TO LEHMAN; Asserts That Rival, as Adviser to Roosevelt, Has Urged a "Ruinous" State Policy. CITES $100,000,000 DEFICIT Republican Candidate Says at Plattsburg That Foes Fought $21,000,000 Budget Cuts. DONOVAN LAYS RISE IN COSTS TO LEHMAN | True | From a Staff Correspondent. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/reforms-to-insure-safety-for-savings-urged-by-roosevelt-peoples.html | REFORMS TO INSURE SAFETY FOR SAVINGS URGED BY ROOSEVELT; People's Fate Depends on Maintaining Underlying Values, He Says in St. Louis. INSULL FAILURE IS CITED What Leadership Has Hoover Exerted to End Such Abuses? He Inquires. FARM AID IS DEMANDED President's Policies in Financing Agriculture Are Challenged in Speech at Springfield, Ill. ROOSEVELT URGES SAFETY FOR SAVINGS | True | By James A. Hagerty.by James A. Hagerty. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/vermont-governor-at-jersey-rally.html | Vermont Governor at Jersey Rally. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/15968969-sought-by-municipalities-fortysix-issues-scheduled-for.html | $15,968,969 SOUGHT BY MUNICIPALITIES; Forty-six issues Scheduled for Award Next Week -- Few for Later Dates. MISSOURI TOPS THE LIST Bids Asked on $5,000,000 Loan Monday -- Prices Shaded on High-Grade Bonds. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/princeton-navy-awaiting-combat-35000-likely-to-see-21st-engagement.html | PRINCETON, NAVY AWAITING COMBAT; 35,000 Likely to See 21st Engagement of Series, Which Started in 1892. AERIAL BATTLE FORECAST Kadlic, Tiger Quarterback, Expected to Match Skill With Chung-Hoon, Midshipmen's Threat. | True | Special to THE NEW YORK THIES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harrison-19-brunswick-0.html | Harrison, 19; Brunswick, 0. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/the-bar-and-the-judges.html | THE BAR AND THE JUDGES. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/kills-daughter-ends-life-wife-of-jersey-city-patrolman-had-been.html | KILLS DAUGHTER, ENDS LIFE; Wife of Jersey City Patrolman Had Been Despondent Over Illness. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hyde-talks-of-ending-curb-on-grain-futures-secretary-confers-with.html | HYDE TALKS OF ENDING CURB ON GRAIN FUTURES; Secretary Confers With Directors of the Chicago Exchange on Lifting Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/say-foreign-cement-menaces-industry-witnesses-at-hearing-allege.html | SAY FOREIGN CEMENT MENACES INDUSTRY; Witnesses at Hearing Allege British Underselling Is Closing Domestic Factories. COMPLAINT ON LIGHT BULBS Manufacturers Assert Japanese Products Are Sold Here Below the Cost of American Output. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/cooperation-urged-on-junior-leagues-boston-conference-ends-with.html | COOPERATION URGED ON JUNIOR LEAGUES; Boston Conference Ends With Stressing of Work With the Existing Relief Agencies. FURTHER TRAINING PLANNED Milwaukee Model Suggested for Specialized Courses for Volunteers in Social Service. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/hedging-of-cotton-sends-prices-down-weakness-in-securities-and.html | HEDGING OF COTTON SENDS PRICES DOWN; Weakness in Securities and Heavy Marketing of the Staple Also Are Factors. LOSSES ARE 4 TO 9 POINTS Mills Buy Freely Under 6 1/4 Cents and Foreign Agencies Are Active Late in Session. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/brazil-still-holds-american-flier.html | Brazil Still Holds American Flier. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/rod-and-gun.html | Rod and Gun | True | By Vebnon van Ness. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/cheers-for-king-drown-hisses-by-british-friends-of-russia.html | Cheers for King Drown Hisses By British Friends of Russia | True | Wireless to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/takes-issue-with-mellon-the-manchester-guardian-asserts-tariffs-may.html | TAKES ISSUE WITH MELLON.; The Manchester Guardian Asserts Tariffs May Cost Hoover Election. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/george-mccurdy-uuuuuuu-president-of-former-common-coun-cil-in.html | GEORGE McCURDY. '; uuuuuuu President of Former Common Coun- cil in Philadelphia for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/woman-indicted-for-murder.html | Woman Indicted for Murder. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/custom-smelters-cut-copper-to-6c-a-pound-worlds-producers-may-meet.html | Custom Smelters Cut Copper to 6c a Pound; World's Producers May Meet Here Soon | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/ce-hughes-jr-speaks-in-jersey.html | C.E. Hughes Jr. Speaks in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/pounds-touches-on-city-inquiry-contractors-vote-pledge-to-obrien.html | POUNDS TOUCHES ON CITY INQUIRY; Contractor's Vote Pledge to O'Brien Called Link to Seabury Disclosures. FIRST REFERENCE TO TOPIC Republicans Said to Be Avoiding It In Effort to Win Tammany Support for Donovan. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/assails-monroe-doctrine-buenos-aires-journal-says-it-was-for-a-time.html | ASSAILS MONROE DOCTRINE.; Buenos Aires Journal Says It Was for a Time That Has Passed. | True | | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/bankers-arriving-at-white-sulphur-400-are-due-today-for-annual.html | BANKERS ARRIVING AT WHITE SULPHUR; 400 Are Due Today for Annual Session of Investment Croup -- New Yorkers on List. MANY LUNCHEONS GIVEN The W.S. Paleys and W.P. Chryslers Among Hosts -- Polo Test Match Attracts Colonists. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/yale-golfer-scores-ace.html | Yale Golfer Scores Ace. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/electricians-await-jobs-7300-in-local-3-expect-calls-for-work-as.html | ELECTRICIANS AWAIT JOBS; 7,300 In Local 3 Expect Calls for Work as Result of Court Ruing. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/mrs-f-h-hooper-dies-longhead-of-hospital-wife-of-american-editor-of.html | MRS. F. H. HOOPER DIES; LONGHEAD OF HOSPITAL; Wife of American Editor of the - Encyclopaedia Britannica a Former D. A. R. Regent. | True | Special to THB NEW Tonic TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/canadian-car-loadings-fewer.html | Canadian Car Loadings Fewer. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/perry-belmont-art-is-sold-for-26061-paintings-drawings-and.html | PERRY BELMONT ART IS SOLD FOR $26,061; Paintings, Drawings and Furniture From Homes in Washington and Newport Auctioned. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/captain-w-h-r-neel-i-1-said-to-have-given-first-warning-j-of-attack.html | CAPTAIN W. H. R. NEEL.; I 1 Said to Have Given First Warning j of Attack at Gettysburg. | True | Special to THR NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/public-use-of-capital-there-is-a-wide-difference-between-drafting-a.html | PUBLIC USE OF CAPITAL; There Is a Wide Difference Between Drafting and Levying. | True | HAROLD G. ARON. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/new-air-line-in-mexico-triweekly-service-from-capital-to-el-paso-to.html | NEW AIR LINE IN MEXICO.; Tri-Weekly Service From Capital to El Paso to Begin Today. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/dr-atwater-dies-episcopal-rector-i-had-served-grace-church-on.html | DR. ATWATER DIES; ' EPISCOPAL RECTOR; I Had Served Grace Church on Brooklyn Heights Since 1927 uFormerly of Akroh. : i uuu,uu I DECLINED DIOCESAN POST; ' - ___. I Rejected Election as; Suffragan Bishop of Long Island to Complete Program in His Parish. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/carnegie-fund-to-aid-libraries.html | Carnegie Fund to Aid Libraries. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/tom-mix-badly-hurt-reported-in-coma-after-being-thrown-from-horse.html | TOM MIX BADLY HURT.; Reported In Coma After Being Thrown From Horse in Making Film | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/business-adviser-decries-defeatism-meyer-bloomfield-tells-sales.html | BUSINESS ADVISER DECRIES DEFEATISM; Meyer Bloomfield Tells Sales Managers That Is Worst Feature of Depression. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/sam-edwards-last-member-of-the-jury-which-plunged-cincinnati-into.html | SAM EDWARDS.; Last Member, of the Jury Which Plunged Cincinnati Into 1884 Riot. | True | Special to THE NEW YORK TIMES. | C1B 170270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/harriet-de-forest-engaged-to-marry-daughter-of-mrs-morgan-barney-is.html | HARRIET DE FOREST ENGAGED TO MARRY; Daughter of Mrs. Morgan Barney Is Betrothed to Marshall C. Allaben Jr. HER FATHER IS INVENTOR She Is an Artist and Has Exhibited Here and in Paris - - Fiance Member of Yale Club. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/will-rogers-finds-a-country-that-can-play-real-football.html | Will Rogers Finds a Country That Can Play Real Football | True | WILL ROGERS. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/swarthmore-adds-to-schedule.html | Swarthmore Adds to Schedule. | True | Special to THE NEW YORK TIMES. | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/asserts-southerners-lead-in-literature-donald-adams-tells-writers.html | ASSERTS SOUTHERNERS LEAD IN LITERATURE; Donald Adams Tells Writers at Charleston, S.C., That Best Work of Year Is From That Section. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/inspector-brown-gets-gen-glassfords-post-retired-chief-of-capital.html | INSPECTOR BROWN GETS GEN. GLASSFORD'S POST; Retired Chief of Capital Police Congratulates Successor and Spurns Chance to Enter Politics. | True | | C1B 170270 |
| 1932-10-22 | 1932-10-22 | https://www.nytimes.com/1932/10/22/archives/fair-image-victor-over-chrysostom-mrs-schmidts-filly-coasts-to.html | FAIR IMAGE VICTOR OVER CHRYSOSTOM; Mrs. Schmidt's Filly Coasts to Three-Length Triumph at Laurel Track. PAYS $22.20 IN MUTUELS Daughter of Pharamond II Covers the Six Furlongs In 1:151-5 -- Fingal, Favorite, Disappoints. | True | | C1B 170270 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/denies-dumped-goods-cut-rag-rug-volume-ct-riotte-asserts.html | DENIES DUMPED GOODS CUT RAG RUG VOLUME; C.T. Riotte Asserts Competition From Other Products Reduced Sales of Domestic Mills. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stage-items-from-the-home-of-the-cod.html | STAGE ITEMS FROM THE HOME OF THE COD | True | H.T.P. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bans-titles-in-phone-books.html | Bans Titles in Phone Books. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/conductors-values-a-popular-fallacy-concerning-toscanini-the.html | CONDUCTORS' VALUES; A Popular Fallacy Concerning Toscanini -- The Odiousness of Comparisons | True | By Olin Downes. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/roosevelt-asserts-administration-acts-led-to-world-crisis-tells.html | ROOSEVELT ASSERTS ADMINISTRATION ACTS LED TO WORLD CRISIS; Tells 15,000 at Louisville That "Foreign Origin" Theory Is "Alibi" of Hoover. BLAMES BOOM AND TARIFF Says That President, in Failing to Check Former, Changed Views Expressed in 1922. CHEERED AT KNOXVILLE 10,000 Persons Hail Governor's Prediction of Sweeping Victory--Goes on Toward Atlanta. ROOSEVELT BLAMES HOOVER FOR SLUMP | True | By James A. Hagerty.by James A. Hagerty. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/air-express-expanding-gain-in-eight-months-of-1932-more-than.html | AIR EXPRESS EXPANDING; Gain in Eight Months of 1932 More Than Offsets Loss in Air Mail Load | True | By Lauren D. Lyman. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/jane-addams-hits-national-boasting-american-selfrighteousness-is-of.html | JANE ADDAMS HITS NATIONAL BOASTING; American "Self-Righteousness" Is Often Disguised as Patriotism, She Says. HONORED BY SWARTHMORE She Receives Honorary Degree In Recognition of Her Service to Human Welfare and Peace. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/f-and-m-eleven-on-top-beats-swarthmore-3113-forwards-by-passell.html | F. AND M. ELEVEN ON TOP.; Beats Swarthmore, 31-13, Forwards by Passell Featuring. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/auto-school-operator-ends-life.html | Auto School Operator Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/honor-kaiserins-memory-hohenzollerns-gather-at-tomb-of-wilhelms.html | HONOR KAISERIN'S MEMORY.; Hohenzollerns Gather at Tomb of Wilhelm's First Wife. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wells-counts-thrice-as-choate-wins-320-quarterback-stonebraker.html | WELLS COUNTS THRICE AS CHOATE WINS, 32-0; Quarterback Stonebraker Excels in Defeat of Deerfield's Gridiron Contingent. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/carloadings-continue-rise-for-fourth-week-new-high-mark-for-year.html | CARLOADINGS CONTINUE RISE FOR FOURTH WEEK; New High Mark for Year Reached, bat Total Is 111,018 Cars Below Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/east-side-6-barringer-0.html | East Side, 6; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/church-shut-in-row-manning-is-barred-all-souls-parishioners-oust.html | CHURCH SHUT IN ROW; MANNING IS BARRED; All Souls Parishioners Oust Rector and Defy Bishop to Preach Today. POLICE GUARD IS ORDERED Fight Over Negro Worshipers Culminates in Vestrymen's Threat to Prosecute. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/clarkson-eleven-victor-extra-point-by-seidlecki-beats-st-michaels-7.html | CLARKSON ELEVEN VICTOR.; Extra Point by Seidlecki Beats St. Michael's, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ulster-strengthens-its-ties-with-britain-while-the-free-state-draws.html | ULSTER STRENGTHENS ITS TIES WITH BRITAIN; While the Free State Draws Away, North Ireland Moves Closer to the Crown | True | By P.w. Wilson. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/thomas-speaks-in-south-attacks-major-parties-in-four-north-carolina.html | THOMAS SPEAKS IN SOUTH.; Attacks Major Parties in Four North Carolina Cities. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/weird-african-peaks-again-scaled-by-man-what-belgian-climbers-saw.html | WEIRD AFRICAN PEAKS AGAIN SCALED BY MAN What Belgian Climbers Saw When They Invaded the Misty Ruwenzori Range | True | By L.h. Robbins. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/frederick-g-merrill.html | FREDERICK G. MERRILL. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/plans-benefit-dance-for-jewish-blind-community-workers-auxiliary-to.html | PLANS BENEFIT DANCE FOR JEWISH BLIND; Community Workers' Auxiliary to Offer Varied Program at the Savoy-Plaza on Dec. 4. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/son-to-visit-father-in-athens.html | Son to Visit Father In Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/three-centuries-of-microbes.html | THREE CENTURIES OF MICROBES. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ira-e-kniffin.html | IRA E. KNIFFIN. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/allers-breaks-94-to-score-at-traps-carries-off-scratch-prize-at.html | ALLERS BREAKS 94 TO SCORE AT TRAPS; Carries Off Scratch Prize at Jamaica Bay -- Voorhees Wins Handicap Cup in Shoot-Off. A.C. WEBB LEADS FIELD Triumphs in Regular Event of the Nassau Club at Mineola --Skeet Test Annexed by Carter. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/agitating-the-sabbath-calm.html | Agitating the Sabbath Calm | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/philadelphia-inspects-two-of-the-new-musicals.html | PHILADELPHIA INSPECTS TWO OF THE NEW MUSICALS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/strict-rule-of-city-pledged-by-obrien-he-promises-to-make-officials.html | STRICT RULE OF CITY PLEDGED BY O'BRIEN; He Promises to Make Officials and Employes 'Toe the Mark' if Elected Mayor. PRAISES ITALIAN GROUPS Tells 500 at Dance In Queens He Plans City-Wide Observance of Columbus Day. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-carolina-weidner.html | MRS. CAROLINA WEIDNER. | True | Special to THE NEW TOHK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/yale-cubs-on-top-187-undefeated-team-outscores-roxbury-school.html | YALE CUBS ON TOP, 18-7.; Undefeated Team Outscores Roxbury School Eleven, Fairman Starring. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/art-with-a-capital-a-a-glimpse-at-that-flourishing-institution-the.html | ART WITH A CAPITAL "A"; A Glimpse at That Flourishing Institution, The Summer Dramatic School | True | By Josephine Stickney. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/worcester-tech-loses-bows-to-massachusetts-state-250-bush-scoring-3.html | WORCESTER TECH LOSES; Bows to Massachusetts State, 25-0, Bush Scoring 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gen-jf-morrison-war-figure-dead-training-chief-of-army-in-191718.html | GEN. J.F. MORRISON, WAR FIGURE, DEAD; Training Chief of Army in 1917-18, Commanded 8th Division -- Served in Conflict With Spain. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/drexel-turns-back-city-college-200-aerials-enable-visitors-to-score.html | DREXEL TURNS BACK CITY COLLEGE, 20-0; Aerials Enable Visitors to Score Three Touchdowns in Game at Lewisohn Stadium. FIRST HALF IS SCORELESS Guggenheim, Petchik and Wallace Tally on Passes -- Lavender Line Play Checked. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/soviet-china-sells-bonds-600000-issue-to-finance-war-subscribed-in.html | SOVIET CHINA SELLS BONDS; $600,000 Issue to Finance War Subscribed In Two Weeks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bomb-home-of-head-of-chicago-schools-racketeers-are-blamed-for.html | BOMB HOME OF HEAD OF CHICAGO SCHOOLS; Racketeers Are Blamed for Explosion at 1 A.M. at W.J. Bogan's Residence. LITTLE DAMAGE IS CAUSED Blast Seen as Warning in Fight to Organize Small Storekeepers Against School Cafeterias. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/greenland-ship-believed-lost-with-high-official-and-family.html | Greenland Ship Believed Lost With High Official and Family. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/classroom-and-campus-the-parent-under-study-idea-of-the-knowledge.html | CLASSROOM AND CAMPUS: THE PARENT UNDER STUDY; Idea of the Knowledge He Needs Appears to Be Expanding Steadily | True | By Eunice Barnard. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bronxville-13-ossming-6.html | Bronxville, 13; Ossming, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/on-the-road-with-the-two-candidates-the-rearplatform-speech-is-the.html | ON THE ROAD WITH THE TWO CANDIDATES; The Rear-Platform Speech Is the Focus of a Scene That Is Typically American | True | By Richard Lee Strout. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/work-of-louis-icart-on-view.html | Work of Louis Icart on View. | True | By Edward Alden Jewell. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-york-finances.html | NEW YORK FINANCES. | True |  | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/white-plains-wins-400-before-6000-begins-defense-of-westchester.html | WHITE PLAINS WINS, 40-0, BEFORE 6,000; Begins Defense of Westchester Association Championship by Blanking Corton. MOUNT VERNON PREVAILS Overpowers Port Chester, 34-6, for Fifth Straight Triumph as 4,500 Look On -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pomfret-beats-berkshire-triumphs-7-to-6-pass-from-pell-to-ely.html | POMFRET BEATS BERKSHIRE; Triumphs, 7 to 6, Pass From Pell to Ely Scoring Winning Point. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/charles-dickens-in-his-role-of-humanitarian-letters-of-charles.html | Charles Dickens in His Role of Humanitarian; LETTERS OF CHARLES DICKENS TO THE BARONESS BURDETT-COUTTS. Edited by Charles C. Osborne. With a Biographical Introduction. 200 pp. New York: E.P. Dutton & Co., Inc. $2.50. Charles Dickens | True | By Percy Hutchison | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/brazil-still-holds-flier-orton-hoover-in-political-prison.html | BRAZIL STILL HOLDS FLIER.; Orton Hoover in Political Prison, Washington Is Informed. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/roosevelt-vs-mills.html | ROOSEVELT VS. MILLS. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pawtucket-beats-field-club-51.html | Pawtucket Beats Field Club, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-bridge-to-venice-nearing-completion-will-give-city-first-means.html | NEW BRIDGE TO VENICE NEARING COMPLETION; Will Give City First Means for Auto Travel to Mainland -- New Canal Under Way. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hollywoods-microphone-experts-sound-equipments-used-successfully-in.html | HOLLYWOOD'S MICROPHONE EXPERTS; Sound Equipments Used Successfully in Distant Places -- Helen Hayes Begins Work in "Son Daughter" -- Other Items | True | CHAPIN HALL | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rogers-stops-briefly-in-brazilian-capital-humorist-sorry-he-cannot.html | ROGERS STOPS BRIEFLY IN BRAZILIAN CAPITAL; Humorist Sorry He Cannot Stay Longer, 'But Clara Bow Has Cabled She's Lonesome' | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/scouts-put-wreath-on-roosevelt-tomb-4000-from-wide-area-file-past.html | SCOUTS PUT WREATH ON ROOSEVELT TOMB; 4,000 From Wide Area File Past Crave at Oyster Bay in Annual Pilgrimage. DAN BEARD LEADS MARCH He Praises the Late President as a "Warrior Who Battled for Righteousness." | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/third-indian-parley-scheduled-for-nov-15-gandhis-name-absent-from.html | THIRD INDIAN PARLEY SCHEDULED FOR NOV. 15; Gandhi's Name Absent From List of Delegates to Take Part in London Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-week-in-science-guesses-at-the-total-age-of-the-earth-professor.html | THE WEEK IN SCIENCE: GUESSES AT THE TOTAL AGE OF THE EARTH; Professor Einstein Disagrees With the Geologists Who Have Employed Three Methods In Arriving at Their Conclusions -- Professor Piccard on the Cosmic Ray Mystery | True | By Waldemar Kaempffert. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/de-broqueville-heads-new-belgian-cabinet-catholicliberal-coalition.html | DE BROQUEVILLE HEADS NEW BELGIAN CABINET; Catholic-Liberal Coalition Will Hold Office Pending Elections Expected Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/minneapolis-trade-lower-wholesale-and-retail-lines-show-only.html | MINNEAPOLIS TRADE LOWER.; Wholesale and Retail Lines Show Only Seasonal Advances. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/uneven-rise-at-richmond-sales-improve-but-building-permits-fail-to.html | UNEVEN RISE AT RICHMOND.; Sales Improve, but Building Permits Fail to Follow. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/packers-hit-in-argentina-government-auditors-will-examine-books-of.html | PACKERS HIT IN ARGENTINA.; Government Auditors Will Examine Books of Seven Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/millburn-high-20-summit-6.html | Millburn High, 20; Summit, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/catalonia-seeking-broader-freedom-regional-autonomy-seen-merely-as.html | CATALONIA SEEKING BROADER FREEDOM; Regional Autonomy Seen Merely as the First Step Toward Sovereign Powers. FEDERALISM THE REAL AIM Would Be Member of the Spanish State, but Only by Means of Pact Freely Made. | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/says-banks-ignore-small-plant-needs-mr-soderstrom-seeks-senate.html | SAYS BANKS IGNORE SMALL PLANT NEEDS; Mr. Soderstrom Seeks Senate Hearing for Credit Pleas of Little Producers. HOLDS EMERGENCY EXISTS Announces Plans for Group Which Will Act on Problem--Suggests Trade Association Help. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-zealands-system-of-handling-wheat-called-ideal-plan-of-state.html | New Zealand's System of Handling Wheat Called Ideal Plan of State Price Control | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/johnson-will-speak-in-roosevelt-cause-california-senator-plans-to.html | JOHNSON WILL SPEAK IN ROOSEVELT CAUSE; California Senator Plans to Address Progressive League for Democratic Nominee. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chaco-fight-widens-to-a-65mile-front-bolivianparaguayan-line-now.html | CHACO FIGHT WIDENS TO A 65-MILE FRONT; Bolivian-Paraguayan Line Now Extends From Fort Arce to the Argentine Frontier. 16,000 IN THE MAIN BATTLE La Paz Reports That Enemy Guns Were Silenced by Artillery Defending Strong Post. MANY CASUALTIES LIKELY Paraguay's Troops Prefer Open Fighting, Suffering Greatly in Charges Against Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/americans-stage-bullfight-in-spain-radio-parley-delegates-cheered.html | AMERICANS STAGE BULLFIGHT IN SPAIN; Radio Parley Delegates Cheered by Critical Audience -- Death Stroke Is Omitted. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-harrison-engaged-philadelphia-girl-to-wed-blackwell-newhall.html | MISS HARRISON ENGAGED.; Philadelphia Girl to Wed Blackwell Newhall, Banker's Son. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ohio-state-holds-pitt-to-scoreless-tie-repelling-foe-on-oneyard.html | Ohio State Holds Pitt to Scoreless Tie, Repelling Foe on One-Yard Line Near Close | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/implanting-right-ideas-dilemma-of-parent-in-face-of-widening.html | IMPLANTING 'RIGHT' IDEAS; Dilemma of Parent in Face of Widening Knowledge Weighed by Mrs. Fisher | True | By Dorothy Canfield Fisher. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gay-trifles-accessories-that-give-the-right-touch.html | GAY TRIFLES; Accessories That Give The Right Touch | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/we-have-27173789-invested-in-uruguay-although-less-than-britains.html | WE HAVE $27,173,789 INVESTED IN URUGUAY; Although Less Than Britain's, Our Capital Pays $525,724 More in Taxes. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/franc-advances-against-dollar-spurts-to-394-12c-in-small-dealings.html | FRANC ADVANCES AGAINST DOLLAR; Spurts to 3.94 1/2c in Small Dealings, but Reacts and Closes 1-16c Higher on Day. WALL STREET UNDISTURBED Movement Seen as Attempt by Foreign Speculators to Profit a Little. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bankers-declare-recovery-now-on-marked-optimism-prevails-among.html | BANKERS DECLARE RECOVERY NOW ON; Marked Optimism Prevails Among Investment Group at White Sulphur Springs. GOVERNORS DISCUSS TAXES Avoidance of Levies Blocking Gains in Employment Expected to Be Recommended. | True | From a Staff Correspondent. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/europe-tries-some-new-moves-on-the-political-chessboard-with.html | EUROPE TRIES SOME NEW MOVES ON THE POLITICAL CHESSBOARD; With Germany Bitter and Italy Restless, the French Look for Cooperation to Britain, Russia, Spain and America EUROPE TRIES NEW POLITICAL MOVES France Seeks Cooperation of Britain and Russia | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/congress-is-ended-by-farm-institute-rome-assembly-devotes-most-of.html | CONGRESS IS ENDED BY FARM INSTITUTE; Rome Assembly Devotes Most of Its Time to International Financial Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/eastchester-6-greenwich-0.html | Eastchester, 6; Greenwich, 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/paris-newspapers-start-campaign-to-end-long-intervals-between-acts.html | Paris Newspapers Start Campaign to End Long Intervals Between Acts at Theatres | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chatham-on-cape-cod-divided-on-proposal-to-give-cedar-st-old-name.html | Chatham on Cape Cod Divided on Proposal To Give Cedar St. Old Name of Skunk's Hill Road | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/irish-eyes-are-smiling.html | IRISH EYES ARE SMILING | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/albright-victor-137-vanquishes-davis-and-elkins-eleven-in-game-at.html | ALBRIGHT VICTOR, 13-7.; Vanquishes Davis and Elkins Eleven in Game at Reading. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/counterfeit-money-in-kansas.html | Counterfeit Money in Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mildred-smith-married-warrenton-va-girl-u-bride-of-w-l-litsey-of-st.html | MILDRED SMITH MARRIED.; Warrenton (Va.) Girl U Bride of W. L. Litsey of St. Louis. | True | Special to THX NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/springfield-victor-136-scores-in-second-and-third-periods-to-defeat.html | SPRINGFIELD VICTOR, 13-6.; Scores in Second and Third Periods to Defeat Delaware. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/roosevelt-bars-extra-session-to-extend-teachers-licenses.html | Roosevelt Bars Extra Session To Extend Teachers' Licenses | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/timorous-soul-turns-brave-her-neighbors-ways-may-be-better-but-she.html | TIMOROUS SOUL TURNS BRAVE; Her Neighbors' Ways May Be Better, but She Is Going to Follow Her Own | True | ANNA NELSON REED. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/candidate-on-three-tickets-works-hard-for-his-own-defeat.html | Candidate on Three Tickets Works Hard for His Own Defeat | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/tendencies-of-modern-composers-recent-festivals-show-similar.html | TENDENCIES OF MODERN COMPOSERS; Recent Festivals Show Similar Problems in Differing Scores | True | By Henry Prunieres. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/colby-conquers-bowdoin-triumphs-at-football-by-score-of-25-to-0.html | COLBY CONQUERS BOWDOIN.; Triumphs at Football by Score of 25 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/irvington-6-dobbs-ferry-6.html | Irvington, 6; Dobbs Ferry, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/central-high-25-belleville-7.html | Central High, 25; Belleville, 7. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/a-touch-of-homesickness-for-an-old-america-a-passing-america.html | A Touch of Homesickness for an Old America; A PASSING AMERICA. Consideration of Things of Yesterday Fast Fading From Our World. By Cornelius Weygandt. Illustrated. 330 pp. New York: Henry Holt & Co. $3. | True | FLORENCE FINCH KELLY. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wedell-at-ottawa-for-flight.html | Wedell at Ottawa for Flight. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/to-mark-nayy-day-on-ship-and-shore-vessels-over-world-flying-the.html | TO MARK NAYY DAY ON SHIP AND SHORE; Vessels Over World Flying the Ensign Will Welcome Citizens Aboard on Thursday. SPECIAL RADIO FEATURES Secretary Adams and Bloom Will Broadcast Speeches -- Former Also to Conduct Amateur Contest. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/homerucarl-ton.html | HomeruCarl ton. | True | I Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/weather-brings-lull-in-wholesale-trades-stores-are-holding-stocks.html | WEATHER BRINGS LULL IN WHOLESALE TRADES; Stores Are Holding Stocks Low, Preparing for November Sales Purchases. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hobart-hamilton-battle-to-00-tie-geneva-team-hammers-buff-and-blue.html | HOBART, HAMILTON, BATTLE TO 0-0 TIE; Geneva Team Hammers Buff and Blue Line for Short Gains but Cannot Score. WHISTLE HALTS BIG DRIVE Ollikainen and McKenzie Place Ball on Hobart's 5-Yard Mark as First Half Ends. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/judgment-against-singer-court-orders-werrenrath-to-pay-7084-to.html | JUDGMENT AGAINST SINGER.; Court Orders Werrenrath to Pay $7,084 to Ex-Wife's Trust Fund. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/notre-dame-and-pitt-to-draw-75000-to-their-engagement.html | Notre Dame and Pitt to Draw 75,000 to Their Engagement | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fewer-vipers-in-france-pasteur-institute-disappointed-at-small.html | FEWER VIPERS IN FRANCE.; Pasteur Institute Disappointed at Small Number Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/48hourweek-policy-40-hours-temporarily-spreads-in-oil-industry-with.html | 48-Hour-Week Policy, 40 Hours Temporarily, Spreads in Oil Industry, With No Rise in Costs | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/spain-and-argentina-talk-barter.html | Spain and Argentina Talk Barter. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/brinkley-draws-crowds-in-kansas-independent-candidate-for-governor.html | BRINKLEY DRAWS CROWDS IN KANSAS; Independent Candidate for Governor Overshadows the Regular Party Nominees. HAS BIG FARM FOLLOWING Electorate Is Showing Little Interest In National or Other State Candidates for Office. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fifth-av-jubilee-is-hailed-by-smith-traditions-of-thoroughfare-are.html | FIFTH AV. JUBILEE IS HAILED BY SMITH; Traditions of Thoroughfare Are Stressed in Article in New Shopping Guide. HOOVER MESSAGE INCLUDED Praise of Aims of Celebration by Roosevelt, McKee and Chapin Also in Booklet. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/geneva-smothers-boston-u-39-to-6-jones-leads-assault-that-enables.html | GENEVA SMOTHERS BOSTON U., 39 TO 6; Jones Leads Assault That Enables Victors to Put the Terriers to Rout. SCORES TWICE ON PASSES Evans Also Makes Two Touchdowns -- Harris Gets Lone Tally for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/barge-canal-traffic-high-tonnage-of-2757219-nears-that-of-banner.html | BARGE CANAL TRAFFIC HIGH.; Tonnage of 2,757,219 Nears That of Banner Year, 1931. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/harvard-freshmen-tie-battle-to-66-deadlock-with-the-worcester.html | HARVARD FRESHMEN TIE.; Battle to 6-6 Deadlock With the Worcester Academy Eleven. | True | special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stoddartugardner.html | StoddartuGardner. | True | i Special to THO NEW YORK TIMER. ' | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/unknown-beethoven-fragment.html | UNKNOWN BEETHOVEN FRAGMENT | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-cyr-feels-pinch-fewer-vacancies-for-cadets-at-frances-west-point.html | ST. CYR FEELS PINCH.; Fewer Vacancies for Cadets at France's West Point. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/uncle-sam-builds-eight-new-sea-whippets-speedy-destroyers-with-long.html | UNCLE SAM BUILDS EIGHT NEW SEA WHIPPETS; Speedy Destroyers With Long Range of Action Will Do Duty as Cruisers | True | By Hanson W. Baldwin. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-cherbourg-port-nearing-completion-passengers-may-soon-land-on.html | NEW CHERBOURG PORT NEARING COMPLETION; Passengers May Soon Land on New Docks Instead of Coming Ashore on Tenders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/webbuixs-wis.html | WebbuIxs wis. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/drama-of-mexicos-church-struggle-todays-clash-looks-back-to-the.html | DRAMA OF MEXICO'S CHURCH STRUGGLE; Today's Clash Looks Back to the Time of The Conquest and Paganism DRAMA OF MEXICAN CHURCH CLASH | True | By Anita Brenner. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/coalition-in-britain-faces-test-at-polls-300-municipal-elections.html | COALITION IN BRITAIN FACES TEST AT POLLS; 300 Municipal Elections Nov. 1 Will Afford First Accurate Measure of Its Popularity. SOME REACTION CERTAIN Government Now Under Sharp Attack on the Tariff and Unemployment Relief. POVERTY TEST IS AN ISSUE MacDonald Expected to Promise Reform of Law That Subjects Many to Indignities. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/commission-to-begin-new-study-of-tariff-inquiry-into-effect-of.html | COMMISSION TO BEGIN NEW STUDY OF TARIFF; Inquiry Into Effect of Depreciated Currencies Abroad to Be Made on Hoover Order. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/vmi-defeats-virginia-wins-by-64-as-minor-goes-across-edgar-of.html | V.M.I. DEFEATS VIRGINIA.; Wins by 6-4, as Minor Goes Across -- Edgar of Losers Fractures Leg. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/we-admire-efficiency-liege-professor-says-gillet-finds-american.html | WE ADMIRE EFFICIENCY, LIEGE PROFESSOR SAYS; Gillet Finds American Students Healthy, Colleges Well Staffed and Equipped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/elected-by-wellesley-sophomores.html | Elected by Wellesley Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/purdue-harriers-triumph.html | Purdue Harriers Triumph. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/columbia-crushes-williams-46-to-0-10000-see-the-lions-launch-speedy.html | COLUMBIA CRUSHES WILLIAMS, 46 TO 0; 10,000 See the Lions Launch Speedy and Deceptive Attack to Overwhelm Purple. MONTGOMERY LEADS DRIVE His Brilliant Broken Field Running Produces Two of the Touchdowns. LOSERS FIGHT STUBBORNLY But Victors Wear Down Rivals' Defense and Tally Often in Later Stages of Game. | True | By Daniel C. McCarthy | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/paris-notes-the-ensor-exhibition-other-activities.html | PARIS NOTES; The Ensor Exhibition -- Other Activities | True | By Ruth Green Harris. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kent-tops-westminster-victor-by-90-score-stanton-and-runnalls.html | KENT TOPS WESTMINSTER.; Victor by 9-0 Score, Stanton, and Runnalls Excelling. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gettysburg-triumphs-60-goes-over-for-score-soon-after-start-to-beat.html | GETTYSBURG TRIUMPHS, 6-0.; Goes Over for Score Soon After Start to Beat Mt. St. Mary's. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/plurality-system-deplored.html | PLURALITY SYSTEM DEPLORED | True | GEORGE JACOBSON. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/french-boy-wins-oratorical-title-georges-pol-domine-defeats-4.html | FRENCH BOY WINS ORATORICAL TITLE; Georges Pol Domine Defeats 4 Others in International Contest at Washington. AMERICAN GIRL IS SECOND English Youth Is Third--Whistle for Time Stops High School Speaker From Ireland. WINNER GOES ON AIR TODAY He Will Repeat His Address, Made in Native Tongue--On First Visit to English-Speaking Country. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/seville-heavily-guarded-rumors-of-monarchist-and-red-plots-denied.html | SEVILLE HEAVILY GUARDED.; Rumors of Monarchist and Red Plots Denied by Madrid Official. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/use-of-leisure-in-the-colleges-the-students-and-faculty-differ-in.html | USE OF LEISURE IN THE COLLEGES; The Students and Faculty Differ in Their Views, Rollins Groups Find | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/johnson-of-yale-hurt-has-slight-concussion-of-brain-hospital.html | JOHNSON OF YALE HURT.; Has Slight Concussion of Brain, Hospital Diagnosis Shows. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/upstate-new-york-a-political-puzzle-situation-in-western-part-of.html | UP-STATE NEW YORK A POLITICAL PUZZLE; Situation in Western Part of State Full of Uncertainties Despite Outward Calm. YOUNG VOTE A BIG FACTOR Wet and Dry Sentiment Strong -- Third-Party Candidate Adds to the Doubt. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/donovan-opposes-forest-amendment-he-terms-proposal-for-added.html | DONOVAN OPPOSES FOREST AMENDMENT; He Terms Proposal for Added Recreational Facilities in the Preserve "Dangerous." | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rabbit-hunts-to-aid-needy.html | Rabbit Hunts to Aid Needy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-betty-shibley-to-wed-w-t-fryer-washington-girl-betrothed-to.html | MISS BETTY SHIBLEY TO WED W. T. FRYER; Washington Girl Betrothed to Associate Professor of Law at George Washington University. | True | Special to THE Nrw YORK Trail. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/brown-turns-back-tufts-team-110-gammino-scores-only-touchdown-after.html | BROWN TURNS BACK TUFTS TEAM, 11-0; Gammino Scores Only Touchdown After Gaining 44 Yards on Six Line Plunges. CHASE KICKS FIELD GOAL Victors Use Simple Plays and Keep Gilbane Brothers and Buonanno on Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/iona-school-tops-fordham-prep-346-registers-fourth-straight-triumph.html | IONA SCHOOL TOPS FORDHAM PREP, 34-6; Registers Fourth Straight Triumph of Season, Overcoming 6-0 Lead in the First Period. BRONXVILLE TEAM VICTOR Scores Over Ossining High, 13-6, for Fourth Success -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dock-chief-pledges-speedy-facilities-new-piers-will-permit-big.html | DOCK CHIEF PLEDGES SPEEDY FACILITIES; New Piers Will Permit Big Ships to Turn as Quickly as Desired, Says McKenzie. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/calls-democrats-insincere-on-beer-bingham-at-st-louis-cites-vote-in.html | CALLS DEMOCRATS 'INSINCERE ON BEER; Bingham, at St. Louis, Cites Vote in Congress After Convention as "Dodging the Issue." ARGUES JOBS FOR 500,000 Senator Also Stresses Tax Relief and Promotion of Sobriety in Demand for Dry Law Change. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/again-the-fergusons-rouse-the-texans-once-more-the-state-debates.html | AGAIN THE FERGUSONS ROUSE THE TEXANS; Once More the State Debates the Question of Ma and Pa, As It Has at Intervals During Nearly Two Decades THE FERGUSONS AROUSE TEXAS Once More the State Debates the Qualities of "Ma and Pa, as It Has for Many Years | True | By Mildred Adams | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/220-pace-captured-by-hoyle-at-windsor-flemings-entry-scores-in.html | 2:20 PACE CAPTURED By HOYLE AT WINDSOR; Fleming's Entry Scores in Three Straight Heats -- Guy the Tramp Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/will-parole-45-at-auburn-prison.html | Will Parole 45 at Auburn Prison. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/many-items-promoted-several-sellouts-noted-in-local-trade-by.html | MANY ITEMS PROMOTED.; Several Sell-Outs Noted in Local Trade by Shoppers' Bureau. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/killing-tigers-with-spear-and-arrow-julian-duguids-story-of-tiger.html | Killing Tigers With Spear and Arrow; Julian Duguid's Story of "Tiger Man," South American Hunter Extraordinary TIGER MAN. By Julian Duguid. 287 pp. New York: The Century Company. $3. | True | By R.l. Duffus | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/books-and-authors.html | Books and Authors | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/business-men-form-roosevelt-league-bipartisan-philadelphia-group-of.html | BUSINESS MEN FORM ROOSEVELT LEAGUE; Bi-Partisan Philadelphia Group of 28 Hold His Election Would Revive, Not Deter, Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/simple-funeral-for-l-m-garrison-only-a-dozen-relatives-and-friends-.html | SIMPLE FUNERAL FOR L. M. GARRISON; Only a Dozen Relatives and Friends at Service for Ex- Secretary of War. # | True | - Special to THE NEW YORK TUIES. ( | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/distinctive-bags.html | DISTINCTIVE BAGS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/virginia-court-rule-dashes-gop-hopes-invalidating-of-districting.html | VIRGINIA COURT RULE DASHES G.O.P. HOPES; Invalidating of Districting Act Viewed as Defeat for Representative Lankford. DISPUTE BALLOTS' LEGALITY Republican Leaders Hold Electors Cannot Be Chosen From State at Large. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/princeton-cubs-score-54-defeat-poly-prep-soccer-team-in-opening.html | PRINCETON CUBS SCORE, 5-4; Defeat Poly Prep Soccer Team in Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sculptor-receives-jefferson-medal-piccirilli-honored-for-bust-of.html | SCULPTOR RECEIVES JEFFERSON MEDAL; Piccirilli, Honored for Bust of Statesman, Gets Tribute From Gov. Pollard. HAILED AS "GOOD CITIZEN" La Guardia, Battle, Dr. Ryan and Italian Vice Consul Also Speak at Ceremonies Here. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hill-to-visit-lawrenceville-for-annual-football-game.html | Hill to Visit Lawrenceville For Annual Football Game | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kansas-city-has-an-upturn-cool-weather-helps-in-week-but-months.html | KANSAS CITY HAS AN UPTURN.; Cool Weather Helps in Week, but Month's Average Lags. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/webb-prevails-in-shootoff.html | Webb Prevails in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/prosperous-farms-a-key-to-recovery-economist-holds-welfare-of.html | PROSPEROUS FARMS A KEY TO RECOVERY; Economist Holds Welfare of 80,000,000 Persons Depends Upon Agrarian Gains. SOVIET IDEALS RESTUDIED Sidney Webb, in November Current History, Finds Private Profits Not Needed to Spur Trade. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/jobless-walkout-ends-in-new-orleans-men-return-to-relief-work-when.html | JOBLESS WALKOUT ENDS IN NEW ORLEANS; Men Return to Relief Work When Mild Protest at Pay Cut Wins "Compromise." BACK ON THE OLD BASIS Welfare Board Had Reduced Wages From $2.50 to $1.50 a Day, Precipitating Strike. CONFORMED TO STATE RULE Beneficiaries Complained Calmly That New Rate Did Not Cover the Living Costs. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/myers-dashes-63-yards-for-touchdown-as-bucknell-defeats-lafayette.html | Myers Dashes 63 Yards for Touchdown As Bucknell Defeats Lafayette, 14 to 6 | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/california-grange-gets-after-rolph-criticism-of-governor-leads-to.html | CALIFORNIA GRANGE GETS AFTER ROLPH; Criticism of Governor Leads to Demand for Recall Proceedings. HAS ROW WITH CABINET But Executive Seems to Be Riding Out Political Storm With Usual Equanimity. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/roosevelt-8-mamaroneck-6.html | Roosevelt, 8; Mamaroneck, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/federal-relief-uncertain.html | Federal Relief Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/16000-men-in-battle.html | 16,000 Men in Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mt-vernon-34-port-chester-6.html | Mt. Vernon, 34; Port Chester, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/la-salle-repulses-brooklyn-college-philadelphians-score-39-to-0.html | LA SALLE REPULSES BROOKLYN COLLEGE; Philadelphians Score 39 to 0, Bahr Leading Attack With Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/foreign-service-changes-eight-consuls-reassigned-agency-at-chanaral.html | FOREIGN SERVICE CHANGES.; Eight Consuls Reassigned -- Agency at Chanaral, Chile, Ordered Closed. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sells-theatre-tickets-on-credit.html | Sells Theatre Tickets on Credit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cars-of-1933-now-shown-franklin-adds-olympic-line-marmon-has-a-new.html | CARS OF 1933 NOW SHOWN; Franklin Adds "Olympic" Line -- Marmon Has a New Sixteen | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/canada-is-paying-for-rail-blunders-royal-commission-reveals.html | CANADA IS PAYING FOR RAIL BLUNDERS; Royal Commission Reveals Imprudent Capital Outlays for Hotels and Ships. TOO MANY MILES OF ROAD Laws Will Be Enacted to Reform Dominion's Policy, but Burden Is Now Inescapable. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/smith-denies-report-about-cabinet-post-says-he-had-not-even-heard.html | SMITH DENIES REPORT ABOUT CABINET POST; Says He Had Not Even Heard Rumor That He Is Slated for Office if Roosevelt Wins. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/leopold-damroschs-hundredth-anniversary.html | LEOPOLD DAMROSCH'S HUNDREDTH ANNIVERSARY | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/delay-in-elections-forecast-in-chile-linked-to-moves-of-naval.html | DELAY IN ELECTIONS FORECAST IN CHILE; Linked to Moves of Naval Leaders and Alleged Army Distrust of Government. MANY IN DEMONSTRATIONS Two Candidates for President Show No Foreign Hostility -- Grove in Exile Wins Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/light-fare-for-berlins-fall-stage.html | LIGHT FARE FOR BERLIN'S FALL STAGE | True | C. HOOPER TRASK. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wife-to-keep-editorship-mrs-roosevelt-says-husbands-election-would.html | WIFE TO KEEP EDITORSHIP.; Mrs. Roosevelt Says Husband's Election Would Make No Difference. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/jungle-city-built-by-air-heavy-machinery-is-flown-over-mountain.html | JUNGLE CITY BUILT BY AIR; Heavy Machinery Is Flown Over Mountain Ranges To Get Guinea Gold | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/crowds-are-cordial-to-hoover-en-route-20000-greet-him-at-charleston.html | CROWDS ARE CORDIAL TO HOOVER EN ROUTE; 20,000 Greet Him at Charleston and 25,000 at Toledo -- He Eulogizes Harding at Marion. TARIFF STRESSED ALL DAY At Columbus He Upholds Curb on Immigration as Saving 500,000 Jobs for Citizens. CROWDS CORDIAL TO HOOVER EN ROUTE | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wild-turkeys-and-deer-plentiful.html | Wild Turkeys and Deer Plentiful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/amherst-defeats-wesleyan-by-60-flashes-brilliant-passing-attack-to.html | AMHERST DEFEATS WESLEYAN BY 6-0; Flashes Brilliant Passing Attack to Win Opener of the Little Three Series. WARNER GOES OVER LINE Counts in Second Period of Game at Middletown -- Leads Victors' Drive With Cadigan. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/children-rescued-in-fire-ossining-parents-carry-out-two-sleeping.html | CHILDREN RESCUED IN FIRE.; Ossining Parents Carry Out Two Sleeping Youngsters as Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/forty-witnesses-fail-to-settle-ownership-of-georgia-hound.html | Forty Witnesses Fail to Settle Ownership of Georgia Hound | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/general-march-denies-statements-in-maj-gen-shankss-recent-article.html | General March Denies Statements In Maj. Gen. Shanks's Recent Article; Remark About Pershing Attributed to Him, "Ridiculously Untrue," Former Chief of Staff Declares -- Cites Records in Goethals Case. | True | PEYTON C. MARCH. General. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-harry-h-heald.html | MRS. HARRY H. HEALD. | True | Special to THB NEW TORS THSES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ccny-five-busy-lineup-virtually-selected-for-opening-basketball.html | C.C.N.Y. FIVE BUSY.; Line-Up Virtually Selected for Opening Basketball Game. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-louis-continues-rise-but-moderate-gain-is-tempered-by-some.html | ST. LOUIS CONTINUES RISE.; But Moderate Gain Is Tempered by Some Declines. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/illinois-income-tax-invalid-state-high-court-bars-act.html | Illinois Income Tax Invalid; State High Court Bars Act. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/illinois-job-funds-go-for-direct-aid-federal-advance-of-5077000-for.html | ILLINOIS JOB FUNDS GO FOR DIRECT AID; Federal Advance of $5,077,000 for Road Fund Is Declared Nullified by Withdrawals for Relief. THOUSANDS TO LOSE WORK Additional Borrowing of Highway Moneys, Trade Counsel Charges, Will Cost 42,000 Employment. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-bonaventure-prevails-quells-westminster-on-two-scores-by-laskey.html | ST. BONAVENTURE PREVAILS; Quells Westminster on Two Scores by Laskey, 13 to 7. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cleveland-trade-better-steel-operations-accelerated-but-auto-lines.html | CLEVELAND TRADE BETTER.; Steel Operations Accelerated, but Auto Lines See a Decline. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/runaway-children-return-after-a-day-boy-11-and-sister-9-who-started.html | RUNAWAY CHILDREN RETURN AFTER A DAY; Boy, 11, and Sister, 9, Who Started 'Out West' to Escape Music Lessons Glad to Be Back. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/tells-inside-story-of-sao-paulo-revolt-government-summary-traces.html | TELLS INSIDE STORY OF SAO PAULO REVOLT; Government Summary Traces Start of Brazilian Events Back to 1930. BLAMES ANTI-VARGAS GROUP First Demands Granted, Faction Made Impossible Conditions, Report Indicates. INVOLVED OTHER STATES Outbreak Was Premature, but War Was Hard Fought -- Future Seems Bright. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/big-southwest-sales-gain-retail-trade-rise-is-26-per-cent-above.html | BIG SOUTHWEST SALES GAIN.; Retail Trade Rise Is 26 Per Cent Above 4-Year Seasonal Average. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/alabama-conquers-mississippi-2413-victors-encounter-stern.html | ALABAMA CONQUERS MISSISSIPPI, 24-13; Victors Encounter Stern Resistance and Are Forced to Use Regulars Most of Game. CAIN IN A 51-YARD DASH Crimson Tide's Star Fullback, Hurt on First Play, Returns and Tallies Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pastors-support-thomas-jersey-methodist-episcopal-group-to-aid.html | PASTORS SUPPORT THOMAS.; Jersey Methodist Episcopal Group to Aid Socialist Candidate. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/from-sectarianism-to-unity.html | FROM SECTARIANISM TO UNITY. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bank-debits-lower-outside-new-york-drop-for-week-was-due-to-holiday.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week Was Due to Holiday -- Total Near September Figure on Daily Average Basis. COMMERCIAL LOANS RISE Gain of $11,000,000 Offest by Fall of $14,000,000 in Security Loans -- Commodity Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/old-belgium-for-chicago-part-of-country-as-it-was-400-years-ago.html | OLD BELGIUM FOR CHICAGO.; Part of Country as It Was 400 Years Ago Will Be Shown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fritz-kossack.html | FRITZ KOSSACK. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ten-floggings-laid-to-band-in-florida-one-person-a-week-singled-out.html | TEN FLOGGINGS LAID TO BAND IN FLORIDA; One Person a Week Singled Out for Punishment for Acts the Gang Frowns On, It Is Said. FIVE WOMEN AMONG VICTIMS Jacksonville Police Press Investigation as Mother and Daughter Identify Five Suspects. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/paramount-issues-that-live-on-in-the-eighties-as-in-1932-there-was.html | PARAMOUNT ISSUES THAT LIVE ON; In the Eighties, as in 1932, There Was a Great Furor Over Prohibition, the Tariff, Taxes, Rewards for ex-Soldiers, Speculation and Tammany Hall | True | By R.l. Duffus | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/providence-in-front-140-goes-over-in-second-and-fourth-periods-to.html | PROVIDENCE IN FRONT, 14-0.; Goes Over in Second and Fourth Periods to Beat St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bridge-stars-to-vie-for-vanderbilt-cup-record-entry-list-is-likely.html | BRIDGE STARS TO VIE FOR VANDERBILT CUP; Record Entry List Is Likely for Contract Tournament Starting Wednesday. DONOR IS ON SIMS TEAM Culbertson to Play With Jacoby -- Thirty Fours Are Expected to Take Part. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hoover-drive-opens-in-east-this-week-four-cabinet-officers-to-take.html | HOOVER DRIVE OPENS IN EAST THIS WEEK; Four Cabinet Officers to Take Stump as the Campaign Nears Its Climax. MILLS TO LEAD THE ATTACK Wilbur, Hurley and Doak Also Will Speak in Seaboard States, Centring on New England. HOOVER DRIVE OPENS IN EAST THIS WEEK | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/2-youths-shot-down-by-gunmen-in-street-we-of-one-looks-on-as-they.html | 2 YOUTHS SHOT DOWN BY GUNMEN IN STREET; We of One Looks On as They Are Critically Wounded in Mysterious Attack. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cookukudlow.html | Cookukudlow. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mr-mantle-picks-the-ten-best.html | Mr. Mantle Picks the Ten Best | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mary-beard-wed-iktuxedo-church-her-marriage-to-frederick-c.html | MARY BEARD WED IK-TUXEDO CHURCH; Her Marriage to Frederick C. Hayemeyer 2d Witnessed by Many in Society. PROGRAM BY PAULIST CHOIR uuuuuuuu Bride Is Daughter of Mrs. Pierre Lorillard and Granddaughter of Late James J. Hill. | True | Special to THK N*w YORK Truss. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/2-french-air-officials-cleared-of-charges-inquiry-dismisses.html | 2 FRENCH AIR OFFICIALS CLEARED OF CHARGES; Inquiry Dismisses Accusations Against Chaumie and Weiller -- latter Weds 'Miss Europe.' | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/steel-and-motors-to-act-on-dividends-business-gain-seen-if-nations.html | STEEL AND MOTORS TO ACT ON DIVIDENDS; Business Gain Seen if Nation's Biggest Industrial Corporations Continue Payments. NEEDED SUMS NOT EARNED Cash Resources Would Have to Be Tapped -- Politics Ignored in Plans, It Is Said. DEPRECIATION COSTS HEAVY Improved Trade Lately May Prompt Disbursement at Meetings on Tuesday and on Nov. 2. STEEL AND MOTORS TO ACT ON DIVIDENDS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/teacher-for-50-years-dr-paul-kyle-founder-of-school-to-celebrate-to.html | TEACHER FOR 50 YEARS.; Dr. Paul Kyle, Founder of School, to Celebrate Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/glenn-o-colemans-work-a-beautifully-presented-memorial-show-at.html | GLENN O. COLEMAN'S WORK; A Beautifully Presented Memorial Show at Whitney Museum of American Art | True | By Edward Alden Jewell. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gov-cross-urges-nonpartisan-unity-speaking-at-waterbnry-he-proposes.html | GOV. CROSS URGES NON-PARTISAN UNITY; Speaking at Waterbnry, He Proposes a Four-Year Program to Promote Connecticut. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/all-of-towns-people-named-felice-or-felicita-russgnach.html | All of Town's People Named Felice or Felicita Russgnach | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/boys-higheleven-defeats-madison-wins-by-236-for-first-triumph-over.html | BOYS HIGH-ELEVEN DEFEATS MADISON; Wins by 23-6 for First Triumph Over Its Rival Since 1928 -- Harrison Scores Twice. ERASMUS IS VICTOR, 25-7 Crushes Lincoln to Keep Record Clean -- Jamaica Gains Tie -- Other School Results. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/radio-to-vibrate-with-oratory-as-campaign-nears-end.html | RADIO TO VIBRATE WITH ORATORY AS CAMPAIGN NEARS END | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bonds-being-paid-before-maturity-securities-called-for-retirement.html | BONDS BEING PAID BEFORE MATURITY; Securities Called for Retirement This Month Now Amount to $11,002,000. BIG REDEMPTIONS LATER List Includes $4,000,000 of 7 Per Cents of French Government, Set for Dec. 1. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rfc-reports-loans-and-disbursements-in-september-with-totals-for.html | R.F.C. Reports Loans and Disbursements in September With Totals for Eight Months;_1jR. F. C. Loans and Disbursements | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/trade-treaties-stir-liberals-in-canada-mackenzie-king-leads-debate.html | TRADE TREATIES STIR LIBERALS IN CANADA; Mackenzie King Leads Debate Against Tariff Schedules in Parliament. FEARS AN ECONOMIC WAR United States Not Mentioned Specifically, Being Regarded as a Closed Market. BENNETT SEES WIDE OUTLET Says Dominion Must Look to Empire for Expansion -- Adoption Regarded as Certain. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/reynaud-defends-french-gold-policy-he-says-bank-accumulated.html | REYNAUD DEFENDS FRENCH GOLD POLICY; He Says Bank Accumulated Unwillingly Its Present Large Holdings. DENIES UNFAIR MOTIVE Cites Cooperation With the Federal Reserve Here in Aiding Britain and Germany. PREDICTS REDISTRIBUTION Former Minister of Finance, However, Asserts Confidence Must Return First. REYNAUD DEFENDS FRENCH GOLD POLICY | True | By Paul Reynaud.by Paul Reynaud. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/a-daughter-to-mrs-v-w-harcourt.html | A Daughter to Mrs. V. W. Harcourt | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chinese-leaders-seek-accord.html | Chinese Leaders Seek Accord. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/blair-academy-beats-lawrenceville-180-scores-fourth-straight.html | BLAIR ACADEMY BEATS LAWRENCEVILLE, 18-0; Scores Fourth Straight Victory Before 2,000 as Bramick Stars on Attack. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/two-exeter-teams-will-play-home-contests-on-saturday.html | Two Exeter Teams Will Play Home Contests on Saturday | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/2-yonkers-children-killed-by-trucks.html | 2 Yonkers Children Killed by Trucks. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/tabor-eleven-victor-60-gives-st-georges-first-defeat-of-season-on-s.html | TABOR ELEVEN VICTOR, 6-0.; Gives St. George's First Defeat of Season on S. Perry's Run. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-dance-new-season-beckons-seeds-sown-during-the-past-years-now.html | THE DANCE: NEW SEASON BECKONS; Seeds Sown During the Past Years Now Seem to Be Sprouting -- Important Events on the Horizon -- Activities in Brief | True | By John Martin. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/world-cooperation-needed.html | WORLD COOPERATION NEEDED | True | C.E. ROSER. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/port-ready-to-push-freight-tube-plan-galvin-denies-preparation-for.html | PORT READY TO PUSH FREIGHT TUBE PLAN; Galvin Denies Preparation for New Hudson Tunnel Will Halt Bigger Project. RAILROAD LESSEE SOUGHT Greenville-Bay Ridge Link Cannot Be Achieved Otherwise, He Tells Brooklyn Trade Group. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-bula-croker-operated-on.html | Mrs. Bula Croker Operated On. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/canisius-conquers-seton-hall-26-to-0-registers-first-victory-of.html | CANISIUS CONQUERS SETON HALL, 26 TO 0; Registers First Victory of Season -- Forward Passes Lead to Two Early Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/activities-here-and-there.html | ACTIVITIES HERE AND THERE | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-youth-of-richard-wagner-restless-star-the-youth-of-richard.html | The Youth of Richard Wagner; RESTLESS STAR; The Youth of Richard Wagner. By Hans Reisiger. Translated by Maida C. Darnton. 323 pp. New York: The Century Company. $3. | True | RICHARD ALDRICH. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wild-west-holdup-is-nipped-by-police-swaggering-cowboy-is-seized-in.html | 'WILD WEST' HOLD-UP IS NIPPED BY POLICE; Swaggering Cowboy Is Seized in Attempt to Rob Five in 11th Avenue Restaurant. ARMED COMPANION FLEES Customer Slips Out to Give Alarm as Former Cattle Rustler Fells Proprietor With Iron Rod. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wesleyan-2-amherst-2.html | Wesleyan, 2; Amherst, 2. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/r-hummelustaby-i.html | r HummeluStaby. I | True | Special to TH NEW YORK Tuns. I | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pew-rent-cut-20-by-fifth-av-presbyterians-to-make-churchgoing.html | Pew Rent Cut 20% by Fifth Av. Presbyterians To Make Church-Going Easier in Depression | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/runs-105-yards-to-score-schemicks-feat-marks-victory-of-thiel-over.html | RUNS 105 YARDS TO SCORE.; Schemick's Feat Marks Victory of Thiel Over Bethany, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/holy-cross-wins-in-last-period-60-kelly-crashes-through-for-the.html | HOLY CROSS WINS IN LAST PERIOD, 6-0; Kelly Crashes Through for the Touchdown That Beats Rutgers for 8th Year in Row. CRUSADERS DISPLAY POWER Roll Up 17 First Downs to Sparlet's 8 and Hold Upper Hand for Most of the Way. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/norris-says-hoover-failed-the-farmers-senator-replies-in-des-moines.html | NORRIS SAYS HOOVER FAILED THE FARMERS; Senator Replies in Des Moines Speech to Address President Delivered There. SEES PLEDGES UNREDEEMED Urging Election of Roosevelt, Progressive Says President Defeated Measures for Aiding Agriculture. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/trinity-eleven-scores-registers-triumph-over-connecticut-state-by-7.html | TRINITY ELEVEN SCORES.; Registers Triumph Over Connecticut State by 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/poly-prep-and-brooklyn-prep-to-meet-for-11th-time-friday.html | Poly Prep and Brooklyn Prep To Meet for 11th Time Friday. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-hampshire-prevails-subdues-vermont-by-22-to-6-margin-on.html | NEW HAMPSHIRE PREVAILS.; Subdues Vermont by 22 to 6 Margin on Gridiron at Durham. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/shantung-trouble-worrying-nanking-new-civil-war-viewed-as-gen-han.html | SHANTUNG TROUBLE WORRYING NANKING; New Civil War Viewed as Gen. Han Fu-chu's Final Break With Government. CANTON WATCHES MOVES Central Power, With Communist Campaign on its Hands, in Difficult Position. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/finds-sweetest-plant-brazilian-botanist-says-stevia-reboudiana-is.html | FINDS "SWEETEST PLANT."; Brazilian Botanist Says - Stevia Reboudiana Is Not Sugar Cane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fascismos-power-shows-swift-gains-it-starts-11th-year-in-control-of.html | FASCISMO'S POWER SHOWS SWIFT GAINS; It Starts 11th Year in Control of Italy With Membership of More Than 1,000,000. FIGHTING SPIRIT UNDIMMED General Admission Again Has Been Reopened to End Distinctions Caused by Exclusiveness. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-marion-h-kent-bride-of-s-c-jones-uuuuuuuuui-i-west-haver-straw.html | MISS MARION H. KENT BRIDE OF S. C. JONES ,uuuuuuuuui. i; West Haver straw Girl Wed to Member of Savannah Family in Church Ceremony. | True | Special to THE NEW YORK TIMES. I | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ontario-produces-34756778-gold-output-in-first-nine-months-of-1932.html | ONTARIO PRODUCES $34,756,778 GOLD; Output in First Nine Months of 1932 Compares With $31,375,616 in 1931. ALL CAMPS REPORT GAINS Earnings of Dome Mines and Mcintyre Porcupine for Different Quarters Announced. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report; Special to THE NEW YORK TIMES. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/35000-see-colgate-subdue-nyu-140-violets-hope-for-an-unbeaten.html | 35,000 SEE COLGATE SUBDUE N.Y.U., 14-0; Violets' Hope for an Unbeaten Season Frustrated by Clever Attack of Maroon. FRITTS FIRST TO SCORE Races 50 Yards for Touchdown in Initial Period of Game at Yankee Stadium. ASK GOES OVER IN SECOND Losers on Defensive Throughout, Never Advancing Beyond Rivals' 40-Yard Line. COLGATE TRIUMPHS OVER N.Y.U., 14-0 | True | By William D. Kichardson.by William D. Richardson. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/florence-lindsay-to-wed_-uo-vincent-club-member-is-engaged-to-carl.html | FLORENCE LINDSAY TO WED.; _uo Vincent Club Member Is Engaged to Carl S. Petrasch. | True | Special to THE NEW TORK Tofse. I | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/art-events-in-berlin.html | ART EVENTS IN BERLIN | True | By Lina Goldschmidt. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/manchukuo-starts-consular-service-establishment-of-posts-in-soviet.html | MANCHUKUO STARTS CONSULAR SERVICE; Establishment of Posts in Soviet Far East Is Agreed To by Russian Authorities. RECOGNITION NOT IMPLIED According to Soviet Official, Move Is Intended Merely to Facilitate Trade. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/notable-weddings-coming-next-month-hookerrockefeller-ceremony-to-be.html | NOTABLE WEDDINGS COMING NEXT MONTH; Hooker-Rockefeller Ceremony to Be Performed at the Riverside Church on Nov. 11 -- Barstow-Bates Marriage on Same Date | True |  | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/farm-debts-funded-in-the-land-banks-federal-board-shows-high.html | FARM DEBTS FUNDED IN THE LAND BANKS; Federal Board Shows High Percentage of Loans Is Used for Refinancing. LOWER INTEREST IS PAID Cheaper Money Enables Amortizing of Mortgages and Other Debts Over Long Periods. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/syracuse-subdues-penn-state-12-to-6-fishel-and-stark-form-stellar.html | SYRACUSE SUBDUES PENN STATE, 12 TO 6; Fishel and Stark Form Stellar Orange Attacking Combination in Hard-Fought Game. BATTLE WON IN 1ST PERIOD Victors March to Two Touchdowns -- Stave Off Nittany Lions' Threats Late in Game. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/charles-b-hanke.html | CHARLES B. HANKE. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chamber-opera-in-venice-works-by-casavola-malipiero-casella-lualdi.html | CHAMBER OPERA IN VENICE; Works by Casavola, Malipiero, Casella, Lualdi And Respighi Presented at Festival | True | By Raymond Hall. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/we-ought-to-seek-quality-not-quantity-of-knowledge-reflections-on.html | WE OUGHT TO SEEK QUALITY, NOT QUANTITY, OF KNOWLEDGE; Reflections on Education Evoked by Chance-Met Young Concert Companion | True | ARTHUR H. BALDWIN. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-katherine-d-robinson.html | MISS KATHERINE D. ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/godfrey-tearle-marries-weds-stella-freemati-actrese-in-london.html | GODFREY TEARLE MARRIES; Weds Stella Freemati, Actrese, In London Registrar Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rev-bf-mcquade-buried-church-and-civic-leaders-attend-funeral.html | REV. B.F. McQUADE BURIED.; Church and Civic Leaders Attend Funeral Service in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gay-throng-dances-mid-cairo-scenes-seventh-regiment-armory-is.html | GAY THRONG DANCES MID CAIRO SCENES; Seventh Regiment Armory Is Transformed Into Old City as 2,000 Attend Ball. ANCIENT MART REPRODUCED Persons in Costume Preside Over Small "Shops" -- Parties Held in Various Company Rooms. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cardozo-presents-library-to-college-gives-1000-books-to-st-johns.html | CARDOZO PRESENTS LIBRARY TO COLLEGE; Gives 1,000 Books to St. John's -- Full Report of Aaron Burr's Trial in the Collection. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dependent-america-the-cult-of-weakness-by-henry-cabot-lodge-jr-172.html | Dependent America; THE CULT OF WEAKNESS. By Henry Cabot Lodge Jr. 172 pp. Boston. Houghton Mifflin Company. $1.50. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bay-state-doubtful-on-result-of-voting-present-indications-point-to.html | BAY STATE DOUBTFUL ON RESULT OF VOTING; Present Indications Point to Slight Advantage for President Hoover. ELY RE-ELECTION FORECAST Governor Gets Into Campaign at Last and as Usual Makes Good Impression. BOTH PARTIES WORK HARD Smith and Roosevelt to Speak for Their Side, Mills for G.O.P. -- Curley Figure of Interest. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/robert-hillyers-riverhead-and-other-recent-works-of-fiction.html | Robert Hillyer's "Riverhead" and Other Recent Works of Fiction; RIVERHEAD. By Robert Hillyer. 263 pp. New York: Alfred A. Knopf. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/monroe-high-upset-by-evander-7-to-0-drops-first-decision-in-three.html | MONROE HIGH UPSET BY EVANDER, 7 TO 0; Drops First Decision in Three Games, Mele Crossing Line in the Opening Period. GEORGE WASHINGTON AHEAD Vanquishes Textile by 13 to 0 -- Morris Defeats Seward Park, 26 to 0 -- Other Contests. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/connecticut-goes-very-collegiate-three-state-tickets-headed-by-six.html | CONNECTICUT GOES VERY COLLEGIATE; Three State Tickets Headed by Six Very Distinguished University Men. FOOTBALL STAR INCLUDED All but One Are From Yale, So Contest Will Be Practically Intramural. OLD-LINE LEADERS UPSET Governor Cross Convinces Them that the Erudite Can Be Very Practical Politicians. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/caesar-cagnessurmers-dog-gigolo-steals-pekes-diamond-collar-and.html | Caesar, Cagnes-Sur-Mer's Dog Gigolo, Steals "Peke's" Diamond Collar and Lands in Jail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-vivid-mosaic-of-the-philippines-the-moros-who-have-flared-up.html | THE VIVID MOSAIC OF THE PHILIPPINES; The Moros, Who Have Flared Up, Are Only One Group in the Varied Scene MOSAIC OF THE PHILIPPINES The Moro Tribesmen Are But One Element in The Varied Population of the Islands | True | By Russell Owen | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/patent-applications-reflect-new-social-condition-trends.html | Patent Applications Reflect New Social Condition Trends | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/realty-man-named-in-2506296-suit-frederick-brown-is-accused-of.html | REALTY MAN NAMED IN $2,506,296 SUIT; Frederick Brown Is Accused of Getting $3,000,000 in Loans to Dummy Corporations. ACTION WOULD TIE UP CASH Receiver Seeks to Sequester the Assets of Holding Companies Pending Move for Possession. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-john-l-lyon-i-_____-greenwich-woman-was-descendant-oof-early.html | MRS. JOHN L. LYON. i _____ ; Greenwich Woman Was Descendant oof Early Colonial Family. | True | Special to THB NEW YORK Tmss. x | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gapt-arthur-rice-nayal-officer-dies-head-of-hydrographic-office-in.html | GAPT. ARTHUR RICE, NAYAL OFFICER, DIES; Head of Hydrographic Office in Custom House Succumbs in Boston at 48. FORMERLY IN OBSERVATORY Commanded Destroyer Division in 1924uEstablished Department of I Naval Science at Harvard. ._____ | True | Special to TEH NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/better-men-needed-by-city-pounds-says-charter-revision-is-not-so.html | BETTER MEN NEEDED BY CITY, POUNDS SAYS; Charter Revision Is Not So Vital if Administration Is Capable, He Declares. HE FAVORS CONSOLIDATIONS Charges Tammany Cares Neither for the Economy Nor Efficiency That Would Result. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/canada-increases-trade-with-britain-obtains-favorable-balance-of.html | CANADA INCREASES TRADE WITH BRITAIN; Obtains Favorable Balance of $42,315,378 in Year -- Wheat Exports Jump in 11 Weeks. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/vermont-harriers-win-register-victory-over-williams-by-score-of-15.html | VERMONT HARRIERS WIN.; Register Victory Over Williams by Score of 15 to 40. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bank-uses-its-advertising-to-help-jobless-find-work.html | Bank Uses Its Advertising To Help Jobless Find Work | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/along-the-highways-of-finance-steel-rails-and-railroad-plans-an.html | ALONG THE HIGHWAYS OF FINANCE; Steel Rails and Railroad Plans -- An English Banker and the British Pound -- Stocks Three Years Ago and Now. | True | By Eugene M. Lokey. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/exploring-with-beebe-selections-for-younger-readers-from-the.html | EXPLORING WITH BEEBE. Selections for Younger Readers from the Writings of William Beebe. Illustrated with photographs by the author. 208 pp. New York: G. P. Putnam's Sons. $2.50.; New Books For Children | True | By Anne T. Eaton | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/marquette-defeats-boston-gollege-130-victors-start-with-rush-and.html | MARQUETTE DEFEATS BOSTON GOLLEGE, 13-0; Victors Start With Rush and Tally Both Touchdowns in Opening Period. HALFMAN SCORES ON PASS Becker Then Runs Back Kick-Off 68 Yards -- Ronzani Goes Over From 2-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/asbury-park-20-irvington-6.html | Asbury Park, 20; Irvington, 6. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/finds-probation-aid-to-70-of-criminals-halpern-reports-that-that.html | FINDS PROBATION AID TO 70% OF CRIMINALS; Halpern Reports That That Part of 357,559 Handled Since 1908 Have Been Reclaimed. OPPOSES UNION OF BUREAUS Tells Meeting of Jurists and Jersey Officials That Change for "Economy" Would Add $2,000,000 Cost. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/britain-uses-free-telegrams-to-increase-use-of-telephone.html | Britain Uses Free Telegrams To Increase Use of Telephone | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/optimism-marks-business-reports-recent-gains-are-generally.html | OPTIMISM MARKS BUSINESS REPORTS; Recent Gains Are Generally Maintained, With Advances in Some Sections. CUT IN RAIL PRICE HAILED Textiles Lead in Industrial Activity -- Reports From Federal Reserve Areas. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stouff-ordered-to-mitchel-field.html | Stouff Ordered to Mitchel Field. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/convict-slain-in-riot-on-welfare-island-guards-attacked-and-several.html | CONVICT SLAIN IN RIOT ON WELFARE ISLAND; Guards Attacked and Several Inmates Injured as Result of Prisoners' Feud. 350 POLICE RUSHED THERE Bombing Planes Hover Over the Yard Till Melee Is Quelled--Warden in Thick of Fight. 1,600 CONVICTS RIOT ON WELFARE ISLAND | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/charlie-chaplin-feet-helped-horse-to-win-motricos-bad-hoofs-brought.html | CHARLIE CHAPLIN FEET HELPED HORSE TO WIN; Motrico's Bad Hoofs Brought Him Victory for Second Time in French Classic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/field-trial-meet-will-open-tuesday-fishers-island-to-be-scene-of.html | FIELD TRIAL MEET WILL OPEN TUESDAY; Fishers Island to Be Scene of English Springer Spaniel Association Event. 55 DOGS ARE TO COMPETE Program Will Run Through Friday, Six Stakes Being Scheduled -- Other Kennel News. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-iary-potter-engaged-to-marry-daughter-of-mrs-william-morris.html | MISS IARY POTTER ENGAGED TO MARRY; Daughter of Mrs. William Morris Carpenter Betrothed to Henry M. Jevne Jr. A GRADUATE OF VASSAR I _____ Her Fiance, an Alumnus of Harvard, Is a Student of Philosophy at Columbia. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rare-sports-prints-offered-at-auction-collection-of-the-late-fk.html | RARE SPORTS PRINTS OFFERED AT AUCTION; Collection of the Late F.K. Sturgis Includes Series of Famous Race Horses. SEVERAL PAINTINGS ALSO Most of Them Date From the Early 19th Century -- Many Coaching Prints Among the 210 Items. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/40000-men-to-guard-mussolinl-in-turin-land-and-air-watches-set-for.html | 40,000 MEN TO GUARD MUSSOLINI IN TURIN; Land and Air Watches Set for Premier's Visit to Former Anti-Fascist Area Today. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ep-thomas-to-head-foreign-trade-group-gi-harding-named-secretary-of.html | E.P. THOMAS TO HEAD FOREIGN TRADE GROUP; G.I. Harding Named Secretary of Council -- Report Planned on Merger With Exporters. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/johns-hopkins-triumphs-routs-haverford-eleven-260-in-game-at.html | JOHNS HOPKINS TRIUMPHS.; Routs Haverford Eleven, 26-0, in Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/prepare-smith-ovation-huge-crowds-to-greet-him-on-way-to-newark.html | PREPARE SMITH OVATION.; Huge Crowds to Greet Him on Way to Newark Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/change-soviet-buying-plan-purchases-to-be-made-direct-from-moscow.html | CHANGE SOVIET BUYING PLAN; Purchases to Be Made Direct From Moscow, Exporters Hear. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/are-you-there-are-you-there.html | "ARE YOU THERE?"; "ARE YOU THERE?" | True | By Bosley Crowther. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-jessel-files-suit-reno-divorce-action-accuses-actor-of-mental.html | MRS. JESSEL FILES SUIT.; Reno Divorce Action Accuses Actor of Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gold-step-victor-in-latonia-feature-finishes-strongly-to-conquer-my.html | GOLD STEP VICTOR IN LATONIA FEATURE; Finishes Strongly to Conquer My Dandy and Ridgeview in East Hills Handicap. JIMMY MORAN IS UNPLACED Mrs. Fairbanks' Racer Covers the Six Furlongs in 1:13 1-5 and Pays $24.26 in Mutuels. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/frank-h-hagan.html | FRANK H. HAGAN. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/citizens-storm-firehouse-prevent-seizure-of-engine.html | Citizens Storm Firehouse; Prevent Seizure of Engine | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/e-daingerfield-artist-dead-at-73-first-showed-his-work-at-the.html | E. DAINGERFIELD, ARTIST, DEAD AT 73; First Showed His Work at the National Academy of Design a Half Century Ago. CARED LITTLE FOR REALISM Favorite Themes Religious or Imaginary -- Represented in Important American Galleries. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fordham-is-upset-by-michigan-state-invaders-count-twice-in-last.html | FORDHAM IS UPSET BY MICHIGAN STATE; Invaders Count Twice in Last Period to Win, 19 to 13, and Hand Maroon First Defeat. SCORE ON THREE LONG RUNS Monnett Goes 80 Yards on Initial Play After Kick-Off -- Eliowitz, McNutt Tally. FORDHAM IS UPSET BY MICHIGAN STATE | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/philadelphia-team-wins-at-field-hockey-turns-back-allboston-by-60.html | PHILADELPHIA TEAM WINS AT FIELD HOCKEY; Turns Back All-Boston by 6-0 -- Miss Wiener Leads Attack With Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/161-to-get-degrees-from-city-college-awards-made-to-students-who.html | 161 TO GET DEGREES FROM CITY COLLEGE; Awards Made to Students Who Completed Courses at Summer Session. PRESENTATION IN JUNE Six Qualify as Masters of Business Administration and Three as Masters of Science in Education. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/no-extra-precautions-at-auburn.html | No Extra Precautions at Auburn. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/georgetown-subdued-by-western-maryland-loses-126-as-victors-remain.html | GEORGETOWN SUBDUED BY WESTERN MARYLAND; Loses, 12-6, as Victors Remain Undefeated -- Shephard and Gorski Get Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hill-school-subdues-brooklyn-poly-320-wylie-jones-and-durrell-star.html | HILL SCHOOL SUBDUES BROOKLYN POLY, 32-0; Wylie, Jones and Durrell Star for Victors, Latter Accounting for Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/1929-state-building-cost-1323724000-bureau-of-census-publishes.html | 1929 STATE BUILDING COST $1,323,724,000; Bureau of Census Publishes Delayed Report on Peak Year in Construction. CITY TOTAL $1,001,575,000 Largest Part of Business Done Here as Result of Mid-Town Expansion in Hotels and Skyscrapers. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/vanderbilt-drive-beats-georgia-126-roberts-carries-the-ball-across.html | VANDERBILT DRIVE BEATS GEORGIA, 12-6; Roberts Carries the Ball Across Twice, Climaxing Marches in the Second Half. CRACEY STARS IN THE LINE Grant Tallies for Losers, Racing 71 Yards for a Touchdown in Fourth Period. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/french-children-reveal-odd-imaginations-but-almost-no-humor-in.html | French Children Reveal Odd Imaginations But Almost No Humor in Literary Contest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/no-carolina-state-victor-over-florida-triumphs-17-to-6-in-game.html | NO. CAROLINA STATE VICTOR OVER FLORIDA; Triumphs, 17 to 6, in Game Played at Tampa -- Ray Makes First Score on 17-Yard Pass. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/buy-british-attaches-tea-trade.html | "Buy British" Attaches Tea Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/openair-library-had-good-season-experiment-on-boston-common-closed.html | OPEN-AIR LIBRARY HAD GOOD SEASON; Experiment on Boston Common Closed After Season of Useful Work. KEPT DOWN DISCONTENT Supplied Reading Matter Without Restriction -- Librarian Had Positive Ideas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/apprentice-6-to-5-beats-sun-mission-flashes-burst-of-speed-in-the.html | APPRENTICE, 6 TO 5, BEATS SUN MISSION; Flashes Burst of Speed in the Closing Stages to Score at Empire City. CABEZO IS THIRD AT WIRE Winner Runs Mile-and-70-Yard Route in 1:46 2-5 to Annex Feature Before 6,000. BROTHER CARR NOSE VICTOR Bellizzi Gets 3-to-1 Shot Home First in Opener to Run String of Victories to Ten. | True | By Bryan Field. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/charge-gen-hos-troops-killed-hundreds-unable-to-pay-taxes.html | Charge Gen. Ho's Troops Killed Hundreds Unable to Pay Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/george-r-padgett-managing-editor-of-the-terre-haute-star-dies-at-45.html | GEORGE R. PADGETT.; Managing Editor of The Terre Haute Star Dies at 45 Years. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/what-has-brought-to-liberia-the-threat-of-dictatorship-the-social.html | WHAT HAS BROUGHT TO LIBERIA THE THREAT OF DICTATORSHIP; The Social, Economic and Financial Difficulties Which Have Led to a Crisis in the Affairs of the African Republic | True |  | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/peacock-ball-to-be-elaborate.html | PEACOCK BALL TO BE ELABORATE | True |  | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/newark-teams-tie-as-7000-look-on-west-side-and-south-side-elevens.html | NEWARK TEAMS TIE AS 7,000 LOOK ON; West Side and South Side Elevens Battle to 7-7 Draw in City League Encounter. EAST SIDE TOPS BARRINGER Opanowitz's 60-Yard Run in Final Minute Brings 6-0 Triumph -- Other New Jersey Games. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/texas-cotton-men-renew-old-battle-demand-for-change-in-rates-from.html | TEXAS COTTON MEN RENEW OLD BATTLE; Demand for Change in Rates From Interior to Gulf Ports Stirs Opposition. BACKED BY THE RAILROADS Project Would Take From Small Inland Points Profitable High-Compression Business. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/charles-b-stilson-rochester-newspaper-editor-was-author-of-several.html | CHARLES B. STILSON.; Rochester Newspaper Editor Was Author of Several Novels. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/handshaking-a-major-task-of-the-presidential-job-the-reception-at.html | HANDSHAKING A MAJOR TASK OF THE PRESIDENTIAL JOB; The Reception at Which Hoover's Hand Was Hurt by Many Grips Was in the Tradition of the Office | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dickinson-college-ahead-triumphs-over-alleghony-eleven-by-130-tally.html | DICKINSON COLLEGE AHEAD.; Triumphs Over Allegheny Eleven by 13-0 Tally. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/upsala-in-tie-00-with-lowell-textile-new-jersey-eleven-twice-gets.html | UPSALA IN TIE, 0-0, WITH LOWELL TEXTILE; New Jersey Eleven Twice Gets Ball on 10-Yard Line, but Fails to Register. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mystery-stories-dr-thorndykes-discovery-by-r-austin-freeman-312-pp.html | Mystery Stories; DR. THORNDYKE'S DISCOVERY. By R. Austin Freeman. 312 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rochester-on-top-127-triumphs-on-home-gridiron-over-buffalo.html | ROCHESTER ON TOP, 12-7.; Triumphs on Home Gridiron Over Buffalo Football Team. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/susquehanna-wins-60-sassmans-lone-touchdown-of-game-beats.html | SUSQUEHANNA WINS, 6-0.; Sassman's Lone Touchdown of Game Beats Washington. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/march-step-scores-at-hunts-meeting-mrs-somerville-registers-a.html | MARCH STEP SCORES AT HUNTS MEETING; Mrs. Somerville Registers a Double as Annapolis Also Wins at Orange, Va. EVENT ATTENDED BY 3,000 Six Races on Program Staged by Foxcatcher Hounds and Montpelier Hunt Clubs. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/claim-new-serum-is-typhoid-specific-group-of-young-physicians-in.html | CLAIM NEW SERUM IS TYPHOID SPECIFIC; Group of Young Physicians in Cuba Report Good Results With Their Discovery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/debate-begins-on-tuesday.html | Debate Begins on Tuesday. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/james-a-mansfield.html | JAMES A. MANSFIELD. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/montclair-plays-00-tie-academy-eleven-holds-rutgers-prep-even-at.html | MONTCLAIR PLAYS 0-0 TIE.; Academy Eleven Holds Rutgers Prep Even at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/arkansas-foxhunt-is-highly-original-hounds-and-foxes-do-all-the.html | ARKANSAS FOX-HUNT IS HIGHLY ORIGINAL; Hounds and Foxes Do All the Work While Hunters Follow Chase by Ear. MEETS LAST SEVERAL DAYS In 39 Years State's Oldest Hunt Club Has Not Recorded a Single Kill. | True | By Charles Morrow Wilson.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/harvard-cubs-victors-41-defeat-exeter-soccer-team-in-second.html | HARVARD CUBS VICTORS, 4-1.; Defeat Exeter Soccer Team in Second Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/immigration-views-of-nominees-asked-foreign-language-group-seeks.html | IMMIGRATION VIEWS OF NOMINEES ASKED; Foreign Language Group Seeks Attitude of Roosevelt and Hoover on Certain Issues. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/along-the-worlds-broad-airways.html | ALONG THE WORLD'S BROAD AIRWAYS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gustave-e-kern.html | GUSTAVE E. KERN. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/winifred-howard-wed-to-p-h-cutty-daughter-of-copastor-of-fifth-av-p.html | WINIFRED HOWARD WED TO P. H. CUTTY; Daughter of Co-Pastor of Fifth Av. Presbyterian Church Married in Chapel. _____ I I SHE HAS SIX ATTENDANTS\| Ceremony by the Bride's Father, j Rev. Dr. Henry HowarduBridal i Couple to Live in England. i | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mussolini-goes-to-meet-drummond.html | Mussolini Goes to Meet Drummond. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-england-holds-gains-car-loadings-rise-and-electrical-output.html | NEW ENGLAND HOLDS GAINS,; Car Loadings Rise and Electrical Output Tops 1931 Mark. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/curb-gas-wastage-in-turner-valley-enough-natural-gas-was-being.html | CURB GAS WASTAGE IN TURNER VALLEY; Enough Natural Gas Was Being Burned to Heat All Homes in Chicago. PROLONG LIFE OF FIELD Prospects Were It Could Last Only Three Years -- Government Order Extends It. | True | By Clifford S. Wallace.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/canadian-cyclists-win-peden-and-fielding-take-sixday-race-at.html | CANADIAN CYCLISTS WIN.; Peden and Fielding Take Six-Day Race at Montreal. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/points-warden-lawes-might-have-considered-with-profit-clerical.html | POINTS WARDEN LAWES MIGHT HAVE CONSIDERED WITH PROFIT; Clerical "Busywork" and Extra Courses for Teachers Militate Against Real Pedagogy | True | ALICE BAGLEY. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dog-show-honors-to-mardex-entry-ch-utz-von-haus-schutting-is-named.html | DOG SHOW HONORS TO MARDEX ENTRY; Ch. Utz Von Haus Schutting Is Named Best in Shepherd Exhibition at Mount Kisco. BEATS KLODO OF MARDEX Latter is Declared Best of Winners -- 100 Are Benched in New England Club's Event. | True | By Henry R. Ilsley. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/williams-3-hamilton-2.html | Williams, 3; Hamilton, 2. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/taft-school-scores-127-tops-hotchkiss-eleven-as-king-tallies-both.html | TAFT SCHOOL SCORES, 12-7.; Tops Hotchkiss Eleven as King Tallies Both Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/makers-of-prints-tell-us-how-in-two-valuable-justissued-books-levon.html | MAKERS OF PRINTS TELL US HOW; In Two Valuable Just-Issued Books, Levon West and Clare Leighton Describe in Detail Craft of Etching and of Woodcut | True | By Elisabeth Luther Cary. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/spanish-instructor-bridgeport-suicide-dr-serin-gonzales-turns-on.html | SPANISH INSTRUCTOR BRIDGEPORT SUICIDE; Dr. Serin Gonzales Turns On the Gas When Unable to Provide for His Family. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ecuador-nips-plot-for-a-dictatorship-former-soldiers-and-police.html | ECUADOR NIPS PLOT FOR A DICTATORSHIP; Former Soldiers and Police Officials Are Arrested -- Cabinet Member Resigns. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/villanova-downs-loyola-eleven-317-cook-leads-attack-as-wildcats.html | VILLANOVA DOWNS LOYOLA ELEVEN, 31-7; Cook Leads Attack as Wildcats Hang Up Their Fourth Victory of Season. BUT LOSERS SCORE FIRST Tally Early in Game on a Pass -- Randour Runs 84 Yards; Hurt in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ten-years-of-fascism-italy-remolded-the-changes-have-been-great.html | TEN YEARS OF FASCISM: ITALY REMOLDED; The Changes Have Been Great, Materially, Spiritually and in Mussolini's Personality | True | By Arnaldo Cortesi | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/colorful-throng-at-west-hills-race-annual-meet-on-stimson-and-white.html | COLORFUL THRONG AT WEST HILLS RACE; Annual Meet on Stimson and White Estates Attracts Long Island Social Leaders. DANCE FOLLOWS THE EVENT Ball Is Held at Woodbury Home of Francis Robbins Jr. -- Many Luncheon Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/princeton-and-navy-play-scoreless-tie-unyielding-lines-withstand.html | PRINCETON AND NAVY PLAY SCORELESS TIE; Unyielding Lines Withstand Hammering as 45,000 Look On in Palmer Stadium. MIDDIES THREATEN TWICE Reach Opponent's 11 and 6 Yard Stripes -- Tigers Halted 4 Yards From a Touchdown. PRINCETON AND NAYY PLAY SCORELESS TIE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kipling-confined-by-chill.html | Kipling Confined by Chill. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sir-christopher-wren-the-character-he-gave-to-london-constitutes.html | SIR CHRISTOPHER WREN; The Character He Gave to London Constitutes Finest Monument to His Genius | True | By Sir Edwin Lutyens, R.a. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/polish-budget-short-39700000.html | Polish Budget Short $39,700,000. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/tj-walsh-blames-hoover-montanan-in-chicago-says-standpat-policies.html | T.J. WALSH BLAMES HOOVER; Montana, in Chicago, Says "Stand-Pat" Policies Ruined Country. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/roosevelt-is-robust-says-buffalo-doctor-his-affliction-held.html | 'ROOSEVELT IS ROBUST' SAYS BUFFALO DOCTOR; His Affliction Held Temporary by Health Chief Fronczak, Answering 'Whispering Campaign.' | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/phillipsushaw.html | PhillipsuShaw. | True | Special to THB NEW YORK Trues. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-thomas-on-top-206-vanquishes-east-stroudsburg-teachers-for-third.html | ST. THOMAS ON TOP, 20-6.; Vanquishes East Stroudsburg Teachers for Third Straight. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/duesterberg-sues-nazis-german-stahihelm-officer-accuses-several.html | DUESTERBERG SUES NAZIS.; German Stahihelm Officer Accuses Several Newspapers of Libel. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/waynesburg-scores-100-repulses-grove-city-for-fifth-triumph-holland.html | WAYNESBURG SCORES, 10-0.; Repulses Grove City for Fifth Triumph, Holland Starring. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-digest-poll-comparisons-with-previous-stand-show-interesting.html | THE DIGEST POLL.; Comparisons With Previous Stand Show Interesting Drift of Vote. | True | By Fabian Franklin. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-automobile-industry-reports-the-new-plymouth-to-be-a-six-varied.html | THE AUTOMOBILE INDUSTRY REPORTS.; THe New Plymouth to Be a Six -- Varied News of the Week | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/berlin-screen-notes.html | BERLIN SCREEN NOTES | True | C. HOOPER TRASK. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kitchiemallory.html | Kitchie-Mallory. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/urges-new-body-for-copper-exports-kn-guiterman-proposes-an.html | URGES NEW BODY FOR COPPER EXPORTS; K.N. Guiterman Proposes an Organization With Power to Control Price. SUGGESTS 12-CENT LIMIT Corporation to Be Formed Under Webb-Pomerene Act, Would Buy 400,000 Tons. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/78-take-part-in-fox-hunt.html | 78 Take Part in Fox Hunt | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/curtis-at-sioux-city-replies-to-roosevelt-vice-president-declares.html | CURTIS AT SIOUX CITY REPLIES TO ROOSEVELT; Vice President Declares That Democratic "Deflation" Began Farm Depression. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/paris-hats-many-novel-effects-in-new-millinery.html | PARIS HATS; Many Novel Effects In New Millinery | True | K.C. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ccny-jayvees-beaten-touchdown-in-final-period-wins-for-concordia.html | C.C.N.Y. JAYVEES BEATEN.; Touchdown in Final Period Wins for Concordia Prep, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/canadas-pegging-of-wheat-governments-buying-necessary-says-winnipeg.html | CANADA'S PEGGING OF WHEAT.; Government's Buying Necessary, Says Winnipeg Free Press. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/donovan-to-attend-charity-party.html | Donovan to Attend Charity Party. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/union-harriers-score-triumph-over-rpi-crosscountry-team-by-15-to-40.html | UNION HARRIERS SCORE.; Triumph Over R.P.I. Cross-Country Team by 15 to 40. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/auriti-assailed-in-vienna-italian-envoy-is-criticized-for-part-in.html | AURITI ASSAILED IN VIENNA.; Italian Envoy Is Criticized for Part In Heimwehr Meeting | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/retriever-trial-will-be-held-on-lawrences-islip-preserve.html | Retriever Trial Will Be Held On Lawrence's Islip Preserve | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/three-military-dances-victory-ball-parties-for-british-veterans-and.html | THREE MILITARY DANCES; Victory Ball, Parties for British Veterans And American Legion, Being Arranged | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/liquor-smuggling-gains-in-finland.html | Liquor Smuggling Gains in Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-york-aggies-bow-to-trenton-teachers-lose-by-130-score-in-game.html | NEW YORK AGGIES BOW TO TRENTON TEACHERS; Lose by 13-0 Score in Game at Farmingdale -- Powell Tallies All the Victors' Points. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hamilton-runners-win-defeat-hobart-crosscountry-team-by-score-of.html | HAMILTON RUNNERS WIN.; Defeat Hobart Cross-Country Team by Score of 26-29. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chamberlain-sees-signs-of-recovery-british-minister-is-optimistic.html | CHAMBERLAIN SEES SIGNS OF RECOVERY; British Minister Is Optimistic at Birmingham Municipal Bank Cornerstone Exercises. ARGENTINE PACT DISCUSSED London Ready to Take Up Details of Trade Agreement -- Washington Notified Duties Are Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/i-uuuu-i-relberukunst-.html | I uuuu I RelberuKunst. * | True | j Spec'al to THE NKtr YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/whistlers-mother-comes-home-again-once-rejected-here-the-portrait.html | WHISTLER'S 'MOTHER' COMES HOME AGAIN; Once Rejected Here, The Portrait, Now a Symbol, Returns to Us on Loan HOME-COMING OF THE "MOTHER" The Whistler Portrait Returns as a Loan | True | By H.i. Brock | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/newsprints-status-critical-in-canada-manufacturers-and-investors.html | NEWSPRINT'S STATUS CRITICAL IN CANADA; Manufacturers and Investors' Groups Fail So Far to Agree on Stabilization. FEAR OF CHAOS EXPRESSED Climax of Situation Expected This Week -- Wiggin Acts for International Company. NEWSPRINT STATUS CRITICAL IN CANADA | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-peters-downs-emerson-high-126-jersey-city-eleven-prevails-as.html | ST. PETER'S DOWNS EMERSON HIGH, 12-6; Jersey City Eleven Prevails as McAleer Skirts End for Winning Score. LINCOLN PLAYS TIE AT 6-6 Gains Deadlock Against Carteret High on O'Reilly's Touchdown in Third Quarter. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/random-tales.html | Random Tales. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/students-cars-crash-8-hurt-in-new-haven-two-women-among-injured.html | STUDENTS' CARS CRASH; 8 HURT IN NEW HAVEN; Two Women Among Injured -- Student in Hospital Held for Reckless Driving. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/accidents-but-not-stars.html | ACCIDENTS, BUT NOT STARS | True | KATHARINE SCHUMACHER. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/harvard-conquers-dartmouth-by-107-pescosolido-takes-kickoff-and.html | HARVARD CONQUERS DARTMOUTH BY 10-7; Pescosolido Takes Kick-Off and Runs 93 Yards for Score as 40,000 Look On. WELLS KICKS FIELD GOAL Hill Tallies for the Green--Pass Over Goal Line in Last Minute Barely Fails. HARVARD CONQUERS DARTMOUTH BY 10-7 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-rochelle-club-gives-benefit-show-womens-group-presents-revue-to.html | NEW ROCHELLE CLUB GIVES BENEFIT SHOW; Women's Group Presents Revue to Aid Charity Fund -- Mrs. O.C. Kahn in Charge. KREISLER TO GIVE RECITAL Will Play Friday at White Plains Centre -- Bridge Party Tomorrow to Help Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/exeter-overwhelms-tufts-freshmen-730-kidd-academy-quarterback.html | EXETER OVERWHELMS TUFTS FRESHMEN, 73-0; Kidd, Academy Quarterback, Scores 4 Touchdowns to Lead Attack Against Cubs. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/10000-to-4000-bet-on-roosevelt.html | $10,000 to $4,000 Bet on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hearst-is-recovering-publisher-says-in-cleveland-signs-point-to.html | HEARST IS RECOVERING.; Publisher Says in Cleveland Signs Point to Roosevelt's Election. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/heayy-maine-vote-seen-by-democrats-roosevelt-sweep-will-exceed-that.html | HEAYY MAINE VOTE SEEN BY DEMOCRATS; Roosevelt Sweep Will Exceed That of State Officials Last Month, J.H. Dooley Predicts. PENNSYLVANIA IS CLAIMED S.D. Wilson Says Vare Machine Is in "Panic" -- Kansas Farm Leader Deserts Republicans. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/back-to-the-people.html | "BACK TO THE PEOPLE." | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/washington-notified-of-tariff.html | Washington Notified of Tariff. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/germany-still-sings-and-drinks-beer-a-dinnertodawn-excursion.html | GERMANY STILL SINGS AND DRINKS BEER; A Dinner-to-Dawn Excursion Through Some Lively Berlin Cafes Where People Gather to Forget Their Cares THE GERMANS SING AND DRINK A Dinner-to-Dawn Excursion Through Some Of Berlin's Cafes, Where Care Is Forgotten | True | By Frederick T. Birchall | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/federal-ventures-in-private-fields-government-competition-in-many.html | FEDERAL VENTURES IN PRIVATE FIELDS; Government Competition in Many Lines of Business Provokes a Sharp Debate | True | By L.e. Speers. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/komonen-wins-by-125-yards-in-ward-memorial-marathon.html | Komonen Wins by 125 Yards in Ward Memorial Marathon | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/penn-held-puritan-in-temperance-laws-dr-ww-comfort-at-philadelphia.html | PENN HELD 'PURITAN' IN TEMPERANCE LAWS; Dr. W.W. Comfort, at Philadelphia Celebration, Also Says He 'Anticipated Nation's League. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kreisler-is-studying-radio.html | KREISLER IS STUDYING RADIO | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/argentina-defers-mission-to-london-plans-are-changed-because-of.html | ARGENTINA DEFERS MISSION TO LONDON; Plans Are Changed Because of News That Minister's Visit Would Be Unwelcome. TRADE TREATY INVOLVED Minister of Agriculture Is Not Popular Owing to Opposition to Foreign Capital. | True | By John W. White.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fascist-incubator-is-two-years-old-party-has-drawn-254000-from.html | FASCIST INCUBATOR IS TWO YEARS OLD; Party Has Drawn 254,000 From Youth Movement Since Its Organization. MEMBERSHIP NOW 612,000 "Fasci Giovanili" Include Nearly All Available Youths in Italy -- Go In for Sports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/newly-recorded-music-carusos-old-releases-vesti-la-giubba-and.html | NEWLY RECORDED MUSIC; Caruso's Old Releases, "Vesti la Giubba" And "M'Appari," Restored by New Process | True | By Compton Pakenham. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/columbia-harriers-score-by-a-point-turn-back-princeton-team-in-meet.html | COLUMBIA HARRIERS SCORE BY A POINT; Turn Back Princeton Team in Meet Over Van Cortlandt Park Course, 27 to 28. BONTHRON OF TIGERS FIRST Finishes Minute and a Half Before Two Lion Runners -- Visiting Freshmen Win Easily. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/balkan-conference-opens-six-nations-attend-parley-aimed-to-further.html | BALKAN CONFERENCE OPENS; Six Nations Attend Parley Aimed to Further Cooperation. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/vare-moves-to-save-state-for-hoover-philadelphia-lead-of-225000-is.html | VARE MOVES TO SAVE STATE FOR HOOVER; Philadelphia Lead of 225,000 Is Expected to Offset Deficit in Western Counties. MACHINE STRONG THIS YEAR Economic Conditions Have Given It a Greater Grip Than Ever in Administration of Relief. DEMOCRATS ENCOURAGED Still Optimistic of Attaining Goal of Cutting President's Lead Below 143,822 Figure of 1928. | True | By Arthur Krock. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/policeman-shot-down-by-fleeing-robbers-newark-patrolman-off-duty-is.html | POLICEMAN SHOT DOWN BY FLEEING ROBBERS; Newark Patrolman, Off Duty, Is Wounded in Struggle With Two Thugs After Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/grain-futures-rule-waived-as-price-aid-hyde-directs-abandonment-of.html | GRAIN FUTURES RULE WAIVED AS PRICE AID; Hyde Directs Abandonment of Reports to Federal Body on Big Individual Deals. ORDER CONSIDERED A TEST Secretary Says It Is Conditioned on Chicago Board's Barring Harmful Short Selling. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/germany-is-uneasy-as-election-nears-nationalists-and-communists.html | GERMANY IS UNEASY AS ELECTION NEARS; Nationalists and Communists Only Major Parties That Count on Gains at Polls Nov. 6. DEADLOCK DUE TO CONTINUE New Reichstag Expected to Fall Again, Leaving Papen-Schleicher Regime in Power. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/swarthmore-wins-soccer-match-42-fischer-leads-way-against-princeton.html | SWARTHMORE WINS SOCCER MATCH, 4-2; Fischer Leads Way Against Princeton in Middle Atlantic League Contest. BROWN VICTOR IN OVERTIME Elton's Two Goals Beat M.I.T. by 3 to 1 -- Haverford's Team Triumphs -- Other Results. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/army-overwhelms-yale-eleven-200-dazzling-cadet-attack-routs-the.html | ARMY OVERWHELMS YALE ELEVEN, 20-0; Dazzling Cadet Attack Routs the Elis Before 45,000 in Bowl at New Haven. BUCKLER CROSSES TWICE Texas Youth Dashes 67 Yards Past Swarm of Pursuers to Tally His First Marker. VIDAL ALSO SPEEDS OVER Electrifies Throng by Racing 72 Yards After Receiving Punt for Initial Tally. ARMY OVERWHELMS YALE ELEVEN, 20-0 | True | By Allison Danzig.by Allison Danzig. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/heir-to-the-manner-of-dean-swift-the-fivefold-screen-by-william.html | Heir to the Manner of Dean Swift; THE FIVEFOLD SCREEN. By William Plomer. 62 pp. New York: Coward-McCann Company. Inc. $2. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/three-die-in-battle-of-cuban-factions-six-are-seriously-wounded-in.html | THREE DIE IN BATTLE OF CUBAN FACTIONS; Six Are Seriously Wounded in Fighting Lasting Hours in San Diego del Valle. POLICE THERE ASK FOR AID Call for Reinforcements From Santa Clara -- Two Men Kill Each Other in Duel. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cannon-shatters-school-swim-mark-washington-high-ace-lowers.html | CANNON SHATTERS SCHOOL SWIM MARK; Washington High Ace Lowers National 50-Yard Record in P.S.A.L. Competition. ERASMUS LOSES IN UPSET Interborugh Champions Bow to Lincoln, 39 to 23 -- Interman In Good Performance | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/kentucky-honors-du-ponts-memory-bust-of-late-senator-unveiled-near.html | KENTUCKY HONORS DU PONT'S MEMORY; Bust of Late Senator Unveiled Near Cumberland Falls, Which He Saved for State. BOUGHT LAND FROM INSULL Property is Now State Park and Apparently Safe From Power Development Schemes. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/t-dayton-hopper.html | t , DAYTON HOPPER. | True | Special to THE Nsw YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rutgers-yearlings-win-defeat-lehlgh-freshmen-20-to-7-on-gridiron.html | RUTGERS YEARLINGS WIN.; Defeat Lehlgh Freshmen, 20 to 7, on Gridiron, Young Starring. | True | Special to THE NEW YORK TIMES, | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. 1 | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wireless-on-the-liner-rex-big-ship-talks-by-voice-from-new-york.html | WIRELESS ON THE LINER REX; Big Ship Talks by Voice From New York Harbor to Genoa and With Vessel Anchored at Shanghai -- Novel Equipment Is Used | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mgrgavisk-dead-in-indianapolis-chancellor-of-roman-catholic-diocese.html | MGR.GAVISK DEAD IN INDIANAPOLIS; Chancellor 'of Roman Catholic Diocese in That City Since 1899 Was 76 Years Old. ONCE A NEWSPAPER EDITOR Began Career on Evansville (Ind.) CourieruFormer President of National Charities Conference. | True | Special to THE NEW TOKK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rule-on-denver-gas-bonds-stock-exchange-holds-those-with-rubber.html | RULE ON DENVER GAS BONDS; Stock Exchange Holds Those With Rubber Stamp Not Good Delivery. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hopei-wants-money-for-troops.html | Hopei Wants Money for Troops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/battery-sales-increase-usl-corporation-reports-gain-over-both-1931.html | BATTERY SALES INCREASE.; USL Corporation Reports Gain Over Both 1931 and 1930. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/quality-campaign-gaining-headway-brochure-to-be-sent-this-week-to.html | QUALITY CAMPAIGN GAINING HEADWAY; Brochure to Be Sent This Week to Several Thousand Stores, Producers and Papers. WIDESPREAD SUPPORT MET Committee of One Hundred Planned for Major Cities -- 'Prosperity Luncheons' on Nov. 15. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/niagara-triumphs-200-overpowers-alfred-in-new-york-state-conference.html | NIAGARA TRIUMPHS, 20-0.; Overpowers Alfred in New York State Conference Test. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/foreign-officers-invited-to-compete-in-united-hunts.html | Foreign Officers Invited to Compete in United Hunts | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/philadelphia-six-to-practice.html | Philadelphia Six to Practice. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/banker-accused-of-theft-expresident-of-jersey-institution-held-on.html | BANKER ACCUSED OF THEFT.; Ex-President of Jersey Institution Held on Embezzlement Charge. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ainley-ill-quits-role-in-film.html | Ainley, Ill, Quits Role In Film. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chinook-jargon-just-happened-indian-dialect-was-fruit-of-necessity.html | CHINOOK JARGON JUST HAPPENED; Indian Dialect Was Fruit of Necessity in the Northwest | True | A.M. BOUILLON. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ten-points-are-listed-by-president-hoover-as-indicating-forward.html | Ten Points Are Listed by President Hoover As Indicating Forward Strides of Recovery | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/baltimore-u-victor-137-turns-back-moravian-eleven-for-third.html | BALTIMORE U. VICTOR, 13-7; Turns Back Moravian Eleven for Third Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bazaar-to-be-held-for-a-home.html | BAZAAR TO BE HELD FOR A HOME | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/william-and-mary-victor-turns-back-washington-and-lee-by-70-as.html | WILLIAM AND MARY VICTOR.; Turns Back Washington and Lee by 7-0 as Lacroix Tallies. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/to-hiss-or-not-to-hiss.html | "TO HISS OR NOT TO HISS." | True | LOUIS GRUENBERG. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/argentine-trade-pact-advanced.html | Argentine Trade Pact Advanced. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/again-to-the-battle.html | "AGAIN TO THE BATTLE." | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/trade-active-in-chicago-rail-price-cut-cheers-steel-men-employment.html | TRADE ACTIVE IN CHICAGO.; Rail Price Cut Cheers Steel Men -- Employment Gains. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/musical-events-to-aid-causes-notable-concert-series-will-help-raise.html | MUSICAL EVENTS TO AID CAUSES; Notable Concert Series Will Help Raise Funds for the Town Hall -- Recital for Labor Group | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/germany-prepares-to-honor-hauptmann.html | Germany Prepares to Honor Hauptmann | True | GABRIKLE REUTER. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/game-warden-offers-aid-but-protests-nullify-plan-to-lend-funds-to.html | GAME WARDEN OFFERS AID.; But Protests Nullify Plan to Lend Funds to South Carolina. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/138-at-williams-on-honor-roll.html | 138 at Williams on Honor Roll. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cotton-depressed-by-hedging-sales-marketing-in-south-heaviest-of.html | COTTON DEPRESSED BY HEDGING SALES; Marketing in South Heaviest of Season Despite Drop in Quotations. NET LOSSES 2 TO 4 POINTS Movement of Staple Into Sight Remains Small Compared With Previous Years. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rob-londons-lord-mayor-burglars-enter-sir-percy-greenaways-home.html | ROB LONDON'S LORD MAYOR.; Burglars Enter Sir Percy Greenaway's Home During Dinner Party. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/east-and-west-the-basic-issue-the-two-fronts-along-which-the.html | 'EAST' AND 'WEST': THE BASIC ISSUE; The Two Fronts Along Which the Campaign Is Being Fought Are Now Clearly Drawn; They Are Not Bounded by Geography, but Cut Across the Nation, Forming Numerous Economic States "EAST" AND "WEST": THE ISSUE The Two Fronts of the Campaign Are Clearly Drawn, Cutting Across the Nation | True | By Anne O'Hare McCormick | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wrote-36word-will-aw-martin-ethical-culture-leader-left-all-to.html | WROTE 36-WORD WILL; A.W. Martin, Ethical Culture Leader, Left All to Widow. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/borah-tells-germans-arms-plea-is-just-letter-to-cologne-gazette.html | BORAH TELLS GERMANS ARMS PLEA IS JUST; Letter to Cologne Gazette Calls On World to Meet Reich's Demand by Real Disarmament. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/manchukuo-arrests-american-reporter-baltimore-man-accused-of.html | MANCHUKUO ARRESTS AMERICAN REPORTER; Baltimore Man, Accused of Beating Police Official, Then Freed but Must Attend Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/maine-eleven-wins-from-bates-6-to-0-romansky-on-a-pass-scores-the.html | MAINE ELEVEN WINS FROM BATES, 6 TO 0; Romansky, on a Pass, Scores the Only Touchdown of Game in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/commodities-move-in-irregular-way-coffee-advances-on-news-of-buying.html | COMMODITIES MOVE IN IRREGULAR WAY; Coffee Advances on News of Buying by National Council in Sao Paulo. WOOL TOPS ALSO HIGHER Rubber Fairly Firm -- Sugar, Silk, Hides, Cocoa and Silver Recede Slightly. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/new-3cent-stamps-on-sale-tomorrow-issues-in-honor-of-william-penn.html | NEW 3-CENT STAMPS ON SALE TOMORROW; Issues in Honor of William Penn and Daniel Webster to Be Offered at Six Places. GOOD PRICES AT AUCTIONS Early United States Issues Hold Up in Value, While Those From Abroad Are Off Sharply. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pick-roosevelt-to-win-but-rutgers-political-science-students-favor.html | PICK ROOSEVELT TO WIN.; But Rutgers Political Science Students Favor Hoover. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/trucks-transport-peach-crop.html | Trucks Transport Peach Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bond-prices-drop-on-stock-exchange-weakness-displayed-by-all-groups.html | BOND PRICES DROP ON STOCK EXCHANGE; Weakness Displayed by All Groups in the Dullest Saturday This Month. FEDERAL LIST IRREGULAR Some French and German Loans Move Against Trend and Close Higher for Day. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/lehigh-to-offer-plan-to-aid-coal-company-application-for-federal.html | LEHIGH TO OFFER PLAN TO AID COAL COMPANY; Application for Federal Loan Precedes Proposal for Meeting Bond Maturity. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/cornell-beats-yale-in-crosscountry-visiting-harriers-triumph-over.html | CORNELL BEATS YALE IN CROSS-COUNTRY; Visiting Harriers Triumph Over Five-Mile Course at New Haven by 22-36. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/home-owners-find-curb-by-loan-banks-few-advances-will-be-made-to.html | HOME OWNERS FIND CURB BY LOAN BANKS; Few Advances Will Be Made to Individuals, Officials Warn -- Advisory Board Planned. NO MONEY PUT OUT TO DATE Eligibility of Institutions as Well as Worth of Security Will Be Passed On First. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sharp-speech-in-detroit-he-assails-governor-for-frivolous-promises.html | SHARP SPEECH IN DETROIT; He Assails Governor for 'Frivolous Promises' to Suffering Nation. BASES FIGHT ON POLICIES Wrong to Block Progress, but 'Will o' Wisps' of Liberalism Endanger the Country. GIVES CHALLENGE ON CUTS Defies Roosevelt to Show How Costs Can Be Cut a Billion--Defends Economy Stand. HOOVER IN DETROIT SCORES ROOSEVELT | True | By Turner Catledge.by Turner Catledge. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-w-e-iselin-dies-was-of-old-family-her-grandmother-inherited-two.html | MRS. W. E. ISELIN DIES; WAS OF OLD FAMILY; Her Grandmother Inherited Two City Blocks Between Fifth and Park Avenues. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/andover-soccer-victor-turns-back-worcester-academy-in-annual-game.html | ANDOVER SOCCER VICTOR.; Turns Back Worcester Academy in Annual Game, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/70yard-sprint-by-boehm-a-feature-of-tulsa-victory.html | 70-Yard Sprint by Boehm A Feature of Tulsa Victory | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/st-benedicts-wins-267-turns-back-samuel-johnson-academy-eleven-in.html | ST. BENEDICT'S WINS, 26-7.; Turns Back Samuel Johnson Academy Eleven in Newark Game. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/salisbury-pawling-tie-battle-to-a-scoreless-deadlock-fullback-cole.html | SALISBURY, PAWLING TIE.; Battle to a Scoreless Deadlock -- Fullback Cole Stars. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/lehigh-runners-in-front-score-2728-triumph-over-ursinus-in-meet-at.html | LEHIGH RUNNERS IN FRONT.; Score 27-28 Triumph Over Ursinus in Meet at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-week-in-america-on-the-political-front-rivals-loose-barrages.html | THE WEEK IN AMERICA; ON THE POLITICAL FRONT; RIVALS LOOSE BARRAGES Roosevelt Takes the Field Again, Opposing Veterans' Bonus Now. HOOVER DONS WAR GEAR Meantime His Aides Defend His Policies and Accuse Enemy of Distortion. STEEL CUTS RAIL PRICES Action Seen as Augury of Recovery -- Three Advances in Science Are Recorded. | True | By Charles W. Hurd. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/a-school-of-the-air-for-america.html | A SCHOOL OF THE AIR FOR AMERICA | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/big-budget-deficit-is-faced-by-france-from-prosperity-a-few-years-a.html | BIG BUDGET DEFICIT IS FACED BY FRANCE; From Prosperity a Few Years Ago, Nation Has Drifted into State of Stringency. TWO NEW LOANS PROPOSED Government Likely to Borrow to Pay Pension Claims and for Public Works. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/supper-dance-at-sherrys-first-of-a-series-takes-place-in-the-main.html | SUPPER DANCE AT SHERRY'S; First of a Series Takes Place in the Main Ballroom. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dubose-heywards-civil-war-novel-peter-ashley-by-dubose-heyward-316.html | DuBose Heyward's Civil War Novel; PETER ASHLEY. By DuBose Heyward. 316 pp. New York: Farrar & Rinehart. $2.50. | True | J.C. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/will-speak-at-detroit-duffield-and-ruthven-to-attend-princeton.html | WILL SPEAK AT DETROIT.; Duffield and Ruthven to Attend Princeton Alumni Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pmc-eleven-in-front-turns-back-st-joseph-25-to-0-in-annual.html | P.M.C. ELEVEN IN FRONT.; Turns Back St. Joseph, 25 to 0, in Annual Engagement. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/furniture-business-rises-grand-rapids-reports-gains-in-shipments.html | FURNITURE BUSINESS RISES.; Grand Rapids Reports Gains in Shipments and Orders. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/native-art-from-old-shaker-colonies-a-distinct-style-of-american.html | NATIVE ART FROM OLD SHAKER COLONIES; A Distinct Style of American Furniture Which Has Interest For Our Times ART OF SHAKER COLONIES A Collection of Antiques Of Interest Today | True | By Walter Rendell Storey | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/azanas-leadership.html | AZANA'S LEADERSHIP. | True | J.B. ALEMANY. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/hot-springs-colony-gives-a-bridge-tea-afternoon-party-at-casino.html | HOT SPRINGS COLONY GIVES A BRIDGE TEA; Afternoon Party at Casino Draws Large Group as Week-End Visitors Arrive. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/golfers-will-aid-unemployed-again-mga-to-stage-i-will-share-tourney.html | GOLFERS WILL AID UNEMPLOYED AGAIN; M.G.A. to Stage "I Will Share" Tourney Nov. 5, 6 and 7 at Various Clubs. NOTED STARS TO COMPETE McCarthy, Voigt and Others to Take Part -- Mid-South Open Set for Nov. 15-16. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ha-berwind-estate-is-200000.html | H.A. Berwind Estate Is $200,000. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/catholic-u-beats-manhattan-12-to-7-whelan-crosses-line-twice-to.html | CATHOLIC U. BEATS MANHATTAN, 12 TO 7; Whelan Crosses Line Twice to Lead His Team to Victory Before 18,000 Onlookers. PENDERGAST ALSO EXCELS Dashes 35 Yards for Jasper Touchdown and Kicks Extra Point at Ebbets Field. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-plight-of-unemployed-musicians.html | THE PLIGHT OF UNEMPLOYED MUSICIANS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-week-in-europe-cash-for-war-debts-talk-of-european-offer.html | THE WEEK IN EUROPE; CASH FOR WAR DEBTS; TALK OF EUROPEAN OFFER $1,000,000,000 Sum Would Dispose of All Commitments to Us. TEN CENTS ON THE DOLLAR The Suggested Deal Might Be Compared to One Cent on Dollar for Reparations. DEC. 15 PAYMENTS A FACTOR Indications Are Europeans Will Make Payments in Expectation of Settlement Revision. | True | By Edwin L. James. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/centennial-at-wabash-ideal-of-liberal-education-still-guides.html | CENTENNIAL AT WABASH; Ideal of Liberal Education Still Guides College -- Its Pioneering Days | True | By Foster Fudge. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/haverford-2-lehigh-1.html | Haverford, 2; Lehigh, 1. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/crash-linked-to-shooting-jersey-hitrun-driver-believed-to-have.html | CRASH LINKED TO SHOOTING; Jersey Hit-Run Driver Believed to Have Engineered Mishap. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/martin-m-tribou.html | MARTIN M. TRIBOU. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/papens-debt-policy-is-laid-to-politics-nationalistic-factions-seek.html | PAPEN'S DEBT POLICY IS LAID TO POLITICS; Nationalistic Factions Seek End of 'Interest Slavery' and Election Is Near. DEBTORS WANT TO PAY For Most Part They Realize They Will Need Credit in Future -- But Exchange Is a Problem. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/town-mistakes-birthday-ready-to-celebrate-falls-city-neb-finds-it.html | TOWN MISTAKES BIRTHDAY.; Ready to Celebrate, Falls City, Neb., Finds It is Premature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/text-of-the-winners-speech-pol-domines-oration-in-the-international.html | TEXT OF THE WINNER'S SPEECH; Pol Domine's Oration in the International Contest. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/one-little-theatre-prospers.html | One Little Theatre Prospers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/east-orange-12-montclair-0.html | East Orange 12; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/poughkeepsie-high-wins-beats-peekskik-60-when-todd-runs-70-yards.html | POUGHKEEPSIE HIGH WINS.; Beats PeekskiK, 6-0, When Todd Runs 70 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/will-speak-at-historians-dinner.html | Will Speak at Historians' Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/i-i-3lawumoor.html | I I 3LawuMoor*. | True | I 8pecla\ to Tmt Nsw "Sons Tons. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/theodora-barstow-chooses-attendants-she-will-be-married-to-william.html | THEODORA BARSTOW CHOOSES ATTENDANTS; She Will Be Married to William Bolten Bates in Grace Church, Newark, Nov. 11. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bloomfield-victor-350-defeats-bay-ridge-evening-high-makes-21.html | BLOOMFIELD VICTOR, 35-0.; Defeats Bay Ridge Evening High -- Makes 21 Points in 1st Round. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/bucknell-to-play-villanova-in-sixth-game-for-charity.html | Bucknell to Play Villanova In Sixth Game for Charity | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/lehman-declares-donovan-semidry-adherence-to-vague-hoover-stand.html | LEHMAN DECLARES DONOVAN 'SEMI-DRY'; Adherence to 'Vague' Hoover Stand Ignores Need for Early Revenues, He Says. PLEDGES STRICT ECONOMY Replying to Opponent, He Recalls Democratic Governors Cut Republican Budgets. MET BY CHEERING CROWDS Colonel Extolled by Catholic Priest at Catskill -- Winds Up Day's Swing at Kingston. | True | From a Staff Correspondent. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-microscopes-everwidening-world-since-three-centuries-ago-a.html | THE MICROSCOPE'S EVER-WIDENING WORLD; Since, Three Centuries Ago, a Humble Dutchman Set Up His Crude Lens, Great Discoveries Have Been Made WIDER WORLD OF A MICROSCOPE Great Discoveries Made During Three Centuries | True | By Waldemar Kaempffert | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/asks-gaming-raids-in-white-plains.html | Asks Gaming Raids in White Plains | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/2000000-gem-thief-fugitive-for-3-years-is-caught-in-jersey-arthur.html | $2,000,000 GEM THIEF, FUGITIVE FOR 3 YEARS, IS CAUGHT IN JERSEY; Arthur Barry, Who Preyed on Society Set, Betrayed by Buying All New York Papers. HAD GUN IN SAMPLE CASE Man Who Shot His Way Out of Auburn Prison in 1929 Riot Was Posing as Salesman. TRAPPED BY STRONG POSSE Desperado Who Robbed Livermore and Cosden Homes Had Lived for Year Near Newton. $2,000,000 THIEF CAUGHT IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wr-stewart-is-host-at-white-sulphur-gives-luncheon-at-the.html | W.R. STEWART IS HOST AT WHITE SULPHUR; Gives Luncheon at the Greenbrier Casino -- Frank B. Kellogg a Week-End Visitor. | True | Special to THE NEY YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/horse-show-opens-in-boston-tuesday-exhibition-to-continue-through.html | HORSE SHOW OPENS IN BOSTON TUESDAY; Exhibition to Continue Through Week Is First of Three Major Events Carded in East. ARMY OFFICERS TO RIDE Four Teams Listed in International Tests Also to Compete in Garden Here and at Toronto. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/urge-keeping-out-soviet-manganese-american-producers-at-hearing-in.html | URGE KEEPING OUT SOVIET MANGANESE; American Producers at Hearing in Washington Charge Dumping by Russia. MINES HERE ARE CLOSED Evidence Is Presented That They Cannot Resume While Soviet Product Is Admitted. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wash-irving-30-pleasantville-0.html | Wash. Irving, 30; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-german-campaign.html | THE GERMAN CAMPAIGN. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sharkey-ends-hunting-trip.html | Sharkey Ends Hunting Trip. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/asserts-jefferson-proposed-forming-league-of-nations.html | Asserts Jefferson Proposed Forming League of Nations | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/i-hoveyux12ow-.html | I HoveyuX1/2ow. ! | True | Special to THE NEW YORK TIMES. j | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/tennessee-crushes-maryville-by-600-regulars-see-little-action-at.html | TENNESSEE CRUSHES MARYVILLE BY 60-0; Regulars See Little Action at Knoxville -- 2 Pants Blocked for Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/activities-of-musicians-simon-boccanegra-to-open-shortened.html | ACTIVITIES OF MUSICIANS; "Simon Boccanegra" to Open Shortened Metropolitan Season -- "Elektra" With Kappel -- Other Items | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/faulty-office-chairs-blamed-for-much-illness-and-bad-tempers-among.html | Faulty Office Chairs Blamed for Much Illness And Bad Tempers Among Sedentary Workers | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/medalie-criticizes-roosevelt-on-tariff-tells-puerto-ricans-governor.html | MEDALIE CRITICIZES ROOSEVELT ON TARIFF; Tells Puerto Ricans Governor Is Inconsistent in Promise to Protect Workers. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/warns-against-idea-prosperity-is-near-taylor-society-views.html | WARNS AGAINST IDEA PROSPERITY IS NEAR; Taylor Society Views Reduction In Buying Power as Menace to Extended Revival. MANY FACTORS A THREAT Birth Rate Decline, Cuts In Wages and Unequal Division of Wealth Retard Trade, Survey Says. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/400-houses-blown-up-to-stop-fire-in-japan-total-of-1122-buildings.html | 400 HOUSES BLOWN UP TO STOP FIRE IN JAPAN; Total of 1,122 Buildings Razed in Komatsu --Damage Is Estimated at $1,880,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/seek-curb-on-parking-practice-of-leaving-cars-in-street-for-long.html | SEEK CURB ON PARKING; Practice of Leaving Cars in Street for Long Periods Scored | True | By M.d. Griffith, General Manager New York Board of Trade. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-richest-city-faces-a-financial-crisis-a-study-of-new-yorks.html | THE RICHEST CITY FACES A FINANCIAL CRISIS; A Study of New York's Fiscal System, Its Methods of Operation, the Causes of the Present Emergency, The Steps Taken Under Pressure and the Further Remedies Proposed to Insure Stability. | True | By R.l. Duffus. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/brown-3-mit-1.html | Brown, 3; M.I.T., 1. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/yale-jayvees-in-front-vanquish-army-junior-varsity-60-on-score-by.html | YALE JAYVEES IN FRONT.; Vanquish Army Junior Varsity, 6-0, on Score by Lynch. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/slump-lifts-cost-to-insure-worker-compensation-rates-raised-in-ten.html | SLUMP LIFTS COST TO INSURE WORKER; Compensation Rates Raised in Ten States, With Pleas of Companies Up in Others. 1931 UNDERWRITINGS LESS Two States Reject Revised Schedules, Commissioners Hear in National Convention. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/school-run-is-won-by-szumachowski-schenectady-harrier-scores-in.html | SCHOOL RUN IS WON BY SZUMACHOWSKI; Schenectady Harrier Scores in Manhattan College Event at Van Cortlandt Park. SETS NEW MARK FOR TEST Crosses Line in 11:47, 100 Yards in Front of Flynn -- Field of 325 Starts -- Curtis Is Team Victor. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/jersey-bank-to-reopen-matawan-institution-aided-by-100000-rfc-loan.html | JERSEY BANK TO REOPEN.; Matawan Institution Aided by $100,000 R.F.C. Loan. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/says-donovan-errs-in-attack-on-rival-waldman-charges-republicans.html | SAYS DONOVAN ERRS IN ATTACK ON RIVAL; Waldman Charges Republicans Share Blame for 'Ruinous' Policy Laid to Lehman. SEES NO ECONOMY PROGRAM Contends Utilities Burden Public More Than Taxes Do -- Hillquit Scores "Sham" City Contest. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/debt-cut-promise-is-laid-to-hoover-pertinax-in-paris-asserts-he.html | DEBT CUT PROMISE IS LAID TO HOOVER; Pertinax in Paris Asserts He Said in 1931 We Would Meet Any Reparations Slash. LAVAL IS NON-COMMITTAL But Former Premier Hints at Need for New Agreement for the Period of Depression. | True | By P.j. Philip.by Cable To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/davis-and-mdonald-confer-at-chequers-they-discuss-disarmament-and.html | DAVIS AND M'DONALD CONFER AT CHEQUERS; They Discuss Disarmament and Economic Situations -- Simon Due There Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mackayuuvingston.html | MackayuUvingston. | True | Special to THZ NEW TORE TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-good-earth-qualities-of-the-novel-that-make-dramatic-adaptation.html | "THE GOOD EARTH"; Qualities of the Novel That Make Dramatic Adaptation Impossible -- Literary Style Unsuited to the Stage | True | By Brooks Atkinson. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rail-cut-to-save-roads-4791000-estimate-of-reduction-in-annual.html | RAIL CUT TO SAVE ROADS $4,791,000; Estimate of Reduction in Annual Expenses Based on Orders in 1927. LEVEL OF 1921 RESTORED Some Increase in Buying by Carriers Expected in Next Few Months. RAIL CUT TO SAVE ROADS $4,791,000 | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/over-there.html | OVER THERE | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/got-fund-for-own-burial-but-insurance-swindler-failed-to-fulfill.html | GOT FUND FOR OWN BURIAL; But Insurance Swindler Failed to Fulfill Contract. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/failed-to-get-fortune-but-missouri-wendel-estate-claimant-is.html | FAILED TO GET FORTUNE. But Missouri Wendel Estate Claimant Is Philosophical. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/leo-gordon-tries-suicide-grief-over-brothers-death-blamed-for-coney.html | LEO GORDON TRIES SUICIDE; Grief Over Brother's Death Blamed for Coney Island Man's Attempt. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/donovan-attacks-lehman-on-utilities-roosevelts-charges-called.html | DONOVAN ATTACKS LEHMAN ON UTILITIES; Roosevelt's Charges Called Unfair When He Knew Rival's Bank Carried Power Holdings. "INNUENDO" IS A TARGET Republican Nominee Asserts Governor's Criticism of Him Was Not "Direct or Manly." STATE "WASTE" IS ASSAILED Candidate Says Opponents Evade Issue and Warns Schenectady Workers of Higher Taxes. | True | From a Staff Correspondent. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/berlioz-and-romantic-music-memoirs-of-hector-berlioz-from-1803-to.html | Berlioz and Romantic Music; MEMOIRS OF HECTOR BERLIOZ, from 1803 to 1865. comprising his travels in Germany, Italy, Russia and England. Translated by Rachel (Scott Russell) Holmes and Eleanor Holmes. Illustrated. Annotated and the translation revised by Ernest Newman. 533, liiii pp. New York: Alfred A. Knopf. $5. | True | By Richard Aldrich | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rfc-reports-drop-in-loan-requests-september-borrowings-down.html | R.F.C. REPORTS DROP IN LOAN REQUESTS; September Borrowings Down $50,000,000, Smallest Monthly Turnover. $137,346,002 MONTH'S TOTAL This Included New Authorizations and Increases in Grants Hitherto Made. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miscellaneous-brief-reviews-of-recent-nonfiction-the-soul-of.html | Miscellaneous Brief Reviews of Recent Non-Fiction; THE SOUL OF AMERICA. Yesterday and Today. By Arthur Hobson Quinn. 261 pp. Philadelphia: University of Pennsylvania Press. $3. Miscellaneous Brief Reviews | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/dr-mm-benjamin-dies-in-washington-chemist-75-long-in-the-federal.html | DR. M.M. BENJAMIN DIES IN WASHINGTON; Chemist, 75, Long in the Federal Service Here and at Capital, Also Was Editor and Writer. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-canadian-way.html | THE CANADIAN WAY. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-julius-brunings.html | MRS. JULIUS BRUNINGS. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/adams-makes-plea-in-bay-state-drive-massachusetts-needs-leadership.html | ADAMS MAKES PLEA IN BAY STATE DRIVE; Massachusetts Needs Leadership of Republicans, Secretary Says in Statement. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pavlowa-genius-of-the-dance-a-biography-which-catches-and-reflects.html | Pavlowa, Genius of The Dance; A Biography Which Catches and Reflects Her Many-Faceted Career THE FLIGHT OF THE SWAN. By Andre Oliveroff and John Gill. 258 pp. New York: E.P. Dutton & Co. $4. | True | By Olin Downes | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/farley-answers-republican-slurs-denies-roosevelt-is-dangerous.html | FARLEY ANSWERS REPUBLICAN 'SLURS'; Denies Roosevelt Is "Dangerous Demagogue" or Garner Ignorant of Government. ATTACKS RIVALS SLOGANS He Declares All Hoover's "Magic" is Embraced in "Lending Money" and "Foreign Countries." | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chattanooga-victor-over-howard-eleven-haswell-is-star-of-190.html | CHATTANOOGA VICTOR OVER HOWARD ELEVEN; Haswell Is Star of 19-0 Triumph at Birmingham -- Winners' Line Excels. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rails-for-illinois-central-6000-tons-to-be-ordered-road-spending.html | RAILS FOR ILLINOIS CENTRAL.; 6,000 Tons to Be Ordered -- Road Spending $2,000,000 Monthly. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wheat-drifts-off-in-light-turnover-drop-laid-to-outside-factors-and.html | WHEAT DRIFTS OFF IN LIGHT TURNOVER; Drop Laid to Outside Factors and Limited Volume to Nearness of Election. NET DECLINES A HALF CENT Corn Exports Heavy; Futures Dip 1/8c; December Again at 25 1/4c -- Oats and Rye Dull and Lower. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/earths-stars-akin-to-spiral-nebulae-dr-hubble-offers-new-evidence.html | EARTH'S STARS AKIN TO SPIRAL NEBULAE; Dr. Hubble Offers New Evidence of a Decided Resemblance. DISTANT CLUSTERS STUDIED Globular Groups in the Andromeda Nebula Are Like Those in Milky Way. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mr-dell-and-the-utopian-spirit-diana-stair-is-a-massively.html | Mr. Dell and the Utopian Spirit; "Diana Stair" Is a Massively Constructed Novel of the Days of the Brook Farm Colony in the United States DIANA STAIR. By Floyd Dell. 641 pp. New York: Farrar & Rinehart. $2.50. | True | By H.l. Pangborn | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/philadelphia-holds-gains-cool-weather-stimulates-sales-yarn-mills.html | PHILADELPHIA HOLDS GAINS; Cool Weather Stimulates Sales -- Yarn Mills Are Busy. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/colombia-to-celebrate-its-atlantic-port-cartagena-will-be-400-years.html | COLOMBIA TO CELEBRATE.; Its Atlantic Port, Cartagena, Will Be 400 Years Old Next June. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/london-finds-an-author-of-promise.html | LONDON FINDS AN AUTHOR OF PROMISE | True | CHARLES MORGAN. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/headline-footnotes-about-a-fifth-cousin-a-plain-talker-a-fact.html | HEADLINE FOOTNOTES; About a Fifth Cousin; a Plain Talker; a Fact Hunter, and a Preacher Candidate | True | S.T. WILLIAMSON. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/clarkusigley.html | ClarkuSigley. | True | Special to THE NEW YORK TIMES. I | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/atlanta-payrolls-gain-numerous-factories-resume-production-and.html | ATLANTA PAYROLLS GAIN.; Numerous Factories Resume Production and Textile Mills Speed Up. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/nyu-cubs-win-by-point-beat-city-college-yearlings-27-to-28-at.html | N.Y.U. CUBS WIN BY POINT.; Beat City College Yearlings, 27 to 28, at Cross-Country. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/a-readable-life-of-mahatma-gandhi-that-strange-little-brown-man.html | A Readable Life of Mahatma Gandhi; THAT STRANGE LITTLE BROWN MAN, GANDHI. By Frederick B. Fisher. 240. pp. Illustrated. New York: Ray Long & Richard R. Smith. Inc. $2.50. | True | P.W. WILSON. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/choate-and-loomis-elevens-in-annual-battle-saturday.html | Choate and Loomis Elevens In Annual Battle Saturday | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/yugoslav-church-reaches-for-power-orthodox-congress-aims-to-serve.html | YUGOSLAV CHURCH REACHES FOR POWER; Orthodox Congress Aims to Serve Alexander as Catholics Once Aided Hapsburgs. DETERMINED TO PROSELYTE Bishop Dositeli, Representative of Extreme Orthodox Element, Named Metropolitan of Agram. | True | By G.e.r. Gedye.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/upholds-governor-beverley-his-recommendation-for-birth-control-in.html | UPHOLDS GOVERNOR BEVERLEY; His Recommendation for Birth Control in Puerto Rico Is Approved | True | S. ADOLPHUS KNOPF, M.D. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/old-man-of-the-sea-turns-out-to-be-sleepwalking-sailor.html | Old Man of the Sea Turns Out To Be Sleep-Walking Sailor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/four-nazis-wounded-by-reds.html | Four Nazis Wounded by Reds. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/japan-may-give-up-third-of-manchuria-foreign-observers-in-peiping.html | JAPAN MAY GIVE UP THIRD OF MANCHURIA; Foreign Observers in Peiping Look for Tacit Admission of Inability to Take Barga. JEHOL DRIVE IS FORESEEN But Muto Is Reported as Saying Not Another Soldier Could Be Spared From Japan. | True | By Hallett Abend.by Cable To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/george-mitchelson-tobacco-grower-dies-he-and-his-brother-pioneers.html | GEORGE MITCHELSON, TOBACCO GROWER, DIES; He and His Brother Pioneers in Growing Plant Under Shade in Connecticut. | True | Special to Tsz NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rhode-island-state-wins-makes-44yard-march-to-conquer-arnold.html | RHODE ISLAND STATE WINS.; Makes 44-Yard March to Conquer Arnold College, 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/lebanon-valley-on-top-blanks-juniata-college-19-to-0-as-3000-look.html | LEBANON VALLEY ON TOP.; Blanks Juniata College, 19 to 0, as 3,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mont-st-michel-ends-long-wait-for-drinkingwater-supply.html | Mont St. Michel Ends Long Wait For Drinking-Water Supply | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/middlebury-wins-257-defeats-ithaca-college-eleven-recording-23.html | MIDDLEBURY WINS, 25-7.; Defeats Ithaca College Eleven, Recording 23 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/maryland-triumphs-247-scores-over-st-johns-of-annapolis-eleven-in.html | MARYLAND TRIUMPHS, 24-7; Scores Over St. John's of Annapolis Eleven in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-citys-huge-relief-battle-and-the-plans-for-fighting-it-a.html | THE CITY'S HUGE RELIEF BATTLE AND THE PLANS FOR FIGHTING IT; A Comprehensive Picture of the Organizations That Will Wage The Campaign and of the Winter's Task That Lies Before Them | True | By Charles C. Burlingham, President of the Welfare Council of New York City. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/quotation-marks-on-a-winter-of-want-arms-the-credit-of-new-york-and.html | QUOTATION MARKS; On a Winter of Want; Arms; the Credit of New York, and a Doctor's Qualities | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/two-centuries-of-american-speculation-in-land-professor-sakolski.html | Two Centuries of American Speculation in Land; Professor Sakolski Writes the Interesting Story of Our Greatest Speculative Mania THE GREAT AMERICAN LAND BUBBLE. By A.M. Sakolski. 373 pp. Illustrated. New York: Harper & Bros. $3.50. Land Speculation | True | By William MacDonald | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/carnegie-the-genius-of-steel-burton-hendrick-makes-an-absorbing.html | CARNEGIE, THE GENIUS OF STEEL; Burton Hendrick Makes an Absorbing Story of His Life THE LIFE OF ANDREW CARNEGIE. By Burton J. Hendrick. Two volumes. 434 and 425 pp. New York: Doubleday, Doran & Co. $7.50. Andrew Carnegie | True | By John Chamberlain | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/loss-of-work-habit-big-relief-problem-purdy-tells-how-social.html | LOSS OF WORK HABIT BIG RELIEF PROBLEM; Purdy Tells How Social Agencies Are "Fighting to Save Morale of the Jobless. URGES CONTINUED SUPPORT Public Funds Cannot Provide for All Needs, He Says -- Rybicki Pleads for the Middle-Aged. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/china-is-perturbed-as-gov-han-resigns-shantung-leader-quits-after.html | CHINA IS PERTURBED AS GOV. HAN RESIGNS; Shantung Leader Quits After Refusing to Obey Nanking's Order to End Civil War. SZECHWAN FIGHT SPREADS Central Government Is Urged by 103 Chieftains to Take Action Against the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/little-relief-seen-in-city-budget-cuts-real-waste-not-touched-yet.html | LITTLE RELIEF SEEN IN CITY BUDGET CUTS; "Real Waste" Not Touched Yet, Walter Torresson Says, Scoring "So-Called Savings." DOUBTFUL ON EASING TAXES Economies Provided For So Far Amount to About $10,000,000 and Cannot Affect Levies, He Holds. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/26-get-cornell-awards-scholarships-valued-at-27800-are-won-by.html | 26 GET CORNELL AWARDS.; Scholarships Valued at $27,800 Are Won by Freshmen. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sparrow-disrupts-industry.html | Sparrow Disrupts Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/left-wing-captures-labor-movement-soviets-hand-discerned-in-success.html | LEFT WING CAPTURES LABOR MOVEMENT; Soviet's Hand Discerned in Success of Extremists at Congress in Leicester. LEADERS ARE OVERRIDDEN Uncompromising Red Program Adopted Demands Nationalizing Bank of England. E.F. WISE LEADS REVOLT "Eye of Moscow," Once Adviser to Lloyd George, Seizes Opportune Moment to Gain Leadership. | True | By Augur.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/butler-and-root-aid-independent-slate-to-fight-bench-deal-accept.html | BUTLER AND ROOT AID INDEPENDENT SLATE TO FIGHT BENCH DEAL; Accept Honorary Leadership of Party Backing Deutsch and Alger for Judgeships. RALLY PLANNED FOR TICKET John W. Davis Will Be Chairman and Seabury and Columbia Head Expected to Speak. MACY NOW SILENT ON DEAL Indicates He Will Have No More to Say on Bipartisan Endorsement of Hofstadter and Steuer. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/groton-turned-back-72-trails-milton-academy-eleven-in-hardfought.html | GROTON TURNED BACK, 7-2.; Trails Milton Academy Eleven in Hard-Fought Battle. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/extradition-pact-signed-by-greece-treaty-by-which-it-is-hoped-to.html | EXTRADITION PACT SIGNED BY GREECE; Treaty by Which It Is Hoped to Take Insull to Chicago Approved by Zaimis. ATTORNEY READY TO FIGHT Son to Visit Father Again Before Going Home -- Federal Loan to Save Properties Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/would-help-hungary-railroad-man-offers-fortune-left-by-relative.html | WOULD HELP HUNGARY.; Railroad Man Offers Fortune Left by Relative Here If He Gets it. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stocks-hardly-move-at-weekend-bonds-irregular-sterling-loses.html | Stocks Hardly Move at Week-End, Bonds Irregular - - Sterling Loses Fractionally | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mounted-may-curb-portsmouth-rioters-police-head-and-canadian.html | 'MOUNTED' MAY CURB PORTSMOUTH RIOTERS; Police Head and Canadian Minister Are Reported to Have Discussed Action. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/georgia-prisoner-cracks-safe-for-county-and-jeopardizes-his-chance.html | Georgia Prisoner "Cracks" Safe for County And Jeopardizes His Chance for Freedom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/george-d-keith-baltimore-commissioner-is-stricken-while-riding-in.html | GEORGE D. KEITH.; Baltimore Commissioner Is Stricken While Riding in Auto. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/colorado-faces-higher-taxes.html | Colorado Faces Higher Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mercersburg-plays-77-tie-with-peddie-scores-in-final-period-to-gain.html | MERCERSBURG PLAYS 7-7 TIE WITH PEDDIE; Scores in Final Period to Gain Deadlock With Rivals Before Homecoming Crowd. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/anne-tatham-wed-tol-j-abbott-o-uuuuu-ceremony-in-the-chapel-of-st.html | ANNE TATHAM WED TOL. J. ABBOTT o>;, uuuuu Ceremony in the Chapel of St. George's Church Performed by Rev. Dr. Karf Reiland. BRIDE'S SISTER'ATTENDANT I She Is a Granddaughter of Late E. P. Roe, NovelistuAlexander S. Abbott His Brother's Best Man. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/clubwomen-argue-over-the-election-saturdays-children-then-vote-on.html | CLUBWOMEN ARGUE OVER THE ELECTION; Saturday's Children Then Vote on Basis of Debate and Give Hoover the Decision. ROOSEVELT GETS 5, RIVAL 15 Thomas Scores 4 Ballots After 3 Speakers Present Their Views on Merits of Candidates. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/town-objects-to-taxes-one-czech-killed-seventeen-hurt-in-row-with.html | TOWN OBJECTS TO TAXES.; One Czech Killed, Seventeen Hurt, in Row With Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/fall-colors-lure-paris-to-country-americans-entertain-at-chateaux.html | FALL COLORS LURE PARIS TO COUNTRY; Americans Entertain at Chateaux While the Foliage and Weather Are Unusually Bright. MME. FOULD A HOSTESS Comtesse do Chambrun, Nee Long-worth, Coming Here in Connection With Book About Her Brother. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/nutley-turns-back-kearny-by-19-to-7-keeps-place-among-leaders-in.html | NUTLEY TURNS BACK KEARNY BY 19 TO 7; Keeps Place Among Leaders in New Jersey Class A Play as Johanneson Leads Attack. ASBURY PARK HIGH SCORES Triumphs Over Irvington's Eleven by 20-6 -- Siciliano of Victors Dashes 90 Yards for Tally. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/woman-killed-aiding-girl-struck-by-auto-while-leading-child-across.html | WOMAN KILLED AIDING GIRL.; Struck by Auto While Leading Child Across the Street. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/miss-lowman-bride-of-j-r-schlager-uuuuuuuuu-daughter-of-the.html | MISS LOWMAN BRIDE OF J. R. SCHLAGER; uuuuuuuuu Daughter of the Assistant Sec- I retary of Treasury Is Mar- ried in Elmira. ! uuuuuuuuuuu SISTER MATRON OF HONOR Ceremony Performed In Trinity Episcopal ChurchuLuncheon at Country Club Follows. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/major-swing-denies-statements.html | Major Swing Denies Statements. | True | J.M. SWING, Major, F.A. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stuyvesant-halts-commerce-1413-wasylik-leads-scoring-drive-in-the.html | STUYVESANT HALTS COMMERCE, 14-13; Wasylik Leads Scoring Drive in the Third Period to Overcome Rivals' 13-0 Advantage. CLINTON IS VICTOR BY 7-0 Triumphs Over Flushing Eleven in Game at Memorial Field -- Bonum Registers Touchdown. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/finland-sees-drop-in-violent-crimes-more-favorable-police-report.html | FINLAND SEES DROP IN VIOLENT CRIMES; More Favorable Police Report Credited to Repeal of Prohibition Laws. MORE LIBERALITY SOUGHT Government Seeks Action to Allow Retail Stores to Keep Open More Days in Week. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/argentine-polo-play-will-start-tuesday-meadow-brook-club-to-be-one.html | ARGENTINE POLO PLAY WILL START TUESDAY; Meadow Brook Club to Be One of Eight Contending Teams -- U.S. Four Wins Practice Game. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/stock-and-statistics.html | STOCK AND STATISTICS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/louisiana-college-wins-in-mexico-12-to-0-diplomats-and-officials-in.html | Louisiana College Wins in Mexico, 12 to 0; Diplomats and Officials in Crowd of 30,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/to-speak-at-welfare-dinner.html | To Speak at Welfare Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-criticism-of-van-wyck-brooks-in-a-new-volume-of-related-papers.html | The Criticism of Van Wyck Brooks; In a New Volume of Related Papers He Writes With His Accustomed Penetration on American Life and Letters SKETCHES IN CRITICISM. By Van Wyck Brooks. 306 pp. New York: E.P. Dutton & Co., Inc. $3. Van Wyck Brooks | True | By J. Donald Adams | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/10day-term-given-to-mrs-henderson-wife-of-columbia-instructor.html | 10-DAY TERM GIVEN TO MRS. HENDERSON; Wife of Columbia Instructor Sentenced With 17 Others for Part in Red Riot. COURT IS HEAVILY GUARDED She Tells Magistrate Farrell She Is "as Proud to Be a Communist" as He Is to Be a Democrat. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/republican-will-quit-if-mrs-ferguson-does-candidate-for-governor.html | REPUBLICAN WILL QUIT IF MRS. FERGUSON DOES; Candidate for Governor Says if She Complies He Will Vote Democratic Ticket. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/the-week-in-new-york-a-roster-of-new-exhibitions.html | THE WEEK IN NEW YORK: A ROSTER OF NEW EXHIBITIONS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/king-not-to-broadcast-proposal-of-philadelphians-is-not-submitted.html | KING NOT TO BROADCAST.; Proposal of Philadelphians Is Not Submitted to British Ruler. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/truck-highway-for-italy-25000000-project-will-connect-genoa-milan.html | TRUCK HIGHWAY FOR ITALY .; $25,000,000 Project Will Connect Genoa, Milan and Turin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/too-much-comedy-spoils-the-drama-one-way-passage-has-an-intriguing.html | TOO MUCH COMEDY SPOILS THE DRAMA; "One Way Passage" Has an Intriguing Fundamental Idea, but Undue Levity Weakens Story -- A disappointing "Rain" | True | By Mordaunt Hall. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/brose-hover-first-in-feature-event-behrs-gelding-beats-hubar-by-six.html | BROSE HOVER FIRST IN FEATURE EVENT; Behr's Gelding Beats Hubar by Six Lengths in Long Island Hunt Cup Race. BIZET THIRD TO FINISH 5,000 Watch Victor Make Gallant Finish Under a Daring Ride by Bonsal. ROND DU ROI ALSO WINS Takes Carry On Cup in West Hills Meet -- Brainard Breaks Collarbone in Spill. | True | By Vernon van Ness. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/wants-women-on-bench-french-prosecutor-hailed-by-leaders-of.html | WANTS WOMEN ON BENCH; French Prosecutor Hailed by Leaders of Feminist Cause. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/sugartariff-issue-has-utah-worried-but-poll-shows-roosevelt-in-lead.html | SUGAR-TARIFF ISSUE HAS UTAH WORRIED; But Poll Shows Roosevelt in Lead Despite Report That He Is for Lower Duty. | True | By N.l. Wilson.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/a-modern-maecenas-a-conductors-duties-and-prerogatives-seen-from.html | A MODERN MAECENAS; A Conductor's Duties and Prerogatives Seen From Philadelphia | True | HARVEY M. WATTS. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/andover-turns-back-boston-u-cubs-200-graham-goes-across-the-line-on.html | ANDOVER TURNS BACK BOSTON U. CUBS, 20-0; Graham Goes Across the Line on Two Occasions and Paves Way for Tally by Tardiff. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/to-be-bucknell-architect-jens-f-larson-holder-of-similar-post-at.html | TO BE BUCKNELL ARCHITECT; Jens F. Larson, Holder of Similar Post at Dartmouth, Is Named. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/benefit-for-seamens-institute-performance-of-the-late-christopher.html | BENEFIT FOR SEAMEN'S INSTITUTE; Performance of "The Late Christopher Bean" Has Been Taken Over to Help Raise Needed Funds | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/penn-eleven-beats-lehigh-easily-336-displays-powerful-offensive.html | PENN ELEVEN BEATS LEHIGH EASILY, 33-6; Displays Powerful Offensive, Counting Five Touchdowns, as 20,000 Look On. QUAKERS GAIN EARLY LEAD Score Twice in First Period, Kellett Completing Two Passes Over Coal Line. SHORT DASHES 49 YARDS Tallies Losers' Only Points in the Second Period -- Perina Stars in Victors' Advances. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/chinese-womens-dress-is-called-indecent-official-wants-law-banning.html | Chinese Women's Dress Is Called "Indecent"; Official Wants Law Banning Slit Skirts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/gossip-of-the-rialto-lehars-land-of-smiles-again-this-time-with.html | GOSSIP OF THE RIALTO; Lehar's "Land of Smiles" Again, This Time With Charles Hackett? -- Dennis King And a Play About Lafayette GOSSIP OF THE RIALTO | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/youth-revitalizes-the-soviet-fleet-navy-has-developed-greatly-since.html | YOUTH REVITALIZES THE SOVIET FLEET; Navy Has Developed Greatly Since Young Communists Assumed Patronage in 1922. ALMOST NON-EXISTENTTHEN Members of Youth Organization Now Man Large Part of Fleet and All Training Schools. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/ritchie-charges-hoover-misrule-in-buffalo-speech-he-points-to-farm.html | RITCHIE CHARGES HOOVER 'MISRULE'; In Buffalo Speech He Points to Farm Distress, Tariff Walls, Prohibition and Tax Load. FAILURES "FOREORDAINED" Economic Laws Disregarded, He Holds, Asking if People "Will Submit to This" Again. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/coast-guard-scores-80-conquers-norwich-to-tie-series-at-two.html | COAST GUARD SCORES, 8-0.; Conquers Norwich to Tie Series at Two Victories Each. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/large-card-parties-arrangd-event-to-be-held-on-nov-1-in-behalf-of.html | LARGE CARD PARTIES ARRANGED; Event to Be Held on Nov. 1 in Behalf of the Mary Fisher Home -- Scott Industrial School Plans | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mrs-richard-budo.html | MRS. RICHARD BUDO. | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/mr-masefield-sings-of-ancient-troy-a-tale-of-troy-by-john-masefield.html | Mr. Masefield Sings of Ancient Troy; A TALE OF TROY. By John Masefield. 46 pp. New York: The Macmillan Company. $1.50. | True | P.H. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/news-of-markets-in-london-berlin-trading-light-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading Light on the English Exchange, With Prices Generally Lower. STERLING FALLS TO $3.39 3/8 Profit-Taking Sales Depress Quotations Slightly on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/riverdale-subdues-hackley-school-60-sheas-10yard-pass-to-wheeler.html | RIVERDALE SUBDUES HACKLEY SCHOOL, 6-0; Shea's 10-Yard Pass to Wheeler Brings Victory in Triangular League Encounter. SETON HALL HIGH BOWS, 6-0 Loses to Xavier, While Adelphi Routs Staten Island Academy, 31 to 0 -- Other Results. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/pittsburgh-has-eye-on-utilities-inquiry-investigation-by-state.html | PITTSBURGH HAS EYE ON UTILITIES INQUIRY; Investigation by State Senate Committee May Lead to Lower Rates. COMMISSION TAKES A HAND New Pinchot-Appointed State Board May Initiate Its Own Reduction Program. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/politics-irks-broadcasters-last-minute-arrangements-vex-the.html | POLITICS IRKS BROADCASTERS; Last Minute Arrangements Vex the Stations -- Politicians Compete With Their Own Party on the Air -- Profit for Radio Slim | True | By Orrin E. Dunlap Jr. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/penn-and-navy-elevens-clash-in-17th-meeting-on-saturday.html | Penn and Navy Elevens Clash In 17th Meeting on Saturday | True | Special to THE NEW YORK TIMES. | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/air-reserve-men-to-fly-to-parley-army-for-first-time-gives-fliers.html | AIR RESERVE MEN TO FLY TO PARLEY; Army for First Time Gives Fliers Permission to Make Long-Distance Trip. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/rain-halts-marylebone-cricketers.html | Rain Halts Marylebone Cricketers. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/funeral-held-for-mrs-thomas-nast.html | Funeral Held for Mrs. Thomas Nast. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/lists-fraternity-ratings-columbia-announces-tau-epsilon-phi-leads.html | LISTS FRATERNITY RATINGS.; Columbia Announces Tau Epsilon Phi Leads in Scholastic Standing. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-23 | 1932-10-23 | https://www.nytimes.com/1932/10/23/archives/vpi-stops-march-of-kentucky-70-forward-pass-to-4yard-line-in-third.html | V.P.I. STOPS MARCH OF KENTUCKY, 7-0; Forward Pass to 4-Yard Line in Third Period Paves Way to Winning Score. HOLSCLAW PLUNGES OVER Gobblers' Sturdy Line Repulses Wildcats' Desperate Bid for Victory in Final Period. | True | | C1B 169618,C1B 169619,C1B 169620,C1B 169621,C1B 169622,C1B 169623,C1B 169624 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/cuban-exile-starts-here-dr-sotolongo-predicts-early-over-throw-of.html | CUBAN EXILE STARTS HERE.; Dr. Sotolongo Predicts Early Over- throw of President Machado. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/urgs-hoover-for-tax-cut-railroad-executive-argues-for-the.html | URGES HOOVER FOR TAX CUT; Railroad Executive Argues for the President's "Definite Plan." | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sidney-handler-seabury-aide-dies-i-acted-as-assistant-counsel-in-j.html | SIDNEY HANDLER, SEABURY AIDE, DIES; I Ac-ted as Assistant Counsel in j City Inquiry Until His Fatal i Illness Began. FOUND MISSING SHERWOOD Flew With Associate to Mexico and Served Subpoena on Former Mayor Walker's Accountant. i | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/study-industry-at-smith-survey-of-connecticut-valley-first-project.html | STUDY INDUSTRY AT SMITH.; Survey of Connecticut Valley First Project Attempted in New Course. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/registration-falls-in-upstate-cities-democrats-cheered-figures-for.html | REGISTRATION FALLS IN UP-STATE CITIES; DEMOCRATS CHEERED; Figures for 42, Showing Trend, Total 1,022,282 Voters, as Against 1,035,860 in 1928. ALBANY GAINS, BUFFALO OFF Syracuse, Binghamton and Smaller Places in Republican Areas Report Losses. DEMOCRATS CLAIM SWEEP Leaders Link Decrease With Rise Here as Augury of Victory for Whole Ticket In the State. REGISTRATION FALLS IN UP-STATE CITIES | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/chinese-prints-shown.html | Chinese Prints Shown. | True | By Edward Alden Jewell. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/obtains-jolsons-theatre-plays-by-the-shakespeare-theatre-from-nov.html | OBTAINS JOLSON'S THEATRE.; Plays by the Shakespeare Theatre From Nov. 17 -- Matinees for Youths | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/helen-in-bucharest-after-years-exile.html | HELEN IN BUCHAREST AFTER YEAR'S EXILE | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/chicago-business-active-for-week-upward-tendency-continued-although.html | CHICAGO BUSINESS ACTIVE FOR WEEK; Upward Tendency Continued, Although Advance Was Less Spirited, Reports Show. ELECTRICAL PLANTS BEGUN Wide Expansion Program Started to Replace Obsolete Equipment -- Steel Price-Cut Hailed. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hebert-finds-psychology-coming-to-hoovers-aid.html | Hebert Finds "Psychology" Coming to Hoover's Aid | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/our-standard-of-living-we-might-forget-about-maintain-ing-it-until.html | OUR STANDARD OF LIVING.; We Might Forget About Maintain- ing It Until Business Revives. | True | WILLIAM EDGAR SHEPHERD. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mussolini-appeals-to-us-to-cut-debts-will-stay-in-league-asks-in.html | MUSSOLINI APPEALS TO US TO CUT DEBTS; WILL STAY IN LEAGUE; Asks in Turin Speech Whether We Will Push Ship Now Safe at Lausanne to Sea Again. 'NO,' ROAR 100,000 HEARERS Premier Says League, Which Is Too Universal, Is 'Sick,' but Italy Won't 'Leave Bedside.' URGES 4-POWER TEAMWORK Upholds German Demand, but Bars Rearming Unless Parley Fails -- Reaffirms Policy of Peace. MUSSOLINI APPEALS TO US TO CUT DEBTS | True | By Arnaldo Cortesi.by Wireless To the New York Times.by Arnaldo Cortesi. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/study-is-taking-players-minds-off-football-coaches-declare.html | Study Is Taking Players' Minds Off Football, Coaches Declare | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bonetski-fordham-to-rejoin-eleven-veteran-end-will-be-available-for.html | BONETSKI, FORDHAM, TO REJOIN ELEVEN; Veteran End Will Be Available for Duty Against Boston College on Saturday. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/icc-asks-railroads-views-on-fare-cut-as-move-to-build-up-passenger.html | I.C.C. Asks Railroads' Views on Fare Cut as Move to Build Up Passenger Revenues | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/boston-team-scores-over-north-jersey-triumphs-in-field-hockey-con.html | BOSTON TEAM SCORES OVER NORTH JERSEY; Triumphs in Field Hockey Con- test, 8 to 0 -- Miss Maxim and Miss Richie Set Pace. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/helping-the-city.html | Helping the City. | True | W.A.O. PAUL. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/jersey-gets-ready-for-smith-tonight-speech-in-newark-to-mark-his.html | JERSEY GETS READY FOR SMITH TONIGHT; Speech in Newark to Mark His First Discussion of National Issues in the Campaign. WARM WELCOME PLANNED 50,000 Expected to Greet Him in Jersey City Plaza as His Auto Emerges From Tunnel. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/benjamin-n-crispell.html | BENJAMIN N. CRISPELL. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/three-parleys-at-madrid-for-a-week-it-becomes-centre-of.html | THREE PARLEYS AT MADRID.; For a Week It Becomes Centre of International Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/big-run-of-cattle-sends-prices-down-steers-and-heifers-end-week-at.html | BIG RUN OF CATTLE SENDS PRICES DOWN; Steers and Heifers End Week at 50 to 75c Decline, but Tone of Market improves. DRESSED MEAT PLENTIFUL Quotations on Hogs Average Lower -- Fat Lambs Are in Demand, Although Level Recedes. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mother-of-zegfeld-the-producer-dead-former-rosalie-de-hez-111-when.html | MOTHER OF Z/EGFELD, THE PRODUCER, DEAD; Former Rosalie De Hez, 111 When Famous Son Died, Had Newer Learned of Her Loss. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/edward-j-sullivan.html | EDWARD J. SULLIVAN. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/memorial-to-dr-hale-union-college-holds-service-for-former-member.html | MEMORIAL TO DR. HALE.; Union College Holds Service for Former Member of Faculty. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hoover-plans-new-swing-into-west-may-go-to-coast-back-in-capital-he.html | HOOVER PLANS NEW SWING INTO WEST; MAY GO TO COAST; Back in Capital, He Virtually Decides on Tour to Chicago and Indianapolis This Week. PALO ALTO TRIP IS DEBATED President Also Hopes to Talk at Newark When He Comes Here for Speech Next Monday. ACTING ON FORD'S ADVICE Auto Maker, Accompanying Him From Detroit, Urged Fresh Visit to Mid-West In a Whirlwind Finish. HOOVER PLANS NEW SWING INTO WEST | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/husband-shoots-diva-at-german-theatre-gertrude-bindernagel-wounded.html | HUSBAND SHOOTS DIVA AT GERMAN THEATRE; Gertrude Bindernagel Wounded at Stage Door -- Opera-Goers Threaten Assailant. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/kozakevitch-in-russian-songs.html | Kozakevitch in Russian Songs. | True | H.H. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/pay-cut-at-cincinnati-u-decline-in-fees-and-tax-revenue-forces-10.html | PAY CUT AT CINCINNATI U.; Decline In Fees and Tax Revenue Forces 10 Per Cent Reduction. | True | Special to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/oraworth-riders-top-first-division-register-a-6to4-triumph-in-polo.html | ORAWORTH RIDERS TOP FIRST DIVISION; Register a 6-to-4 Triumph in Polo Game at Fort Hamilton Before Crowd of 1,000. OLIVER SCORES FOUR TIMES Leads Drive From No. 2 Position -- Visitors Gain Their Advantage During Opening Half. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/philadelphia-wins-field-hockey-game-cricket-club-players-defeat.html | PHILADELPHIA WINS FIELD HOCKEY GAME; Cricket Club Players Defeat British Overseas Girls' Eleven From New York, 21-0. 13 GOALS BY MISS WIENER All-America Centre Forward Is Star of Match -- Miss Kendig Con-tributes Six Tallies. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/pledge-work-for-repeal-bay-states-15-democratic-house-candidates.html | PLEDGE WORK FOR REPEAL.; Bay State's 15 Democratic House Candidates Assail Hoover. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/dutch-view-of-sterling-decline-thought-natural-by-amster-dam-our.html | DUTCH VIEW OF STERLING.; Decline Thought Natural by Amster-dam -- Our Gold Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/green-urges-nation-to-aid-relief-drive-labor-head-warns-of-serious.html | GREEN URGES NATION TO AID RELIEF DRIVE; Labor Head Warns of "Serious Consequences" if 30,000,000 Needy Are Not Helped. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/seville-quiet-after-night-of-alarm.html | Seville Quiet After Night of Alarm. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/a-son-to-mrs-lewis-g-littmann.html | A Son to Mrs. Lewis G. Littmann. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/panken-assails-davis-socialist-opposes-view-of-head-of-city-bar-on.html | PANKEN ASSAILS DAVIS; Socialist Opposes View of Head of City Bar on Judicial Reform. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/poll-shows-vote-of-farmers-favors-roosevelt-by-2-to-1.html | Poll Shows Vote of Farmers Favors Roosevelt by 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/politics-restrain-german-recovery-trade-still-improving-but-anxi.html | POLITICS RESTRAIN GERMAN RECOVERY; Trade Still Improving, but Anxi- ety Grows Over Approaching Reichstag Election. STERLING IS AN INFLUENCE Financial Berlin's View of Home Po-litical Outlook -- Steel Production Continues Small. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/june-roses-blooming-in-fishklll.html | June Roses Blooming in Fishklll. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/human-alien-laws-urged-by-governor-roosevelt-opposes-registering.html | 'HUMAN' ALIEN LAWS URGED BY GOVERNOR; Roosevelt Opposes Registering Foreigners, Thinks Officials Should Use More Tact. PREDICTS END OF PREJUDICE Democrats Find in Straw Votes Signs of 3-to-2 Victory -- O.S.M. Tierney Convert to Party. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/fights-hoover-for-smith-mrs-norton-asks-connecticut-women-for.html | FIGHTS HOOVER FOR SMITH.; Mrs. Norton Asks Connecticut Women for "Redress" for 1928. | True | Special to THE NEW TORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/policemen-honor-rev-ja-mcaffrey-700-attend-mass-as-he-takes-new.html | POLICEMEN HONOR REV. J. A. M'CAFFREY; 700 Attend Mass as He Takes New Pastorate at Holy Cross Church. EX-GOVERNOR SMITH THERE Chaplain of Department Pays Tribute to Ideals of "Men Who Wear the Blue." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/virginia-h1nman-wed-to-everettm-alien-daughter-of-justice-of.html | VIRGINIA H1NMAN WED TO EVERETTM. ALIEN; Daughter of Justice of Connecti- cut Supreme Court Married at Her Home in Willimantic. | True | Special to THE KEW YORK TIMRS. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/december-congress-last-lame-duck-ratification-of-amendment-by-all.html | DECEMBER CONGRESS LAST 'LAME DUCK'; Ratification of Amendment by All of Necessary 36 States Virtually Certain by Spring. VOTED BY 16 LEGISLATURES 32 Others Will Meet Early in Year -- Law to End Holdover Sessions, Induct Presidents Jan. 20. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/break-in-sterling-perplexes-europe-foreign-markets-excited-all-the.html | BREAK IN STERLING PERPLEXES EUROPE; Foreign Markets Excited All the Week by Flying Rumor and Conjecture. SPECULATION VERY ACTIVE Reports That "Exchange Fund" Was Exhausted Not Taken Seriously at London. ATTITUDE OF GOVERNMENT Paris Opinion Was Conflicting, but No Uneasiness Was Felt in British Banking Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/poland-hangs-4-as-soviet-spies-making-8-executed-this-month.html | Poland Hangs 4 as Soviet Spies, Making 8 Executed This Month | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/fairchester-in-front-90-defeats-long-island-in-field-hockey-game-at.html | FAIRCHESTER IN FRONT, 9-0.; Defeats Long Island in Field Hockey Game at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/stocks-higher-at-london-industrial-average-14-34-above-years-lowest.html | STOCKS HIGHER AT LONDON.; Industrial Average 14 3/4 % Above Year's Lowest, Bonds Up 35 1/8 %. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/r-c-sudden-is-dead-he-ad-of-shipping-we-california-also-an-official.html | R. C. SUDDEN IS DEAD; HE AD OF SHIPPING WE \; California!! Also an Official of West Lumber Company and Owner of Ranches. | True | Bpecial to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/policemen-and-thugs.html | Policemen and Thugs. | True | A.D.S. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/lawyers-statement-favoring-outright-repeal.html | Lawyers' Statement Favoring Outright Repeal | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hitchcock-names-an-alltime-four-selects-pedley-cheape-roark-and.html | HITCHCOCK NAMES AN ALL-TIME FOUR; Selects Pedley, Cheape, Roark and Milburn in Talk on Radio Charity Program. RUTH CITES "BIG THRILL" Two Homers in Chicago Series Gave Him Greatest Pleasure -- Dempsey Also Speaks. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/fernandez-defeats-guerra.html | Fernandez Defeats Guerra. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/edward-everett-hale.html | EDWARD EVERETT HALE. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/says-house-averted-war-with-england-viereck-in-new-book-declares.html | SAYS HOUSE AVERTED WAR WITH ENGLAND; Viereck, in New Book, Declares Wilson Would Have Drifted Into Conflict as Madison Did. TELLS OF TENSION IN 1916 Counselor, Called the President's "Other Self," Preferred to Fight Germans, Author Says. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-hold-benefits-for-many-charities-women-of-the-city-plan-for.html | TO HOLD BENEFITS FOR MANY CHARITIES; Women of the City Plan for Round of Card Parties in the Near Future. NURSERIES ARE TO BE AIDED Bridge Tourney at Women's Uni- versity Club -- Proceeds of One Event to Help Convalescents. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/passenger-trains-pay-own-cost-on-2-roads-boston-maine-and-new-haven.html | PASSENGER TRAINS PAY OWN COST ON 2 ROADS; Boston & Maine and New Haven Called Self-Sustaining in Com- ment on I.C.C. Query. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/paraguay-reports-taking-fort-arce-commander-in-the-chaco-says.html | PARAGUAY REPORTS TAKING FORT ARCE; Commander in the Chaco Says Bolivians Fled, Leaving Arms and Supplies. DRIVE BELIEVED BLOCKED Asuncion Thinks La Paz Cannot Start Any New Military Activity for 5 Months of Rainy Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/steel-operations-hold-at-20-level-manufacturers-lay-halting-of-rise.html | STEEL OPERATIONS HOLD AT 20% LEVEL; Manufacturers Lay Halting of Rise in Rate to the Elec- tion Uncertainty. FARMING TOOL LINES LAG Cut in Rails Only 7%, While Other Finished Prices Have Gone Down 30%, Says Pittsburgh. STEEL OPERATIONS HOLD AT 20% LEVEL | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/manning-forces-way-into-church-to-keep-it-open-to-negroes-holds.html | MANNING FORCES WAY INTO CHURCH TO KEEP IT OPEN TO NEGROES; Holds Service Amid Scaffolds at All Souls' After Having Lock on Gates Broken. POLICE REFUSE TO BAR HIM Bishop in Sermon Says Canon and Civil Law Back Rector in 'Christian Purpose.' 250, MANY NEGROES, ATTEND Vestrymen Deny Raising the Racial Issue -- Say Dr. Manning Himself Suggested Separate Services. DR. MANNING FORCES WAY INTO CHURCH | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/labor-chiefs-deny-fight-on-roosevelt-progressive-league-gets-14.html | LABOR CHIEFS DENY FIGHT ON ROOSEVELT; Progressive League Gets 14 Wires Repudiating Tariff Circular of Republicans. WOLL HITS USE OF NAME Others Say They Did Not Authorize Support of Hoover or Attack on Democratic Plank. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/51-visiting-groups-named-by-harvard-committees-will-observe-the-uni.html | 51 VISITING GROUPS NAMED BY HARVARD; Committees Will Observe the Uni- versity's Activities and Keep Public Contacts. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/robert-ewim-83-mb-in-nashville-former-mayor-of-that-city-was-widely.html | ROBERT EWIM, 83, MB IN NASHVILLE; Former Mayor, of That City Was Widely Known in Industrial and Educational Fields. PEABODY COLLEGE OFFICIAL Pioneer in Development of Phos- phate Rock MininguBrother-in-Law of Henry Watterson. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/asks-parley-with-soviet-british-note-denouncing-trade-pact-calls.html | ASKS PARLEY WITH SOVIET.; British Note Denouncing Trade Pact Calls for New Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/car-loadings-index-shows-farther-advance-loss-cut-sharply-in.html | Car Loadings Index Shows Farther Advance; Loss Cut Sharply in Miscellaneous Freight | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/eradication-of-leprosy.html | ERADICATION OF LEPROSY. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/quiet-now-reigns-on-welfare-island-extra-police-guard-maintained.html | QUIET NOW REIGNS ON WELFARE ISLAND; Extra Police Guard Maintained About Prison as Authorities Pre- pare for Inquiry Today. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/2-students-and-girl-die-in-auto-crash-two-others-injured-seriously.html | 2 STUDENTS AND GIRL DIE IN AUTO CRASH; Two Others Injured Seriously as Car Collides With a Parked Truck Near Princeton, N.J. ONE IS DEAD AT MENDHAM Brothers Hurt Seriously in Same Accident--Patchogue Boy, 4, Is Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/wool-receipts-heavy-at-argentine-market-total-since-july-1-double.html | WOOL RECEIPTS HEAVY AT ARGENTINE MARKET; Total Since July 1 Double That of Last Year - - Prices of Grain Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/gains-in-youngstown-steady-increase-recently-in-steel-orders.html | GAINS IN YOUNGSTOWN.; Steady Increase Recently in Steel Orders -- Potteries Busy. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/tigers-to-train-at-san-antonio.html | Tigers to Train at San Antonio. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/parking-fees-would-help-city.html | Parking Fees Would Help City. | True | A.L. HELWIG. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/finds-advertising-aids-in-the-war-on-disease-official-of-rosenwald.html | FINDS ADVERTISING AIDS IN THE WAR ON DISEASE; Official of Rosenwald Fund Com-ments as Results of 10-Year Survey Are Published. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/zazu-pitts-stricken.html | Zazu Pitts Stricken. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/oats-and-rye-very-quiet-week-trading-in-former-said-to-be-among.html | OATS AND RYE VERY QUIET.; Week Trading in Former said to Be Among Lightest on Record. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/preaches-at-princeton-william-lyon-phelps-says-power-of-love.html | PREACHES AT PRINCETON.; William Lyon Phelps Says Power of Love Motivates Christianity. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/laurens-h-van-bvren-dead-in-plainfield-formerly-vice-president-for.html | LAURENS H. VAN BVREN DEAD IN PLAINFIELD; Formerly Vice President for 37 Years of Fire Brokerage \ Company of This City. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mineral-discovered-by-xrays-named-bragite-after-scientist.html | Mineral Discovered by X-Rays Named Bragite After Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/roosevelt-scored-on-relief-policy-peoples-lobby-says-he-would-let.html | ROOSEVELT SCORED ON RELIEF POLICY; People's Lobby Says He Would Let Nation's 'Poor' Support Idle Before Taxing Rich Here. HUGE INCOMES ARE CITED Dewey Charges Nominee "Brags" of Equal Tax Rate Rise in the Lowest and Highest Brackets. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-fight-menjou-divorce-kathryn-carver-actors-wife-leav-ing.html | TO FIGHT MENJOU DIVORCE.; Kathryn Carver, Actor's Wife, Leav-ing Hospital, Is Mystified. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/buys-glass-concern-owensillinois-acquires-root-com-pany-of-terre.html | BUYS GLASS CONCERN.; Owens-Illinois Acquires Root Com- pany of Terre Haute. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/modern-aims-urged-in-mission-schools-group-of-15-churchmen-asks.html | MODERN AIMS URGED IN MISSION SCHOOLS; Group of 15 Churchmen Asks Reform After Survey of 1,187 Institutions in Far East. PUTS STRESS ON EDUCATION Report Says National Trends in the Orient Tend to Lessen Importance of Evangelization. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/congress-nominees-found-wet-by-10-t0-1-553-oppose-prohibition-and.html | CONGRESS NOMINEES FOUND WET BY 10 T0 1; 553 Oppose Prohibition and 54 Uphold It In Poll of Women's Group. 474 FOR STRAIGHT REPEAL Half Completed Survey Shows Change in Dry Law Is Near, Reform Leader Declares. CONGRESS NOMINEES FOUND WET BY 10 TO 1 | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/commodity-average-fractionally-lower-weeks-decline-slower-than-in.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Week's Decline Slower Than in Preceding Fortnight -- British Average Down Slightly. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/coast-city-acclaims-lily-pons-in-lucia-throng-overflows-san.html | COAST CITY ACCLAIMS LILY PONS IN "LUCIA"; Throng Overflows San Francisco's New Opera House -- Loud-Speak- ers Used in Second Auditorium. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/gardens-cut-need-for-relief-in-iowa-abundant-yields-grown-by-job.html | GARDENS CUT NEED FOR RELIEF IN IOWA; Abundant Yields Grown by Job- less Have Been Canned by Their Women for Winter. CROPS GROWN ON IDLE LAND Some of Unemployed Work on Farms and Take Pay in Produce -- Others Busy in Wood-Lots. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/3-hunters-lost-in-storm-snowcovered-big-horn-range-in-wyoming.html | 3 HUNTERS LOST IN STORM.; Snow-Covered Big Horn Range in Wyoming Searched in Vain. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/notables-in-newsreel-hoover-roosevelt-ford-and-sea-bury-on-screen.html | NOTABLES IN NEWSREEL.; Hoover, Roosevelt, Ford and Sea- bury on Screen at the Embassy. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/boy-4-killed-by-truck.html | Boy, 4, Killed By Truck. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/two-roads-in-crisis-says-venizelos.html | Two Roads in Crisis, Says Venizelos | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/5000-mark-polish-aviation-day.html | 5,000 Mark "Polish Aviation Day." | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sees-republican-failures-whitney-assails-party-over-taxes.html | SEES REPUBLICAN FAILURES.; Whitney Assails Party Over Taxes, Prohibition and Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/jobless-advance-on-london-in-storm-hundreds-of-hunger-marchers.html | JOBLESS ADVANCE ON LONDON IN STORM; Hundreds of Hunger Marchers Trudge On Despite Heaviest Rainfall in Six Months. ROADS AND FIELDS FLOODED Advance Guard of Demonstrators In Capital's Suburbs -- Towns Pro- vide Food and Shelter. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/jersey-court-restricts-practices.html | Jersey Court Restricts Practices. | True | Special to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/wine-makers-begin-a-congress-in-rome-will-discuss-conquering-new.html | WINE MAKERS BEGIN A CONGRESS IN ROME; Will Discuss Conquering New Markets Where Product Is "Ob- tainable With Difficulty." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/new-citizens-group-to-aid-relief-drive-leaders-from-all-walks-of.html | NEW CITIZENS GROUP TO AID RELIEF DRIVE; Leaders From All Walks of Life Organize to Back Campaign for $15,000,000 Fund. 450 ALREADY ENROLLED 600 Expected at Meeting Nov. 1 to Start Record Movement to Assure Success. 1,400,000 GARMENTS COMING Red Cross Obtains $500,000 Worth of Additional Winter Attire for Distribution in City. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/harvard-to-start-hard-work-today-players-who-did-not-oppose.html | HARVARD TO START HARD WORK TODAY; Players Who Did Not Oppose Dartmouth Expected to En- gage in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/westchester-board-meets-wednesday.html | Westchester Board Meets Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/stock-average-higher-fisher-index-advances-5-for-past-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" Advances 5% for Past Week. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/italy-decorates-mayo-brothers.html | Italy Decorates Mayo Brothers. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/tie-with-princeton-encouraging-to-navy-coaches-confident-eleven-has.html | TIE WITH PRINCETON ENCOURAGING TO NAVY; Coaches Confident Eleven Has Potential Strength -- Begin Drive for Penn Game Next. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/spanish-jobless-loot-food-stores.html | Spanish Jobless Loot Food Stores. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/berlin-market-dull-trend-slightly-downward-german-prices-for-dollar.html | BERLIN MARKET DULL.; Trend Slightly Downward -- German Prices for "Dollar Bonds." | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/motorcycle-officer-in-crash-dies.html | Motorcycle Officer in Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hot-springs-colony-has-gala-weekend-sir-henry-and-lady-thornton-are.html | HOT SPRINGS COLONY HAS GALA WEEK-END; Sir Henry and Lady Thornton Are Among Those to Enter- tain at Fassifern Farm. GOLF TOURNEY, A FEATURE Scott Scammel Makes a Hole-in-One on a 150-Yard Putt on the Cascades Course. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/102-women-seeking-high-offices-nov-8-in-31-states-they-are-out-for.html | 102 WOMEN SEEKING HIGH OFFICES NOV. 8; In 31 States They Are Out for Senate and House Seats, in Addition to Local Posts. 31 WOULD GO TO CAPITAL Two Others Running for Governor -- Defense of Right to Hold Jobs in Slump Is Held a Factor. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/lawyers-in-favor-of-outright-repeal-the-voluntary-committee-inc.html | LAWYERS IN FAVOR OF OUTRIGHT REPEAL; The Voluntary Committee, Inc., Says Liquor Levy Would Balance Nation's Budget. STATE CONTROL ADVOCATED Proposals for Constitutional Provision Against Return of Saloon Are Opposed. LAWYERS FAVOR OUTRIGHT REPEAL | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/miss-crocker-wins-golf-title.html | Miss Crocker Wins Golf Title. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/macaroni-wins-in-france-takes-prix-conseil-municipal-at-longchamps.html | MACARONI WINS IN FRANCE.; Takes Prix Conseil Municipal at Longchamps -- Two in Dead Heat. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/davis-accepts-post-in-bench-deal-fight-city-bar-head-an-honorary.html | DAVIS ACCEPTS POST IN BENCH DEAL FIGHT; City Bar Head an Honorary Chairman of Committee Backing Independents. GENUNG GAINS SUPPORT Non-Partisan Group of Lawyers Formed to Aid Republican Candidate for Judgeship. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hullernayalhero-in-world-war-dies-rescued-and-held-prisoner-on-the.html | HULLER,NAYALHERO IN WORLD WAR, DIES; Rescued and Held Prisoner on the U.-Boat That Sank the Transport Ticonderoga. WAS FETED AT ARMISTICE Offered Passage to England From Kiel, but Submarine Crew Insisted on Taking Him for "Safety." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/small-homes-led-building-increase-september-contracts-in-this-area.html | SMALL HOMES LED BUILDING INCREASE; September Contracts in This Area Showed Gain of 27% Over the August Total. BUT OCTOBER FALLS BEHIND Few Awards In First Two Weeks of Month -- Dodge Statisticians Hope Lies in R.F.C. Loans. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/16000000000-deposits-in-city-area-in-1931-savings-bank-total.html | $16,000,000,000 Deposits in City Area in 1931; Savings Bank Total Averaged $1,637 a Family | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/olin-dutra-wins-open-takes-southern-california-crown-his-brother.html | OLIN DUTRA WINS OPEN.; Takes Southern California Crown, His Brother, Mortie, Placing Second. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/carries-two-letters.html | Carries Two Letters. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mary-burke-honored-i-___-i-r-h-r-loughboroughs-give-dinner-for-her.html | MARY BURKE HONORED. i ___; I ! R. H. R. Loughboroughs Give Dinner for Her and G. F. Burt Jr. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/prices-in-england-lower-economists-fortnightly-average-now-7-below.html | PRICES IN ENGLAND LOWER.; Economist's Fortnightly Average Now 7% Below Year's Highest. | True | Special Cable TO THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bund-brook-poloists-win-rye-quartet-subdues-saddle-river-club-10-to.html | BUND BROOK POLOISTS WIN.; Rye Quartet Subdues Saddle River Club, 10 to 5. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/berry-to-offer-plan-to-save-citys-credit-controller-working-on.html | BERRY TO OFFER PLAN TO SAVE CITY'S CREDIT; Controller Working on Revision of Finances to Eliminate Dependence on Bankers. DENIES HE INTENDS TO QUIT Will Submit Early in 1933 His Proposal to Check Spending and Build Up Reserve. BERRY TO OFFER PLAN TO SAVE CITY CREDIT | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/col-ralph-e-ingram-chief-of-98th-reserve-dmson-hgd-served-in-two.html | COL. RALPH E. INGRAM.; Chief of 98th Reserve DMs.on Hgd Served In Two Wars. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/southerners-hail-roosevelt-as-a-wet-leaders-tell-nominee-that-dixie.html | SOUTHERNERS HAIL ROOSEVELT AS A WET; Leaders Tell Nominee That Dixie Is Willing to Abandon Prohibition. FOR BEER BY THIS WINTER Governor Makes Side Trip From Atlanta to Warm Springs -- Cheered by Thousands. SOUTHERNERS HAIL ROOSEVELT AS A WET | True | By James A. Hagerty.by James A. Hagerty. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/french-army-halts-herriot-arms-plan-military-experts-doubt-cuts.html | FRENCH ARMY HALTS HERRIOT ARMS PLAN; Military Experts Doubt Cuts Will Be Possible Without Weakening Defenses. GERMAN THREAT STRESSED Nationalist Newspaper Contends First Need for Security Is Re- spect for Versailles Treaty. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/assails-corruption-in-citys-politics-the-rev-hl-cibbs-suggests.html | ASSAILS CORRUPTION IN CITY'S POLITICS; The Rev. H.L. Cibbs Suggests Tammany Candidates as "Forgotten Men." URGES ACTION BY CHURCH Curate Tells Congregation at St. Thomas Religion Should State Its Case. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/police-hunt-for-boy-missing-after-crash-his-brother-found.html | POLICE HUNT FOR BOY MISSING AFTER CRASH; His Brother Found Unconscious on Long Island Road After Car Hit Their Toy Wagon. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/motta-welcomes-our-aid-to-league-swiss-president-in-broadcast-from.html | MOTTA WELCOMES OUR AID TO LEAGUE; Swiss President, in Broadcast From Berne, Tells of Hope We Will Lead Recovery. GREETS COUNTRYMEN HERE Boy Follows Radio Address With Talk to Youth of America From "the New Generation." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/tariff-exaggerations.html | TARIFF EXAGGERATIONS. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/many-rivers-flooded.html | Many Rivers Flooded. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/credit-continues-easy-in-europe-french-government-to-raise-large.html | CREDIT CONTINUES EASY IN EUROPE; French Government to Raise Large Loans -- Short-Term Issues Expected Soon. MARKET DULL IN BERLIN Day Loans on Thursday Went at 4 3/4 % to 6 1/4 % -- Amsterdam Discount Low. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/treasury-inaction-puzzles-paris.html | Treasury Inaction Puzzles Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/packers-books-asked-argentina-demands-data-from-armour-swift-and.html | PACKERS' BOOKS ASKED.; Argentina Demands Data From Armour, Swift and Wilson. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/results-of-economic-conference-are-doubted-at-paris-confidence-is.html | Results of Economic Conference Are Doubted At Paris; Confidence Is Felt in Our Position | True | By Fernand Maroni.wireless To the New York Times. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/chicago-bears-beat-stapleton-by-27-to-7-nagurski-leads-home-eleven.html | CHICAGO BEARS BEAT STAPLETON BY 27 TO 7; Nagurski Leads Home Eleven in the Scoring, Twice Crossing Stapes' Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/salary-limit-adopted-american-association-clubs-set-monthly-total.html | SALARY LIMIT ADOPTED.; American Association Clubs Set Monthly Total at $6,500. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/lehman-aims-drive-to-win-legislature-tour-of-mohawk-valley-today.html | LEHMAN AIMS DRIVE TO WIN LEGISLATURE; Tour of Mohawk Valley Today Will Begin Bid for Western Republican Counties. DEMOCRATS ARE HOPEFUL Gain of Only Two Seats Needed to Capture Senate -- Vichert Race Is Held Aid to Colonel. | True | From a Staff Correspondent. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/football-players-die-one-succumbs-at-coldwater-mich-another-at-st.html | FOOTBALL PLAYERS DIE.; One Succumbs at Coldwater, Mich., Another at St. Louis. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/soviet-educational-film.html | Soviet Educational Film. | True | H.T.S. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/city-republicans-act-to-purge-voting-lists-will-file-showcause.html | CITY REPUBLICANS ACT TO PURGE VOTING LISTS; Will File Show-Cause Order Today -- Thousands Declared Fraudulently Registered. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/british-are-ready-for-debt-payment-financial-london-believes-gov.html | BRITISH ARE READY FOR DEBT PAYMENT; Financial London Believes Gov- ernment Has the Matter Well in Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/football-giants-battle-to-00-tie-crowd-of-15000-sees-braves-and-new.html | FOOTBALL GIANTS BATTLE TO 0-0 TIE; Crowd of 15,000 Sees Braves and New Yorkers Deadlock at the Polo Grounds. BATTLESS RUN A FEATURE Boston Back Carries Punt Back 30 Yards -- Fumbles Pave Way for Scoring Tries Which Fail. | True | By Joseph C. Nichols. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/security-losses-threaten-builders-contractors-fear-they-will-drop.html | SECURITY LOSSES THREATEN BUILDERS; Contractors Fear They Will Drop $75,000,000 to $100,-000,000 on Second Mortgages. GOT BONDS IN LIEU OF CASH Reorganization Plans for Defaulted Structures Criticized as Unfair to Junior Mortgages. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/14-minutes-in-washington.html | 14 Minutes in Washington. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/record-seen-in-scarsdale-with-96-of-voters-listed.html | Record Seen in Scarsdale With 96% of Voters Listed | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/passaic-is-victor-250-gives-newark-first-defeat-and-leads-in.html | PASSAIC IS VICTOR, 25-0.; Gives Newark First Defeat and Leads in Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/intensive-practice-starts-for-rangers-new-york-six-scrimmages-with.html | INTENSIVE PRACTICE STARTS FOR RANGERS; New York Six Scrimmages With Springfield Indians -- Ameri- cans Seek Reserves. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/improved-attack-is-princeton-aim-players-need-to-develop-more.html | IMPROVED ATTACK IS PRINCETON AIM; Players Need to Develop More Confidence in Offensive Play, Says Crisler. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/beauty-and-comedy.html | Beauty and Comedy. | True | H.T.S. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/rejects-democrats-on-assembly-list-citizens-union-bars-endorse-ment.html | REJECTS DEMOCRATS ON ASSEMBLY LIST; Citizens Union Bars Endorse- ment of All Because of Vote to Halt Seabury Inquiry. EVEN POST IS INCLUDED Report Finds Independent Lacking in Sympathy for City Changes -- Moffat Termed a "Necessity." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/arms-and-the-man.html | Arms and the Man. | True | HERBERT J. WIENER, M.D. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/accuses-roosevelt-of-tammany-trade-norman-thomas-in-baltimore.html | ACCUSES ROOSEVELT OF TAMMANY TRADE; Norman Thomas in Baltimore Asserts He Cave Endorsement to O'Brien for Support. HITS 'POLITICAL COMPANY' Lists Vincent Astor as "Landlord," Hearst as "Jingo," Hague as "Boss," Long as "Demagogue." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bishop-dunn-praises-italianamericans-delivers-dedicatory-sermon-at.html | BISHOP DUNN PRAISES ITALIAN-AMERICANS; Delivers Dedicatory Sermon at Church of St. Therese in the Bronx. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/london-list-firm-as-sterling-fell-some-reaction-in-highgrade.html | LONDON LIST FIRM AS STERLING FELL; Some Reaction in High-Grade Securities, but New Buyers Came In. NEW LOANS ARE GOING WELL Financial London Not Interested in Our Election, as War Loans Are Not an Issue. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hearst-leaves-hospital-publisher-returns-to-california-after.html | HEARST LEAVES HOSPITAL.; Publisher Returns to California After Operation in Cleveland. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/dietary-discovery-ends-turtles-fast-zoo-keepers-had-tried-raw-meat.html | DIETARY DISCOVERY ENDS TURTLE'S FAST; Zoo Keepers Had Tried Raw Meat, Lettuce, Fish and Flies Without Results. ALL IT WISHED WAS CHEESE Sly Hint of a Chinese Spectator Breaks Oriental Reptile's Hunger Strike. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/world-currency-ridiculed-german-writer-insists-on-return-to-true.html | WORLD CURRENCY RIDICULED; German Writer Insists on Return to True Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hitler-again-asks-complete-power-declares-he-will-take-nothing-less.html | HITLER AGAIN ASKS COMPLETE POWER; Declares He Will Take Nothing Less Than Full Leadership After Reichstag Elections. HUGENBERG IS OPTIMISTIC Hopes the Nazis Will Be "Well Beaten" -- Two Hitlerites Are Killed in Week-End Clashes. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/election-uncertainty-checks-market-election-news-may-not.html | Election Uncertainty Checks Market; Election News May Not | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/french-cabinet-sees-end-of-depression-labor-minister-lists-signs-of.html | French Cabinet Sees End of Depression; Labor Minister Lists Signs of Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sing-sing-black-sheep-bow-to-kingston-187-toss-of-burly-jumbo.html | SING SING BLACK SHEEP BOW TO KINGSTON, 18-7; toss of Burly Jumbo Morano Robs Prisoners' Team of Its Big Scoring Punch. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/gold-in-dutch-bank-far-above-its-notes-excess-now-23000000-cir.html | GOLD IN DUTCH BANK FAR ABOVE ITS NOTES; Excess Now $23,000,000; Cir- calation Was $94,000,000 Above Gold a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bishop-dedicates-methodist-temple-revised-ritual-is-used-for-first.html | BISHOP DEDICATES METHODIST TEMPLE; Revised Ritual Is Used for First Time Here in Services at Seventh Avenue Edifice. CRITICAL SPIRIT IS DECRIED Prelate, in Sermon, Asks Those Who Would Judge the Church to "See Beyond the Fault." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/reich-would-revise-whole-army-basis-seeks-same-advantage-as-her.html | REICH WOULD REVISE WHOLE ARMY BASIS; Seeks Same Advantage as Her Neighbors Possess Regarding Both Numbers and Cost. MERE ADDITIONS NOT GOAL Militia Corresponding to the Length of Frontier to Be Protected Is Desired. EASTERN BORDER STRESSED Germans Hold Arms Parley Was Unfairly Planned and They Are Handicapped by Procedure. | True | By Frederick T. Birchall.by Wireless To the New York Times. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/dublin-posters-urge-boycotts-of-british-beer-and-candies-are.html | DUBLIN POSTERS URGE BOYCOTTS OF BRITISH; Beer and Candies Are Singled Out for Special Attack in the Next Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/escudero-ushers-in-dance-season-soldout-house-gives-spaniard-and.html | ESCUDERO USHERS IN DANCE SEASON; Sold-Out House Gives Spaniard and His Quartet a Rous- ing Welcome. MOST OF PROGRAM NEW "Farruca" and "Rhythms," Favor- ites of Last Season, Provide the Most Exciting Moments. | True | By John Martin. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/widow-of-plainfield-mayor-killed.html | Widow of Plainfield Mayor Killed. | True | Special to THI NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/nyu-starts-today-to-point-for-purdue-squad-comes-through-colgate.html | N.Y.U. STARTS TODAY TO POINT FOR PURDUE; Squad Comes Through Colgate Game in Good Condition Except for Connolly. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/samuel-j-pugsley.html | SAMUEL J. PUGSLEY. | True | I Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/confederate-sumter.html | CONFEDERATE SUMTER. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/peru-again-urges-parley-on-colombia-new-note-insists-arbitration-is.html | PERU AGAIN URGES PARLEY ON COLOMBIA; New Note Insists Arbitration Is Only Method of Settling Dispute Over Town's Seizure. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/seek-identity-of-slain-woman.html | Seek Identity of Slain Woman. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/3-school-elevens-remain-unbeaten-only-washington-clinton-and.html | 3 SCHOOL ELEVENS REMAIN UNBEATEN; Only Washington, Clinton and Erasmus, of 49 Local Teams, Are Undefeated. LIST SMALLEST IN YEARS Seven Westchester Schools Have Yet to Lose -- New Jersey's Ranks Reduced. | True | By Kingsley Childs. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/italians-in-clash-at-chambery.html | Italians in Clash at Chambery. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/richard-claiborne.html | RICHARD CLAIBORNE. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hoarding-of-money-drops-250000000-reserve-board-also-reports-that.html | HOARDING OF MONEY DROPS $250,000,000; Reserve Board Also Reports That in September Gold Stocks Rose $275,000,000. BANK CLOSINGS DOWN TO 65 System's Funds Also Increased by Issue of $100,000,000 of New National Banknotes. MEMBERS REDUCE DEBTS Reserves in Excess of All Legal Requirements Are Increased by About $400,000,000. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-aid-bondholders-in-realty-defaults-arbitration-association-aims.html | TO AID BONDHOLDERS IN REALTY DEFAULTS; Arbitration Association Aims to End Certain Abuses in Some Reorganizations. HOPES TO MINIMIZE WASTE Protective Groups, Bankers and Individual Investors Endorse Project Outlined. OPEN FORUMS ADVOCATED Legally Enforceable Decisions for Good of All Interests Are Given as Objects Sought. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/baby-born-on-ship-at-sea-the-general-von-steuben-arrives-with-extra.html | BABY BORN ON SHIP AT SEA.; The General von Steuben Arrives With Extra Passenger. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/george-weston-dies-playing-golf-vice-president-and-treasurer-of.html | GEORGE WESTON DIES PLAYING GOLF; Vice President and Treasurer of American Express, Which He Served for Forty Years. CIVIC LEADER IN WESTFIELD At His Death Was Treasurer of Several Concerns Affiliated With American Express Company, | True | Special lo THE Nsw TORS TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/seized-on-fraud-charge-man-accused-of-swindling-woman-through.html | SEIZED ON FRAUD CHARGE.; Man Accused of Swindling Woman Through Advertisement. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/runaway-trolley-hits-four-autos-car-dashes-four-blocks-down-steep.html | RUNAWAY TROLLEY HITS FOUR AUTOS; Car Dashes Four Blocks Down Steep Hill in Brooklyn Before Motorman Gains Control. NONE INJURED IN CRASHES Police Radio Cars Halt Traffic on Busy Fourth Avenue to Give Runaway Clear Path. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/masavage-ignored-injury-hurt-early-in-lehigh-game-penn-back.html | MASAVAGE IGNORED INJURY.; Hurt Early In Lehigh Game, Penn Back Continued to Play. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/laval-neutral-in-our-politics-shows-hoover-and-smith-gifts.html | Laval Neutral in Our Politics; Shows Hoover and Smith Gifts | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/liner-aids-fishing-boat-president-grant-leaves-course-to-help-craft.html | LINER AIDS FISHING BOAT.; President Grant Leaves Course to Help Craft Off Mexico. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/westchester-gains-votes-county-registration-expected-to-reach.html | WESTCHESTER GAINS VOTES.; County Registration Expected to Reach 225,000, a High Record. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/cyclorama-of-new-york-life-in-dinner-at-eight-by-george-s-kaufman.html | Cyclorama of New York Life in "Dinner at Eight" by George S. Kaufman and Edna Ferber | True | By Brooks Atkinson. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/g-w-bichlmeir-general-purchasing-asent-of-the-union-pacific.html | G. W. BICHLMEIR.; General Purchasing ASent of the Union Pacific Railroad. | True | Special to THE NEW YORK TIMER. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/william-h-mcginnis-jr.html | WILLIAM H. McGINNIS JR. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/many-elevens-fell-from-unbeaten-list-tulane-nyu-fordham-stanford.html | MANY ELEVENS FELL FROM UNBEATEN LIST; Tulane, N.Y.U., Fordham, Stanford and Carnegie Among Teams to Suffer Reverses. NOTRE DAME IMPRESSIVE So. California, Colgate, Michigan, Tennessee and Auburn Also Displayed Power. HARVARD MET ORDEAL WELL Princeton and Navy Showed Defensive Strength -- Army Backs Shone Against Yale. | True | By Allison Danzig. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/marjorie-mclave-i-engaged-to-marri-new-york-girls-betrothal-to-john.html | MARJORIE M'CLAVE I ENGAGED TO MARRi; New York Girl's Betrothal to John Henry Channing An- nounced by Her Mother. WEDDING IS NEXT MONTH Bride- Elect Is Granddaughter of Late John A. McCalluHer Flanca Is 3on of Mrs. Burke Channlng. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/hillquit-charges-issues-are-evaded-socialist-candidate-says-that.html | HILLQUIT CHARGES ISSUES ARE EVADED; Socialist Candidate Says That O'Brien and Pounds Should Stop 'Talking of Trivialities.' THEIR PLANS HELD VAGUE He Advocates Drastic Salary Cuts in Higher Paid Ranks in Address to 3,000 in Brooklyn. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/americans-try-out-material.html | Americans Try Out Material. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/varney-pleads-for-dry-congress.html | Varney Pleads for Dry Congress. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/albert-j-roberts.html | ALBERT J. ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/irvington-man-a-victim.html | Irvington Man a Victim. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/finds-indicate-stone-age-men-mined-manganese-for-egypt.html | Finds Indicate Stone Age Men Mined Manganese for Egypt | True | By Science Service. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/appeals-to-churches-to-free-world-of-war-bishop-of-exeter-preaches.html | APPEALS TO CHURCHES TO FREE WORLD OF WAR; Bishop of Exeter Preaches in Three Philadelphia Churches -- Believes Conflict Threatens. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/herriot-explains-plan-says-disarmamentsecurity-project-would-bind.html | HERRIOT EXPLAINS PLAN.; Says Disarmament-Security Project Would Bind by Forces of Right. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/wet-league-fights-watson-in-indiana-endorses-van-nuys-democrat-for.html | WET LEAGUE FIGHTS WATSON IN INDIANA; Endorses Van Nuys, Democrat, for the Senate; Harrison, Republican, for Congress. BOTH ADVOCATE REPEAL Senator and Representative Ludlow Are Evasive on Question, the Association Says. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/lee-tracy-in-a-maxwell-anderson-story-of-graft-and-patronage-in.html | Lee Tracy in a Maxwell Anderson Story of Graft and Patronage in Washington. | True | By Mordaunt Hall. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/denies-he-ran-away-with-his-4-children-former-brooklyn-conductor.html | DENIES HE RAN AWAY WITH HIS 4 CHILDREN; Former Brooklyn Conductor Says on Reaching Ireland That Wife Refused to Go. AMAZED AT HER CHARGES James McEvaddy Declares There Was Nothing Mysterious About His Departure. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/miss-eva-d-wise-names-attendants-she-will-marry-alfred-slade-mills.html | MISS EVA D. WISE NAMES ATTENDANTS; She Will Marry Alfred Slade Mills in Church of the Resur- rection on Nov. 9. SISTER TO BE HONOR MAID Mrs. Imre de Vegh Chosen for Ma- tron of HonoruEdward K. Mills Jr. His Brother's Best Man. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/davison-to-resume-speaking-tour.html | Davison to Resume Speaking Tour. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/helen-again-in-bucharest-after-years-exile-return-is-laid-to-demand.html | Helen Again in Bucharest After Year's Exile; Return Is Laid to Demand of Peasant Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sockman-decries-pulpit-stumping-church-is-no-place-for-secular.html | SOCKMAN DECRIES PULPIT STUMPING; Church Is No Place for Secular Discussion of Partisan Politics, He Declares. CHRISTIAN VOTER DEFINED Methodist Episcopal Congregation Told Religion Should Be Carried Constructively to the Polls. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mr-hoover-at-detroit.html | MR. HOOVER AT DETROIT. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/corrects-maschke-story-associated-press-erred-in-stating.html | CORRECTS MASCHKE STORY.; Associated Press Erred in Stating Limitations Statute Was Upheld | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/german-national-income.html | German National Income. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/wheat-men-await-an-easing-of-curbs-hold-there-will-be-little-grain.html | WHEAT MEN AWAIT AN EASING OF CURBS; Hold There Will Be Little Grain in Market Till Governments Make Move to Give Aid. IN DOUBT AS TO THE TREND Speculative Dealing Is Slowed by Impending Election and Debate in London of Preferential Tariff. | True | Special to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/dudley-field-malone-comes-out-for-hoover-was-a-delegate-to.html | Dudley Field Malone Comes Out for Hoover; Was a Delegate to Democratic Convention | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bolivians-report-evacuation.html | Bolivians Report Evacuation. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/west-coast-army-eleven-loses.html | West Coast Army Eleven Loses. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/government-a-racket-only-real-cure-seen-in-elimination-of-political.html | GOVERNMENT A RACKET.; Only Real Cure Seen in Elimination of Political Machines. | True | RANULPH KINGSLEY. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/vatican-policy-scored-by-yugoslav-paper-zagreb-novosti-charges-the.html | VATICAN POLICY SCORED BY YUGOSLAV PAPER; Zagreb Novosti Charges the Hungarian Nationalists Are Encouraged in Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/would-erase-war-bookkeeping.html | Would Erase War Bookkeeping. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/only-1-in-10-finds-work-rw-houston-reports-on-jobless-listed-with.html | ONLY 1 IN 10 FINDS WORK.; R.W. Houston Reports on Jobless Listed With Relief Bureau. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/scout-talk-of-po-yi-becoming-emperor-most-japanese-hold-the-idea-of.html | SCOUT TALK OF PO YI BECOMING EMPEROR; Most Japanese Hold the Idea of Manchu Restoration Is at Least Premature. NEWSPAPERS ARE REBUKED Premier Saito Blames Those of His Country for Stirring Up III Will in America. | True | By Hugh Byas.by Cable To the New York Times. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/us-poloists-play-tie-guest-on-team-which-deadlocks-with-argentine.html | U.S. POLOISTS PLAY TIE.; Guest on Team Which Deadlocks With Argentine Four, 9-9. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/polo-game-attracts-at-southern-resort-many-prominent-persons-in.html | POLO GAME ATTRACTS AT SOUTHERN RESORT; Many Prominent Persons in Large Gallery at White Sulphur Springs Fall Event. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-unveil-lodge-statue-greatgrandson-of-senator-will-take-part-in.html | TO UNVEIL LODGE STATUE.; Great-Grandson of Senator Will Take Part in Boston Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/appeals-to-hoover-on-pay-to-ship-men-neptune-association-complains.html | APPEALS TO HOOVER ON PAY TO SHIP MEN; Neptune Association Complains of Conditions on Some Lines Leased to Private Operators. SEES AGREEMENTS BROKEN Asserts Living Standard Is Lowered and Hours and Work of Officers and Crew Are Increased. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/san-francisco-eleven-beats-olympic-club-for-first-victory.html | San Francisco Eleven Beats Olympic Club for First Victory | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/columbia-to-open-hard-drive-today-lions-will-work-at-full-speed-get.html | COLUMBIA TO OPEN HARD DRIVE TODAY; Lions Will Work at Full Speed Getting Ready for Saturday's Battle With Cornell. SQUAD IN GOOD CONDITION Schwartz, Shaken Up In Williams Galne, Ready for Action Again -- Reserves to Get Attention. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sees-cold-winter-with-heavy-snows-prof-ja-curtin-of-dyouville.html | SEES COLD WINTER WITH HEAVY SNOWS; Prof. J.A. Curtin of D'Youville College Bases His Theory on Activity of Sun-Spots. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/posadowskywehner-of-germany-dies-87-count-once-head-of-imperial.html | POSADOWSKY-WEHNER OF GERMANY DIES, 87; Count Once Head of Imperial Treasury DepartmentuAlso Deputy Chancellor. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/barry-lived-in-ease-off-gem-theft-loot-fugitive-from-auburn-prison.html | BARRY LIVED IN EASE OFF GEM THEFT LOOT; Fugitive From Auburn Prison Break, Caught in New Jersey, Had $75 Weekly Income. NO LINDBERGH CASE LINK The Police Credit His Denial of Part in Kidnapping or Any Other Recent Crimes. WOUNDS HAMPERED FLIGHT Shot Twice and Blinded by Glass, He Drove to Albany and Visited Two Specialists, He Tells Officials. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/19-drown-at-natchez-as-bus-goes-in-river-driver-unable-to-stop-on.html | 19 DROWN AT NATCHEZ AS BUS GOES IN RIVER; Driver Unable to Stop on Finding Ferry Not at Foot of Hill -- 18 Negroes Among Victims. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/resident-offices-report-on-trade-orders-showed-marked-decline-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders Showed Marked Decline as Weather Halted Store Sales in Some Areas. BRISK DEMAND FOR COATS Dress Inventories Continued to Be Low -- Turbans Led In Millinery Call -- Suede Jackets Active. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/gene-tunney-loses-vote-by-his-illness-unable-to-appear-within-time.html | GENE TUNNEY LOSES VOTE BY HIS ILLNESS; Unable to Appear Within Time Limit Set by Connecticut Law for Registration. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/cotton-depressed-by-new-crop-sales-trade-buying-is-reduced-and.html | COTTON DEPRESSED BY NEW CROP SALES; Trade Buying Is Reduced and Investment Demand Cut by Political Uncertainties. WEEK'S LOSS 23-26 POINTS Crops of Foreign Countries Figured at Above Total Last Year -- Spot Basis Continues Firm. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/casanova-stops-dado-knocks-out-filipino-in-4th-before-20000-in.html | CASANOVA STOPS DADO.; Knocks Out Filipino In 4th Before 20,000 in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/john-j-milligan-membr-of-old-maryland-family-and-prominent.html | JOHN J. MILLIGAN.; Memb-r of Old Maryland Family and Prominent Balthmorean. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/plans-broadcasts-for-lehman-drive-committee-supporting-him-will-put.html | PLANS BROADCASTS FOR LEHMAN DRIVE; Committee Supporting Him Will Put Principal Campaign Speeches on the Air. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/voters-waking-up-declares-donovan-nominee-here-after-visits-to-75.html | VOTERS 'WAKING UP,' DECLARES DONOVAN; Nominee Here After Visits to 75 Communities Finds Wide Interest in State Issues. OFF ON SECOND LAP OF TOUR Begins Another Week of Speeches at Oswego Today -- Will Return to City on Sunday. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/sale-of-securities-improving-slowly-investment-bankers-board-on-eve.html | SALE OF SECURITIES IMPROVING SLOWLY; Investment Bankers' Board, on Eve of Convention, Reports Conservative Buying. MORE CAUTION IS SHOWN Robert E. Christie Jr. Declares Public Seeks Advice Instead of Misleading Information. | True | From a Staff Correspondent. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/yale-coaches-have-faith-in-eleven-predict-trouble-for-dartmouth.html | YALE COACHES HAVE FAITH IN ELEVEN; Predict Trouble for Dartmouth, Princeton and Harvard, Remaining Opponents. LIGHT DRILLS ARE PLANNED Johnson, Injured in Army Game, Out of Hospital-- Expected to Report Tomorrow for Practice. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/little-change-in-german-prices.html | Little Change in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/man-trapped-in-dry-well-5-hours-rescued-buried-22-feet-down-by.html | Man, Trapped in Dry Well 5 Hours, Rescued; Buried 22 Feet Down by Cave-In of Walls | True | Special to THE KEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/france-again-wins-at-hockey.html | France Again Wins at Hockey. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/huge-export-sales-of-corn-reported-more-than-1000000-bushels.html | HUGE EXPORT SALES OF CORN REPORTED; More Than 1,000,000 Bushels Believed Acquired at Chicago in Week for Foreign Use. BUT MARKET IS IN A RUT All Deliveries Set New Lows for Season -- Use of Grain for Fuel Likely to Be Heavy. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/norman-longendyke.html | NORMAN LONGENDYKE. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/accused-lodi-officials-lose-appeal.html | Accused Lodi Officials Lose Appeal. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/prelates-office-raided-mexican-police-say-they-found-subversive.html | PRELATES OFFICE RAIDED.; Mexican Police Say They Found Subversive Propaganda. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/15000-to-sing-in-brazil-republic-celebrates-today-anni-versary-of.html | 15,000 TO SING IN BRAZIL.; Republic Celebrates Today Anni-versary of 1930 Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/marymount-is-victor-in-field-hockey-game-turns-back-alumnae-by-4-to.html | MARYMOUNT IS VICTOR IN FIELD HOCKEY GAME; Turns Back Alumnae by 4 to 0 in Annual Match -- Miss Winton Stars With Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/cuban-envoy-to-paris-dies-dr-ricardo-herrera-y-guiral-ar-rived.html | CUBAN ENVOY TO PARIS DIES; Dr. Ricardo Herrera y Guiral Ar- rived There Only a Month Ago. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/alters-pact-with-reich-south-africa-amends-trade-treaty-in.html | ALTERS PACT WITH REICH.; South Africa Amends Trade Treaty in Conformity With Ottawa Plan. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/obrien-stresses-foreignborn-aid-mayoralty-candidate-tells-the.html | O'BRIEN STRESSES FOREIGN-BORN AID; Mayoralty Candidate Tells the Brotherhood of Israel of His Own Early Problems. PROMISES TO BE IMPARTIAL Surrogate Plans to Open His Cam- paign in the Bronx With Speech on Wednesday Night. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/green-bay-packers-down-dodgers-130-tighten-hold-on-lead-in-league.html | GREEN BAY PACKERS DOWN DODGERS, 13-0; Tighten Hold on Lead in League on Rain-Swept Gridiron Before 5,000. ROSE INTERCEPTS LATERAL Makes First Score as Friedman Attempts Pass -- Herber's Plunge Gains Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/pennsylvania-gets-site-of-penns-home-manor-house-to-be-restored-by.html | PENNSYLVANIA GETS SITE OF PENN'S HOME; Manor House to Be Restored by State on Six Acres Given by Charles Warner. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/reichsbank-reserve-gains-moderately-import-values-are-increasing.html | REICHSBANK RESERVE GAINS MODERATELY; Import Values Are Increasing, Exports Stationary -- Russia to Send More Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/osteopath-warns-on-social-medicine-dr-rc-mccaughan-fears-there-will.html | OSTEOPATH WARNS ON SOCIAL MEDICINE; Dr. R.C. McCaughan Fears There Will Be No Field for Gen- eral Practitioner in 15 Years. HEAT AN ARTHRITIS REMEDY Artificial Fever Helpful in Other Chronic Infections, Dr. W.J. Deason Tells Convention. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/singing-charley-home.html | SINGING CHARLEY HOME. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/flats-in-jersey-city-sold-by-new-yorkers-randolph-avenue.html | FLATS IN JERSEY CITY SOLD BY NEW YORKERS; Randolph Avenue Transaction Is Feature of the Housing Deals Announced Over Week-End. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/1-clogstonueldridge-.html | 1 ClogstonuEldridge. { | True | SneciBl to THE NEW TOES TIMES. | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/36012788-paid-to-hurt-workers-compensation-tasks-increased-greatly.html | $36,012,788 PAID TO HURT WORKERS; Compensation Tasks Increased Greatly in 1931, State Labor Department Reports. LAW VIOLATIONS NUMEROUS More Employers Found Trying to Offset Losses by Overtime and Seven-Day Week. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/new-canadian-loan-is-set-for-oct-31-dominion-to-offer-threeyear-and.html | NEW CANADIAN LOAN IS SET FOR OCT. 31; Dominion to Offer Three-Year and Twenty-Year Issues Totaling $80,000,000. $8,866,500 FOR MONTREAL City Arranges for 9-Month Credit -- Indiana Utility Sells $6,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-give-a-luncheon-southern-womans-educational-alli-ance-will.html | TO GIVE A LUNCHEON.; Southern Woman's Educational Alli- ance Will Entertain Oct. 31. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/tariff-responsibility-onus-for-preset-law-rests-on-the-senate-not.html | TARIFF RESPONSIBILITY.; Onus for Preset Law Rests on the Senate, Not the President. | True | R.B.P. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/issues-in-connecticut-wetdry-question-is-less-important-than.html | ISSUES IN CONNECTICUT.; Wet-Dry Question Is Less Important Than Economic Problems. | True | JASPER CRANE. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/childrens-court-judges-to-meet.html | Children's Court Judges to Meet. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/insull-goes-on-tour-under-greek-guard-united-states-embassy.html | INSULL GOES ON TOUR UNDER GREEK GUARD; United States Embassy Reported to Have Asked Turkey Not to Give Visa to Fugitive. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/donovan-satisfied-by-upstate-crowds-but-candidates-advisers-admit.html | DONOVAN SATISFIED BY UP-STATE CROWDS; But Candidate's Advisers Admit Drop in Republican Registra- tion Is Bad Sign. STATE ECONOMY STRESSED Colonel Will Carry Fight This Week Into Governor Roosevelt's Home County and Village. | True | From a Staff Correspondent. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/slackening-of-pace-in-trade-recovery-and-the-approach-of-the.html | Slackening of Pace in Trade Recovery, and the Approach of the Election. | True | By Alexander D. Notes. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/shields-home-first-in-dinghy-contest-pilots-his-sissy-to-fiveminute.html | SHIELDS HOME FIRST IN DINGHY CONTEST; Pilots His Sissy to Five-Minute Triumph Off Larchmont -- Muller's A 104 Second. 128 CRAFT START IN EVENT Most of Sailors Forced to Row to Finish Line When Breeze Fails Racers. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bears-drown-bear-in-zoo-polar-animals-kill-cagemate-a-black-bear.html | BEARS DROWN BEAR IN ZOO.; Polar Animals Kill Cage-Mate, a Black Bear Which Fell in Pool. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mr-rogers-finds-consolation-in-santos-for-the-republicans.html | Mr. Rogers Finds Consolation In Santos for the Republicans | True | WILL ROGERS. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/surplus-of-imports-reduced-by-france-9-months-excess-304000000.html | SURPLUS OF IMPORTS REDUCED BY FRANCE; 9 Months' Excess $304,000,000, Against $390,000,000 in 1931 and $256,000,000 in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/heydler-golf-victor-annexes-own-trophy-wins-prize-he-donated-at.html | HEYDLER GOLF VICTOR; ANNEXES OWN TROPHY; Wins Prize He Donated at Base- ball Writers' Tourney -- O'Neill Captures the Bulger Cup. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/aid-for-british-veterans.html | Aid for British Veterans. | True | GERALD CAMPBELL, | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/j-t-waldorf-dead-sped-nation-to-war-40year-newspaper-career-ends-in.html | J. T. WALDORF DEAD; \ SPED NATION TO WAR; 40-Year Newspaper Career Ends in San FranciscouAs Senate Aide He "Saved" 3 Days for Wilson. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/rains-aid-winter-wheat-seeding-speeded-last-week-in-large-part-of.html | RAINS AID WINTER WHEAT.; Seeding Speeded Last Week in Large Part of the Belt. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/chicago-theatres-reopen-tickects-are-bought-by-mail-and-scalpers.html | CHICAGO THEATRES REOPEN; Tickects Are Bought by Mail and Scalpers Are in Hard Luck. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/bush-still-ahead-in-scoring-race-massachusetts-state-star-in.html | BUSH STILL AHEAD IN SCORING RACE; Massachusetts State Star In- creases Total to 84 Points to Widen Lead in East. MONTGOMERY NEXT WITH 62 Rowe of Colgate Tops Wells of Harvard in Making Points After Touchdown, 10 to 9. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/signs-of-more-activity-in-trade-of-germany-coal-chemical-and-metal.html | SIGNS OF MORE ACTIVITY IN TRADE OF GERMANY; Coal, Chemical and Metal Indus- tries Testify That Conditions Are Better. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/german-labor-unions-report-real-increase-of-employment.html | German Labor Unions Report Real Increase of Employment | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/dr-haldeman-ill-5-months-resumes-pulpit-tells-flock-depression-has.html | Dr. Haldeman, Ill 5 Months, Resumes Pulpit; Tells Flock Depression Has Divine Purpose | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/racing-at-empire-closes-this-week-ends-metropolitan-season-with.html | RACING AT EMPIRE CLOSES THIS WEEK; Ends Metropolitan Season With Exception of United Hunts Meeting Election Day. EQUIPOISE IN HANDICAP Likely to Meet Twenty Grand in Rich Stake at Laurel Track on Saturday. | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/rl-owen-declares-for-gov-roosevelt-former-senator-in-statement.html | R.L OWEN DECLARES FOR GOV. ROOSEVELT; Former Senator in Statement Makes 'Public Apology' for Backing Hoover in 1928. ATTACKS HIS 'INEPTITUDE Ex-Senator Hansbrough Says Presi- dent Must Explain "Beating Down" of Wheat Price in War. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/max-schwartz.html | MAX SCHWARTZ. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/flier-sets-record-ottawa-to-mexico-james-r-wedell-links-the-two.html | FLIER SETS RECORD, OTTAWA TO MEXICO; James R. Wedell Links the Two Capitals in 11 Hours and 53 Minutes. MAKES TWO STOPS ON WAY Lands at Washington and Patter- son, La., His Home Town -- Shat- ters Mark Made by Doolittle. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/college-irreligion-deplored-by-stires-he-indicts-schools-for-stress.html | COLLEGE IRRELIGION DEPLORED BY STIRES; He Indicts Schools for Stress on Material Success, With Spiritual Values Forgotten. BLAMES THE CHURCHES, TOO Bishop Tells Students at Columbia Teachers Should Have and Should Impart "a Vision of God." | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/see-trade-recovery-here-european-market-considers-further-rise-in.html | SEE TRADE RECOVERY HERE; European Market Considers Further Rise In Stocks Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/cotton-exports-increase-gain-so-far-this-season-over-last-year.html | COTTON EXPORTS INCREASE.; Gain So Far This Season Over Last Year 541,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/to-regulate-corkwood-output.html | To Regulate Corkwood Output. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/says-france-has-right-to-ask-debt-changes-berenger-admits-country.html | SAYS FRANCE HAS RIGHT TO ASK DEBT CHANGES; Berenger Admits Country Will Be Able to Pay Us Dec. 15 bat Cites Past Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/american-airman-dies-in-shanghai.html | American Airman Dies in Shanghai. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/democrats-predict-margin-in-congress-swanson-sees-majority-of-six.html | DEMOCRATS PREDICT MARGIN IN CONGRESS; Swanson Sees Majority of Six to Ten in Senate, and Byrns Counts on 150 in House. HATFIELD ALSO CONFIDENT "Sweeping Republican Victories," With Hoover Re-elected on Tariff Issue, Is His Forecast. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/drowns-caught-in-own-fishing-line.html | Drowns, Caught in Own Fishing Line | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/curtis-hails-tide-turn-tells-on-tour-of-states-where-people-are.html | CURTIS HAILS "TIDE TURN."; Tells on Tour of States Where People Are "Waking Up." | True | | C1B 169592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/mrs-roosevelt-flies-here-from-atlanta-quits-campaign-party-to.html | Mrs. Roosevelt Flies Here From Atlanta; Quits Campaign Party to Resume Teaching | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/montreal-gets-bank-loan.html | Montreal Gets Bank Loan. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/stuart-wins-on-links-pairs-with-jim-hanley-to-beat-miss-orcutt-and.html | STUART WINS ON LINKS.; Pairs With Jim Hanley to Beat Miss Orcutt and Dave Hanley. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/praise-for-hoover-speech-outstanding-republicans-say-it-appeals-to.html | PRAISE FOR HOOVER SPEECH.; Outstanding Republicans Say It Appeals to the Country. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/col-william-inglis-killed-in-seattle-wartime-commander-of-109th.html | COL. WILLIAM INGLIS KILLED IN SEATTLE; Wartime Commander of 109th Infantry Is Found in Room With Wounded Woman. SAYS SHE IS HIS WIFE Asserts He Shot Her and Himself -- Police Hold Wound Was Not Self Inflicted. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/4-burned-in-blast-on-a-fishing-boat-none-of-50-passengers-aboard.html | 4 BURNED IN BLAST ON A FISHING BOAT; None of 50 Passengers Aboard Usona Is Injured in Explosion in Sonnd Off Hart's Island. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/new-york-field-club-bows-loses-to-fall-river-in-american-soccer.html | NEW YORK FIELD CLUB BOWS; Loses to Fall River in American Soccer League Game, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/army-team-cheered-on-its-return-home-squad-in-high-spirits-after.html | ARMY TEAM CHEERED ON ITS RETURN HOME; Squad in High Spirits After Vic- tory Over Yale -- Starts Today to Prepare for W. and M. | True | Special to THE NEW YORK TIMES. | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/fuel-oil-from-coal-developed-by-japan-new-process-is-expected-to.html | FUEL OIL FROM COAL DEVELOPED BY JAPAN; New Process Is Expected to Revo- lutionize Supply for the Country's Navy. | True | | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/a-permanent-memorial-plan-suggested-for-commemorating-washington.html | A PERMANENT MEMORIAL.; Plan Suggested for Commemorating Washington Bicentennial. | True | HELEN LONSDALE | C1B 169592 |
| 1932-10-24 | 1932-10-24 | https://www.nytimes.com/1932/10/24/archives/the-rev-dr-o-h-cessna.html | THE REV. DR. O. H. CESSNA. | True | | C1B 169592 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dc-jackling-wins-fritz-gold-medal-san-francisco-mining-engineer.html | D.C. JACKLING WINS FRITZ GOLD MEDAL; San Francisco Mining Engineer Gets 1933 Award of Supreme Honor in Profession. HIS COPPER METHOD HAILED Pioneer in Large-Scale Extraction From Low-Grade Ore Increased World Reserve of Metal. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/5-negroes-drown-going-to-church.html | 5 Negroes Drown Going to Church. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/seeking-a-new-brand.html | Seeking a New Brand. | True | ARTHUR J. STANFIELD. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sale-to-aid-needy-pupils-goddard-neighborhood-centre-to-open-bazaar.html | SALE TO AID NEEDY PUPILS.; Goddard Neighborhood Centre to Open Bazaar Tomorrow. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/5-new-florida-floggings-county-grand-jury-in-jacksonville-to-begin.html | 5 NEW FLORIDA FLOGGINGS.; County Grand Jury In Jacksonville to Begin Inquiry Into Terrorism. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/130-mothers-serve-a-colorful-dinner-in-costumes-of-many-nations.html | 130 MOTHERS SERVE A COLORFUL DINNER; In Costumes of Many Nations, They Wait on 1,300 Guests to Aid Their Welfare League. BETTER HOUSING URGED Speakers Also Declare Government Should Be Responsible for Feed- ing All in Depression. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/treasury-bills-overbid-subscriptions-total-227202000-for-an.html | TREASURY BILLS OVERBID.; Subscriptions Total $227,202,000 for an $80,000,000 Issue. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/goldman-sachs-answers-cantor-suit.html | Goldman Sachs Answers Cantor Suit | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/2039-needy-homes-wiped-out-in-year-threefourths-of-last-winters.html | 2,039 NEEDY HOMES WIPED OUT IN YEAR; Three-fourths of Last Winter's Destitute Found Still in Want, While 6% Have Vanished. SPORTS TO HELP IN RELIEF Contests Will Raise Funds for Gibson Group -- Hasked Heads Mayor's Committee. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/farm-population-gains.html | FARM POPULATION GAINS. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/killing-of-col-robins-feared-by-his-friends-s0-levinson-chicago.html | KILLING OF COL. ROBINS FEARED BY HIS FRIENDS; S0. Levinson, Chicago Lawyer, Says Little Hope Is Left in Search and Alarm Is Felt. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/140-a-share-net-by-niagara-hudson-power-corporations-earnings-in.html | $1.40 A SHARE NET BY NIAGARA HUDSON; Power Corporation's Earnings in Twelve Months to Sept. 30 Reported as $12,196,611. $13,496,903 YEAR BEFORE Operating Revenue $74,029,697, Against $77,749,935 in Preceding Period. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/infection-fatal-to-boy-nebraska-football-player-suffered-bruise-in.html | INFECTION FATAL TO BOY.; Nebraska Football Player Suffered Bruise in Practice Week Ago. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/economy-may-close-quebec-schools.html | Economy May Close Quebec Schools. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/labor-dispute-halts-de-valera-paper.html | Labor Dispute Halts de Valera Paper. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/daniel-hhrnandez-i.html | DANIEL HHRNANDEZ. I | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dr-ebersole-sees-slow-recovery.html | Dr. Ebersole Sees Slow Recovery. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dr-ernst-huber-a-suicide-johns-hopkins-authority-on-facial-muscle.html | DR. ERNST HUBER A SUICIDE; Johns Hopkins Authority on Facial Muscle Took Poison. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/captain-percy-lemon-of-arctic-fame-dies-wireless-operator-and.html | CAPTAIN PERCY LEMON OF ARCTIC FAME DIES; Wireless Operator and Signal Officer of Greenland Air Route Expedition. | True | I Wireless to THE NEW "Emu: TIMES. ! | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/stimson-to-speak-in-dayton-nov-2.html | Stimson to Speak in Dayton Nov. 2. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/throng-at-funeral-of-de-castellane-distinguished-gathering-at-mass.html | THRONG AT FUNERAL OF DE CASTELLANE; Distinguished Gathering at Mass for Count Boni, Ex-Husband of Anna Gould. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/urge-interstate-oil-plan-delegates-at-wichita-aim-to-end-illegal.html | URGE INTERSTATE OIL PLAN; Delegates at Wichita Aim to End Illegal Output and Tax Evasion. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/word-from-snowville-new-hampshires-selfesteemed-barometer-goes.html | WORD FROM SNOWVILLE.; New Hampshire's Self-Esteemed Barometer Goes Democratic. | True | FRANK H. SIMONDS. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jobless-of-britain-ask-londons-aid.html | JOBLESS OF BRITAIN ASK LONDON'S AID | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/two-parties-sue-to-bar-votes-53-bible-students-challenged.html | Two Parties Sue to Bar Votes; 53 Bible Students Challenged | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/carpentier-boxing-victor-salem-crescent-heavyweight-beats-maloney.html | CARPENTIER BOXING VICTOR.; Salem Crescent Heavyweight Beats Maloney at New York A.C. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/150000-greet-the-nominee-confetti-and-ticker-tape-parade-and-cheers.html | 150,000 GREET THE NOMINEE; Confetti and Ticker Tape, Parade and Cheers Mark Fervid Welcome. 10,000 HEAR HIS SPEECH He Adds 'Forgotten Market' to 'Forgotten Man' as a Campaign Issue. WOULD REVIVE FARM DOLLAR He Attacks Hoover for 'Doctrine of Despair' -- Meets Southern Leaders at Luncheon. ROOSEVELT PLEDGES FARM AID TO SOUTH | True | By James A. Hagerty.by James A. Hagerty. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/pitt-team-bruised-has-light-session-strenuous-practice-for-notre.html | PITT TEAM, BRUISED, HAS LIGHT SESSION; Strenuous Practice for Notre Dame Encounter Will Get Under Way Today. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dr-john-h-lenker.html | DR. JOHN H. LENKER. | True | Special to TH NiW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/pounds-sees-rivals-as-tools-of-parties-obrien-is-bound-by-tammany.html | POUNDS SEES RIVALS AS TOOLS OF PARTIES; O'Brien Is Bound by Tammany, Hillquit by the Socialists, Re- publican Nominee Says. HOLDS HE IS INDEPENDENT Declares He Is Free of Political Machines -- Calls McKee Example of a "Strangled" Leader. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dorigen-favorite-at-100-to-16.html | Dorigen Favorite at 100 to 16. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/act-on-warehouse-suits-prr-and-merchants-company-ask-dismissal-of.html | ACT ON WAREHOUSE SUITS.; P.R.R. and Merchants Company Ask Dismissal of Damage Claims. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/phone-call-jails-five-in-a-robbery-plot-detective-on-crossed-wires.html | PHONE CALL JAILS FIVE IN A ROBBERY PLOT; Detective on Crossed Wires Hears Plan and Surprises Youths at Rendezvous-- Two Confess. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mgovern-must-go-to-jail-for-60-days-the-supreme-court-refuses-to.html | M'GOVERN MUST GO TO JAIL FOR 60 DAYS; The Supreme Court Refuses to Review the Case of New York Contractor. FOR CONTEMPT OF COURT Penalty Was Imposed for Failure to Answer Grand Jury Questions on Payments to Racketeers. M'GOVERN MUST GO TO JAIL FOR 60 DAYS | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/omits-action-on-dividend.html | Omits Action on Dividend. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/gibson-urges-city-to-make-more-work-proposes-bond-issues-to-pay-for.html | GIBSON URGES CITY TO MAKE MORE WORK; Proposes Bond Issues to Pay for Completion of Subway and Triborough Bridge. WOULD PUSH SCHOOLS ALSO Points to Need for Wages as Well as Relief While McKee Prepares to Fight for Economies. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/urges-rfc-aid-for-relief-jersey-taxpayers-head-opposes-diversion-of.html | URGES R.F.C. AID FOR RELIEF; Jersey Taxpayers' Head Opposes Diversion of Highway Bonds. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mata-haris-brothers-lose-suit-in-holland-to-outlaw-film.html | Mata Hari's Brothers Lose Suit In Holland to Outlaw Film | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/vocational-training-classes-in-continuation-schools-should-not-be.html | VOCATIONAL TRAINING.; Classes in Continuation Schools Should Not Be Abandoned. | True | GRACE H. GOSSELIN. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/boy-13-hunting-victim-marshall-binney-scion-of-old-bos-ton-family.html | BOY, 13, HUNTING VICTIM.; Marshall Binney, Scion of Old Bos- ton Family, Succumbs in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/moves-to-safeguard-reynolds-property-guaranty-trust-company-seeks.html | MOVES TO SAFEGUARD REYNOLDS PROPERTY; Guaranty Trust Company Seeks to Be Made Administrator of Holdings in New York. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/list-school-run-nov-14-test-for-connecticut-harriers-to-be-held-in.html | LIST SCHOOL RUN NOV. 14.; Test for Connecticut Harriers to Be Held in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mr-rogers-finds-that-brazil-is-a-land-to-inspire-bragging.html | Mr. Rogers Finds That Brazil Is a Land to Inspire Bragging | True | WILL ROGERS. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/vestrymen-to-fight-manning-in-court-leader-of-rectors-opponents.html | VESTRYMEN TO FIGHT MANNING IN COURT; Leader of Rector's Opponents Indicates Action Based on Charge Church Is Unsafe. BISHOP'S ACTION IS PRAISED Negro Group Hails 'Militant Stand' at All Souls' as Rebuke for Racial Intolerance. 4 SERVICES NEXT SUNDAY Dodd, Fortified by His Superior's Support, Prepares to Carry Out His Program of Equality. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/second-guessers-chided-by-little-columbia-coach-scores-prac-tice-of.html | 'SECOND GUESSERS' CHIDED BY LITTLE; Columbia Coach Scores Prac- tice of Criticizing Quarterbacks for Choice of Plays. PRAISES CHANGES IN RULES Tells Illinois Alumni That New Regulations Are Helping to Eliminate Hazards. | True | By Allison Danzig. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/purdue-to-be-given-rest-only-one-hard-drill-scheduled-before-game.html | PURDUE TO BE GIVEN REST.; Only One Hard Drill Scheduled Before Game With N.Y.U. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/plans-for-canadian-loan-9920-and-9345-reported-as-prices-set-for.html | PLANS FOR CANADIAN LOAN.; 99.20 and 93.45 Reported as Prices Set for $80,000,000 Issue. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/seamen-request-relief-of-hoover-jobless-delegation-received-at.html | SEAMEN REQUEST RELIEF OF HOOVER; Jobless Delegation, Received at White House, Threatens a 'Hunger March' on Capital. DOLLAR A DAY IS SOUGHT Seizure of the Laid-Up Ships for the Idle and Recognition of Russia Also Asked. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/morton-dartmouth-has-a-broken-nose-likely-to-be-lost-for-yale-game.html | MORTON, DARTMOUTH, HAS A BROKEN NOSE; Likely to Be Lost for Yale Game -- Varsity Triumphs in Scrim- mage, 25-0. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/waldman-scores-foes-social-stand-socialist-at-symposium-holds-very.html | WALDMAN SCORES FOES' SOCIAL STAND; Socialist, at Symposium, Holds Very Rich and Very Poor Give Nation Greatest Problem. 'TAX THIRSTY, FEED HUNGRY' Peyser Offers This Slogan to Help Balance Budget -- Mack Declares Business Methods Needed. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/lafayette-team-on-edge-irwin-only-regular-hurt-to-be-available-for.html | LAFAYETTE TEAM ON EDGE.; Irwin, Only Regular Hurt, to Be Available for W. and J. Game. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/insull-back-in-athens-after-trip-to-corinth-auctions-by-bonks-here.html | INSULL BACK IN ATHENS AFTER TRIP TO CORINTH; Auctions by Bonks Here of Col- lateral on Defaulted Notes Are Delayed. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/miss-gluttings-84-leads-jersey-golf-baltusrol-star-despite-five-6s.html | MISS GLUTTING'S 84 LEADS JERSEY GOLF; Baltusrol Star, Despite Five 6s, Sets Pace in Opening Round of Two-Day Play. HAS FOUR-STROKE MARGIN Mrs. Van Vlaanderen Is Runner-Up -- Mrs. MacGowan's 92 Is Third Best Gross Score. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mexicans-seize-4-priests-fine-them-250-to-500-pesos-for-teaching.html | MEXICANS SEIZE 4 PRIESTS.; Fine Them 250 to 500 Pesos for Teaching Religion. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/steel-raises-rate-on-argentine-sales-united-states-steel.html | STEEL RAISES RATE ON ARGENTINE SALES; United States Steel Corporation Requires Six Pesos to the Dollar on New Contracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/kahn-denies-intending-to-reflect-on-singer-letter-of-retraction-was.html | KAHN DENIES INTENDING TO REFLECT ON SINGER; Letter of Retraction Was Part of Settlement of Miss Morini's Suit, Her Lawyer Says. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/gives-blood-to-save-father-wins-football-game-next-day.html | Gives Blood to Save Father; Wins Football Game Next Day | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/davison-ill-delays-trip-wife-hides-clothes-to-prevent-his-speaking.html | DAVISON, ILL, DELAYS TRIP.; Wife Hides Clothes to Prevent His Speaking in Up-State Tour. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/son-of-doyly-carte-killed-in-auto-crash-motorcyclist-also-dies-in.html | Son of d'Oyly Carte Killed in Auto Crash; Motorcyclist Also Dies in Swiss Accident | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cuba-protests-expulsions-objects-to-french-deportation-of.html | CUBA PROTESTS EXPULSIONS; Objects to French Deportation of Twenty-seven Musicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/interpret-changes-in-basketball-code-officials-of-rules-committee.html | INTERPRET CHANGES IN BASKETBALL CODE; Officials of Rules Committee Ex-plain New Regulations -- 800 Attend Annual Meeting. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/michael-h-crowley.html | MICHAEL H. CROWLEY. | True | Special to THE NEW YORK TIMES. I | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/paris-police-seize-23-communists.html | Paris Police Seize 23 Communists. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/newark-postoffice-row-ended.html | Newark Postoffice Row Ended. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/alfred-w-pleasants-manager-of-atlantic-transport-co-began-career-as.html | ALFRED W. PLEASANTS.; Manager of Atlantic Transport Co. Began Career as Clerk. | True | Special to THE NEW YORK TIMES. I | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/garner-to-let-campaign-rest-on-the-one-speech-he-made.html | Garner to Let Campaign Rest On the One Speech He Made | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/rev-d-l-macdonald-wilkesbarre-pa-pastor-suc-cumbs-to-stroke-of.html | REV. D. L. MacDONALD.; Wilkes-Barre (Pa.) Pastor Suc-cumbs to Stroke of Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sentenced-in-bribery-former-philadelphia-appraiser-gets-6-months.html | SENTENCED IN BRIBERY.; Former Philadelphia Appraiser Gets 6 Months and $500 Fine. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/halts-appraisals-of-manganese-ore-customs-commissioner-also-di.html | HALTS APPRAISALS OF MANGANESE ORE; Customs Commissioner Also Di- rects a Similar Suspension on Steel Products. ACTS ON DUMPING CHARGES American Pottery Industry De- clared Injured by Japanese Imports as Hearings Are Continued. HALTS APPRAISALS OF MANGANESE ORE | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/a-question-of-news-values.html | A Question of News Values. | True | ANN McCARTHY. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/receivers-asked-for-3-companies.html | Receivers Asked for 3 Companies. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/st-louis-for-roosevelt-governor-leads-there-by-2-to-1-in-late.html | ST. LOUIS FOR ROOSEVELT.; Governor Leads There by 2 to 1 In Late Digest Returns. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/old-explorers-club-sold-in-foreclosure-cathedral-parkway-building.html | OLD EXPLORERS CLUB SOLD IN FORECLOSURE; Cathedral Parkway Building Goes to Liberdar Corporation on Bid of $213,500. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/fare-has-taxi-driver-arrested-for-disrespect-to-president.html | Fare Has Taxi Driver Arrested For Disrespect to President | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/five-plays-to-end-runs-nona-and-i-loved-you-wednes-day-among.html | FIVE PLAYS TO END RUNS.; "Nona" and "I Loved You Wednes- day" Among Saturday Closings. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/six-slain-in-prison-break-2-keepers-are-victims-in-rumania-15-hurt.html | SIX SLAIN IN PRISON BREAK.; 2 Keepers Are Victims In Rumania -- 15 Hurt as Plot Is Foiled. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/france-joins-in-recognizing-chile.html | France Joins in Recognizing Chile. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/german-smuggling-band-ended-with-jailing-of-two-brothers.html | German Smuggling Band Ended With Jailing of Two Brothers | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/triplets-named-for-hoover-even-score-with-roosevelt.html | Triplets Named for Hoover Even Score With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/bankers-report-754000000-year-as-revenue-likely-to-come-from.html | Bankers Report $754,000,000 Year as Revenue Likely to Come From Federal Tax on Legal Beer | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/liggett-company-inc-receives-a-charter-name-used-with-consent-of.html | LIGGETT COMPANY, INC., RECEIVES A CHARTER; Name Used With Consent of the Present Liggett Concern -- United Drug's Attorney Is Clerk. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-burgess-dead-leader-in-charities-clubwoman-70-was-president-for.html | MRS. BURGESS DEAD; LEADER IN CHARITIES; Clubwoman, 70, Was President for 25 Years of International Sunshine Society Unit. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-roosevelt-guest-of-sorority-women-she-greets-400-at-reception.html | MRS. ROOSEVELT GUEST OF SORORITY WOMEN; She Greets 400 at Reception -- Miss Brandeis Defends Rise in State Budget Since 1922. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/refunds-big-profit-on-city-printing-brooklyn-eagle-nets-20-and.html | REFUNDS BIG PROFIT ON CITY PRINTING; Brooklyn Eagle Nets 20% and Returns $1,404 of $2,958 Contract Price. JOB COST $14,000 IN 1931 McKee Says He Believes Close Watch on Printing Bills Would Save $1,000,000 a Year. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/st-helens-victor-at-rugby.html | St. Helen's Victor at Rugby. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/john-w-carew-head-of-south-jersey-dairy-con-cern-and-bank-director.html | JOHN W. CAREW.; Head of South Jersey Dairy Con-cern and Bank Director. | True | Special to THE NEW TORE TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/germanys-attitude-position-on-disarmament-held-to-have-been-forced.html | GERMANY'S ATTITUDE.; Position on Disarmament Held to Have Been Forced. | True | EBERHARD WESTARP. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hunter-debating-society-elects.html | Hunter Debating Society Elects. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/edge-sees-turning-of-tide-to-hoover-republicans-no-longer-on-the.html | EDGE SEES TURNING OF TIDE TO HOOVER; Republicans No Longer 'on the Run,' Ambassador Says at Paterson Rally. 'BACK ON THE FIRING LINE' He Hails President's 'Straight-Arm' Speeches -- Calls Party Best Fitted to End Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/6-at-curacao-inflight-from-devils-island-men-who-say-they-escaped.html | 6 AT CURACAO INFLIGHT FROM 'DEVIL'S ISLAND'; Men Who Say They Escaped From Penal Colony Arrive in d Canoe Seeking Food. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/col-lindsley-calls-for-fight-on-bonus-exlegion-head-warns-that.html | COL. LINDSLEY CALLS FOR FIGHT ON BONUS; Ex-Legion Head Warns That Opposition of Roosevelt and Hoover Will Not End Issue. DEMAND "WILL CONTINUE" Nation Has Been "Most Generous" and Cannot Take Extra Load, He Says in Providence. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/princeton-juniors-win-defeat-seniors-32-to-take-univer-sity.html | PRINCETON JUNIORS WIN.; Defeat Seniors, 3-2, to Take Univer- sity Baseball Title. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/britain-backs-cuts-to-meet-reich-plea-united-states-envoy-to-arms.html | BRITAIN BACKS CUTS TO MEET REICH PLEA; United States Envoy to Arms Parley Confers With Baldwin, -- MacDonald and Simon. OTHER POWERS CONSULTED Abstention of France and Italy From London Treaty Delays England's Naval Reductions. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jersey-senators-plan-to-block-judgeship-agree-not-to-confirm-naming.html | JERSEY SENATORS PLAN TO BLOCK JUDGESHIP; Agree Not to Confirm Naming of Jayne, Republican, by Moore to Circuit Bench. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/three-billion-pounds-of-fish-caught-in-1930-value-when-offered-for.html | THREE BILLION POUNDS OF FISH CAUGHT IN 1930; Value When Offered for Sale Put at $359,350,000 -- Industry Employed 204,000. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/british-jobless-ask-aid-while-marchers-converge-on-london.html | BRITISH JOBLESS ASK AID WHILE MARCHERS CONVERGE ON LONDON; Delegation Presents Demands to County Council for Free Coal, Milk, Shoes. 1,000 POLICE GUARD HALL 2,000 From Scotland, Wales and England Due to Parade in Capital Thursday. DISTURBANCES ARE FEARED Sir Oswald Mosley's Fascists and Communists Fight in Strand Till Routed by Constables. | True | By Ferdinand Kuhn Jr.by Cable To the New York Times. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/the-seamy-side.html | The Seamy Side. | True | A.D.S. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/gains-seen-in-nassau-cities.html | Gains Seen in Nassau Cities. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/easy-drill-at-michigan-regulars-have-light-work-but-reserves-stage.html | EASY DRILL AT MICHIGAN.; Regulars Have Light Work, but Reserves Stage Scrimmage. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/money-and-credit-monday-oct-24-1932.html | MONEY AND CREDIT Monday, Oct. 24, 1932. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/leaders-in-jersey-pin-hopes-on-hoover-talk-his-newark-speech-will.html | LEADERS IN JERSEY PIN HOPES ON HOOVER TALK; His Newark Speech Will Be Made in Military Park Monday Before He Comes Here. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/copper-prices-reduced-domestic-quotation-cut-14c-and-foreign-10.html | COPPER PRICES REDUCED.; Domestic Quotation Cut 1/4c, and Foreign, 10 Points. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/acts-to-get-more-foreign-money.html | Acts to Get More Foreign Money. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/5inch-snow-in-denver-colorado-blanketed-50mile-wind-blows-storm.html | 5-INCH SNOW IN DENVER; COLORADO BLANKETED; 50-Mile Wind Blows Storm Over Wyoming -- Rangers Seek Lost Hunters. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/an-engineer-retires.html | AN ENGINEER RETIRES. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/light-drill-at-syracuse-no-change-in-lineup-planned-for-michigan.html | LIGHT DRILL AT SYRACUSE.; No Change in Line-Up Planned for Michigan State Game. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/buffalo-hockey-ace-breaks-leg-inkfalo-n-y-oct-24-up-william-babe.html | Buffalo Hockey Ace Breaks Leg. in-KFALO, N. Y., Oct. 24 UP).- "William (Babe) Bogardis, veteran ]rft \vir.p: of the Buffalo Bisons, In-t1/2national Hockey League cham- pions, broke his right leg today while participating in the first official prac- tice session of the squad. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/walkerubooraem.html | WalkeruBooraem. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/wesson-oil-and-snowdrift.html | Wesson Oil and Snowdrift. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/homeless-boys-most-of-them-slackers-and-need-strenuous-treatment.html | HOMELESS BOYS.; Most of Them Slackers and Need Strenuous Treatment. | True | MARIO E. LAPENTA. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cotton-weakened-by-southern-sales-prices-rise-early-but-a-drop.html | COTTON WEAKENED BY SOUTHERN SALES; Prices Rise Early, but a Drop Later Makes Levels Lowest of the Movement. ET LOSSES 3 TO 7 POINTS Official Ginning Report Tomorrow Expected to Be 2,200,000 Bales Under 1931 Mark. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/london-calm-over-decline-financial-community-holds-drop-due-to.html | LONDON CALM OVER DECLINE.; Financial Community Holds Drop Due to Seasonal Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/artists-life-again.html | Artists' Life Again. | True | J.B. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/woods-and-procita-score-win-opening-matches-in-eastern-title-pocket.html | WOODS AND PROCITA SCORE.; Win Opening Matches in Eastern Title Pocket Billiard Play. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/14-at-wedding-die-in-crash.html | 14 at Wedding Die In Crash. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cruiser-race-proposed-new-yorkphiladelphia-contest-is-recommended.html | CRUISER RACE PROPOSED.; New York-Philadelphia Contest Is Recommended for Next Year. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/lawrence-tibbett-applauded.html | Lawrence Tibbett Applauded. | True | H.T. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/body-snatching.html | Body Snatching. | True | By Brooks Atkinson. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/amherst-squad-in-shape-firststring-players-get-respite-as-signal.html | AMHERST SQUAD IN SHAPE.; First-String Players Get Respite as Signal Drill Is Staged. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cleveland-boy-football-victim.html | Cleveland Boy Football Victim. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/groutukoenigerkoch.html | GroutuKoeniger-Koch. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-alfred-bjorstad.html | MRS. ALFRED BJORSTAD. | True | special to THE New TOBK TIMES. : | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/tunney-plans-a-suit-to-get-right-to-vote-former-champion-will-ask.html | TUNNEY PLANS A SUIT TO GET RIGHT TO VOTE; Former Champion Will Ask Courts to Prevent His Disqualification by Reason of Illness. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/engineer-ends-life-in-42d-st-office-cb-comstock-shoots-himself.html | ENGINEER ENDS LIFE IN 42D ST. OFFICE; C.B. Comstock Shoots Himself After Sending Bookkeeper Out on Errand. HAD A HEART AILMENT Architect and Director in Three Corporations Was Behind in Rent, Telegram Indicated. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ymha-to-induct-weil.html | Y.M.H.A. to Induct Weil. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/george-s-krug.html | GEORGE S. KRUG. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/370-new-election-districts-make-total-fv-city-3794.html | 370 New Election Districts Make Total fv City 3,794 | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/parker-is-shifted-to-an-end-at-yale-quarterback-shows-promise-in.html | PARKER IS SHIFTED TO AN END AT YALE; Quarterback Shows Promise in New Berth -- Other Regulars Excused From Duty. SULLIVAN MAY DIRECT TEAM Impromptu Varsity Eleven, Drilling for Dartmouth Game, Crosses Goal Line Six Times. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-richman-h-lummis.html | MRS. RICHMAN h. LUMMIS. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jeahhe-proment-wed-to-j-brooks-married-in-st-thomas-church-with.html | JEAHHE PROMENT WED TO J. BROOKS; Married in St. Thomas Church, With Bridegroom's Father, the Rector, Officiating. BENEDICTION BY BISHOP Sisters of Bride and Bridegroom In the Bridal ProcessionuA Full Choral Service. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-edward-glardon.html | MRS. EDWARD GLARDON. | True | I Special to THE NEW YORK TIMES. , | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/uuuuuuuuuu-i-joseph-e-sallard-j.html | uuuuuuuuuu I JOSEPH E, SALLARD. j | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/boy-killed-by-auto-is-hidden-in-woods-body-found-after-allnight.html | BOY, KILLED BY AUTO, IS HIDDEN IN WOODS; Body Found After All-Night Search -- Had Been Carried Three Miles From Accident. HIT-RUN DRIVER SOUGHT Twin Brother, 11, Injured, De- clares Pushmobile Was Run Down on Suffolk Highway. BOY, KILLED BY AUTO, IS HIDDEN IN WOODS | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/president-dry-says-smith-republican-stand-is-two-way-he-tells-17000.html | PRESIDENT DRY, SAYS SMITH; Republican Stand Is 'Two- Way,' He Tells 17,000 in Jersey Armory. WROTE DEMOCRATS PLANK Links Donovan to Group Which, He Asserts, Planned 'Bigotry' Drive in 1928. 100,000 HAIL HIM EN ROUTE Crowds Line Jersey Roads as 'Happy Warrior' Is Greeted by Bands and Fireworks. SMITH ASSAILS HOOVER AS A DRY | True | By F. Raymond Dantell.by F. Raymond Daniell. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hunt-narcotic-ring-in-riot-in-city-jail-federal-investigators-act.html | HUNT NARCOTIC RING IN RIOT IN CITY JAIL; Federal Investigators Act on Report Smugglers Caused the Welfare Island Outbreak. WARDEN REJECTS THEORY Denies Any Organized Traffic in Contraband Exists -- Two Grand Juries Likely to Get Case. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/reorganization-of-f-w-grand-properties-planned-by-debenture.html | Reorganization of F. & W. Grand Properties Planned by Debenture Protective Group | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-w-paye.html | CHARLES W. PAYE. | True | Special to THE NEW YORK TOTES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/argentina-accused-on-munitions.html | Argentina Accused on Munitions. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/abducted-girl-found-suspect-is-arrested-jersey-child-8-wounded-asks.html | ABDUCTED GIRL FOUND; SUSPECT IS ARRESTED; Jersey Child, 8, Wounded, Asks Farmer to Take Her Home -- Spent the Night in Woods. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/washington-bridge-a-year-old-earnings-put-at-1200000.html | Washington Bridge a Year Old; Earnings Put at $1,200,000 | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/grahampaige-cuts-stock-changes-will-reduce-capital-from-7000000-to.html | GRAHAM-PAIGE CUTS STOCK.; Changes Will Reduce Capital From $7,000,000 to $5,516,000. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-george-jessel-gets-divorce.html | Mrs. George Jessel Gets Divorce. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/26-teams-in-nation-unbeaten-and-untied-auburn-continues-to-set-pace.html | 26 TEAMS IN NATION UNBEATEN AND UNTIED; Auburn Continues to Set Pace in Scoring, With Columbia Next -- 5 in List Unscored Upon. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/smith-pictures-adorn-newark-roosevelt-almost-forgotten.html | Smith Pictures Adorn Newark; Roosevelt Almost 'Forgotten' | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/to-arrange-hoover-visit-in-newark.html | To Arrange Hoover Visit in Newark. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/donovan-answers-whispers-on-faith-niagara-alumni-hear-him-deny-that.html | DONOVAN ANSWERS WHISPERS ON FAITH; Niagara Alumni Hear Him Deny That He Is Not Living Up to Tenets of Catholicism. CALLS RIVAL OPPORTUNIST He Asserts at Syracuse That Executive Mansion Costs Doubled Under Roosevelt. DONOVAN ANSWERS WHISPERS ON FAITH | True | From a Staff Correspondent. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/beethoven-association-begins-its-fourteenth-season-lawrence-tibbett.html | Beethoven Association Begins Its Fourteenth Season -- Lawrence Tibbett Wins Plaudits in Recital. | True | By Olin Downes. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dominican-envoy-is-host-de-spradel-celebrates-41st-birth-day-of.html | DOMINICAN ENVOY IS HOST.; De Spradel Celebrates 41st Birth- day of Republic's president. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/record-state-total-of-5218000.html | Record State Total of 5,218,000. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/lehman-would-curb-holding-companies-outlining-program-he-says-these.html | LEHMAN WOULD CURB HOLDING COMPANIES; Outlining Program, He Says These Are Beyond State Check, Yet Control Electricity. ASSAILS DONOVAN'S RECORD Republican Nominee Failed People as Utilities Inquiry, Counsel, Colonel Asserts at Utica. | True | From a Staff Correspondent. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jockey-is-injured-in-chicago-spill-mclaren-is-rushed-to-hospital.html | JOCKEY IS INJURED IN CHICAGO SPILL; McLaren Is Rushed to Hospital Unconscious When Mount Drops Dead in Jam. MISS MELODY IS VICTOR Scores by Three Lengths at Sports- man's Park -- Voltamaid, Which Finishes Second, Disqualified. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/gilbane-brown-ace-back-squad-again-at-full-strength-as-work-begins.html | GILBANE, BROWN ACE, BACK.; Squad Again at Full Strength as Work Begins for Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hits-tariff-attack-by-180-economists-republican-national-committee.html | HITS TARIFF ATTACK BY 180 ECONOMISTS; Republican National Committee Says Protest Originated in Progressive League Office. BUT THIS WAS 'CONCEALED' Signers "Unaware They Were Be- coming Parties to Propaganda of Roosevelt Supporters." | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/baptist-pastors-elect-the-rev-gs-miller-chosen-to-head-jersey.html | BAPTIST PASTORS ELECT.; The Rev. G.S. Miller Chosen to Head Jersey Conference. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dr-curtis-clark-howard-i-_____-toxicologist-was-professor-at.html | DR. CURTIS CLARK HOWARD. I _____; Toxicologist Was Professor at Ohio ' State University. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/the-forgotten-man-present-object-of-sympathy-will-soon-revert-to.html | THE FORGOTTEN MAN.; Present Object of Sympathy Will Soon Revert to Former Status. | True | IRVING KATZ. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/gould-shaws-honor-poloists-at-supper-entertain-at-white-sulphur.html | GOULD SHAWS HONOR POLOISTS AT SUPPER; Entertain at White Sulphur Springs for Members of Victorious Guyan on Team. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/iron-steel-exports-rose-in-september-tonnage-for-first-nine-months.html | IRON, STEEL EXPORTS ROSE IN SEPTEMBER; Tonnage for First Nine Months Was 433,306, or 56% of 1931 Shipments. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/birds-of-a-feather.html | Birds of a Feather. | True | By Mordaunt Hall. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/anthracite-mines-increase-output.html | Anthracite Mines Increase Output. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/night-along-the-harlem.html | Night Along the Harlem. | True | Reg. U.S. Patt. Off.By John Kieran. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-martin-bowman-chairman-of-board-of-mutual-life-assurance.html | CHARLES MARTIN BOWMAN.; Chairman of Board of Mutual Life Assurance Company of Canada. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mills-replies-on-franking-answr-to-roosevelt-on-finances-not.html | MILLS REPLIES ON FRANKING; Answer to Roosevelt on Finances Not "Mailed to Thousands." | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/british-police-face-second-5-per-cent-pay-cut-cabinet-decides-to.html | British Police Face Second 5 Per Cent Pay Cut; Cabinet Decides to Override Their Protests | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/grain-prices-drop-as-news-is-ignored-wheat-reaches-lowest-marks-of.html | GRAIN PRICES DROP AS NEWS IS IGNORED; Wheat Reaches Lowest Marks of Season on Persistent Small-Lot Sales. CORN FUTURES AT NEW LOW December Touches 25 Cents as Wheat Weakness Is Felt -- Oats Rise, Rye Drops. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/yale-list-closes-today-final-requests-to-be-received-for-princeton.html | YALE LIST CLOSES TODAY.; Final Requests to Be Received for Princeton Game Tickets. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/princeton-tests-michigans-plays-varsity-men-in-street-attire-line.html | PRINCETON TESTS MICHIGAN'S PLAYS; Varsity Men, in Street Attire, Line Up for Instructions on Defensive Measures. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/merchants-create-new-exchange-plan-association-announces-pledges.html | MERCHANTS CREATE NEW EXCHANGE PLAN; Association Announces Pledges From Importers to Pay Exporters Here. GROUP WORKED SIX WEEKS Committee, in Survey of Problem, Learned of 32 Countries Having Restrictions. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ethel-moffat-engaged-doctors-sister-to-wed-john-man-ning-dorr-next.html | ETHEL MOFFAT ENGAGED.; Doctor's Sister to Wed John Man- ning Dorr Next June. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/washington-awaits-election.html | Washington Awaits Election. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/brazil-recalls-envoy-notifies-cuba-that-minister-to-that-country.html | BRAZIL RECALLS ENVOY.; Notifies Cuba That Minister to That Country will Be Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/822460-estate-left-by-mrs-hetherington-andrew-mills-retired-banker.html | $822,460 ESTATE LEFT BY MRS. HETHERINGTON; Andrew Mills, Retired Banker, Had $805,607 -- Armor Collec- tion Bequeathed by Ansel S. Leo. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/income-of-5-roads-up-from-year-ago-reading-reports-for-september-an.html | INCOME OF 5 ROADS UP FROM YEAR AGO; Reading Reports for September an Increase for Seventh Consecutive Month. SHARP RISE FROM AUGUST Nine Carriers Show Total Drop of Only 8.7 Per Cent From September, 1931. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/o-uu-u_-_____-mrs-anna-e-harding.html | o - uu u _ - _____^ MRS. ANNA E. HARDING. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/bilder-to-help-williams-veteran-back-reports-as-work-for-union-game.html | BILDER TO HELP WILLIAMS; Veteran Back Reports as Work for Union Game Begins. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hd-leavitt-dies-by-gas-former-jersey-state-senator-found-in-sons.html | H.D. LEAVITT DIES BY GAS; Former Jersey State Senator Found In Son's Trenton Home. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/holiday-for-ccny-team-preparations-for-brooklyn-college-contest-to.html | HOLIDAY FOR C.C.N.Y. TEAM; Preparations for Brooklyn College Contest to Start Today. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-keithmiller-eludes-london-crowd-by-leaving-ship-in-passage.html | Mrs. Keith-Miller Eludes London Crowd By Leaving Ship in Passage Through Lock | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jeweler-commits-suicide-shoots-himself-at-home-while-wife-takes.html | JEWELER COMMITS SUICIDE.; Shoots Himself at Home While Wife Takes Charge of Broadway Shop. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/butterfly-opens-san-carlo-season-hizi-koyke-receives-ovation-in-the.html | 'BUTTERFLY OPENS SAN CARLO SEASON; Hizi Koyke Receives Ovation in the Dramatic Climax of the Opera's Second Act. MOLITORE'S VOICE PLEASES Peroni in Pit Wins Some of the Evening's Laurels -- Performance Scores Hit With Audience. | True | H.H. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-jh-maclean.html | MRS. J.H. MacLEAN. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/foreign-loans-held-check-to-inflation-colonel-pope-tells-investment.html | FOREIGN LOANS HELD CHECK TO INFLATION; Colonel Pope Tells Investment Bankers That Re-export of Capital Benefited Country. DEFAULTS IN BONDS LISTED But Association Head Argues 'Comparative Safety' Reflects Credit on the Bankers. RELIES ON THEIR REMEDIES And Assails 'Dangerous' Bills in 'Unfair' Congress -- Foreign Se- curities Council Proposed. FOREIGN LOANS HELD CHECK TO INFLATION | True | From a Staff Correspondent. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ella-walker-hyde-is-married-in-italy-former-detroit-resident-is-wed.html | ELLA WALKER HYDE IS MARRIED IN ITALY; Former Detroit Resident Is Wed to Prince Alexander of Tham and Taxis. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charge-taxes-are-ruining-french-industry-employers-and-workers.html | Charge Taxes Are Ruining French Industry; Employers and Workers Appeal to Herriot | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ws-mack-attacks-nonpartisan-league-backs-moffats-charge-that-it-is.html | W.S. MACK ATTACKS NON-PARTISAN LEAGUE; Backs Moffat's Charge That It Is Tammany Controlled -- E.J. Gould Replies. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/proclaims-day-for-tr-lehman-asks-observance-of-his-birthday.html | PROCLAIMS DAY FOR T.R.; Lehman Asks Observance of His Birthday Thursday. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/boston-college-active-stages-90minute-workout-for-fordham-after.html | BOSTON COLLEGE ACTIVE; Stages 90-Minute Workout for Fordham After Train Ride. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nyu-expenses-7747505-6803-operating-surplus-for-year-council-names.html | N.Y.U. EXPENSES $7,747,505; $6,803 Operating Surplus for Year - - Council Names Benjamin Strong. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hoover-asks-data-for-rise-in-tariffs-on-16-commodities-he-orders-in.html | HOOVER ASKS DATA FOR RISE IN TARIFFS ON 16 COMMODITIES; He Orders Inquiry on Whether Higher Duties Are Needed to Protect Workers. INCREASED IMPORTS CITED Competition Has "Unfavorably Affected" Employment in 30 States, He Tells Board. DEPRECIATION HELD FACTOR Lower Foreign Living Standards Cut Production Costs Abroad, President Says. HOOVER ASKS DATA FOR RISE IN TARIFFS | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/drys-counsel-hits-lawyers-on-liquor-dunford-declares-the-budget.html | DRYS COUNSEL HITS LAWYERS ON LIQUOR; Dunford Declares the Budget Could Be Balanced With Tax on All Goods. HOLDS BASIC ISSUE IGNORED Repeal Would Be a Return to the Chaotic Conditions Before Prohibition, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/barry-may-get-life-for-riot-at-auburn-recaptured-gem-thief-is-under.html | BARRY MAY GET LIFE FOR RIOT AT AUBURN; Recaptured Gem Thief Is Under Indictment There -- New Jersey Police Check His Story. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/miss-mary-a-kelly.html | MISS MARY A. KELLY. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/women-say-medalie-is-silent-on-repeal-wet-legislative-group-lists.html | WOMEN SAY MEDALIE IS SILENT ON REPEAL; Wet Legislative Group Lists Him as Ignoring Questionnaire -- Wagner and Others Backed. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/miss-lockhart-cortright-engaged.html | Miss Lockhart Cortright Engaged. | True | Special to THE Ntew YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/torch-is-put-to-church-at-seville.html | Torch Is Put to Church at Seville. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/lands-1000pound-fish-in-jersey.html | Lands 1,000-Pound Fish In Jersey. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/exrepublican-woman-leader-sits-beside-smith-at-rally.html | Ex-Republican Woman Leader Sits Beside Smith at Rally | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-w-morris.html | CHARLES W. MORRIS. | True | Special to THE NEW YORK TIMES. I | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jersey-officials-accused-complaint-against-prosecutor-and-judge-of.html | JERSEY OFFICIALS ACCUSED; Complaint Against Prosecutor and Judge of Cape May Made to Moore. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/long-scrimmage-held-by-harvard-varsity-scores-touchdown-as.html | LONG SCRIMMAGE HELD BY HARVARD; Varsity Scores Touchdown as Strenuous Work Starts for Brown Engagement. WELLS JOINS INJURED LIST Crickard, Grady, Francisco, Esterly Also Are Not Likely to Be Able to Get Into Game. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/many-modern-hymns-mere-religious-jazz-bishop-thirkield-tells.html | Many Modern Hymns Mere Religious Jazz, Bishop Thirkield Tells Council of Churches | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/backfield-shift-made-at-fordham-pavlicovic-of-second-team-is.html | BACK-FIELD SHIFT MADE AT FORDHAM; Pavlicovic of Second Team Is Promoted as Work Starts for Boston College Game. TWO, INJURED, REMAIN IDLE Del Isola and Nitka Out of Line-Up -- Sarausky Also Hurt, but Takes Part In Drill. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/job-printers-wage-to-be-cut-thursday-negotiations-over-scale-end.html | JOB PRINTERS' WAGE TO BE CUT THURSDAY; Negotiations Over Scale End Abruptly -- Notices Will Be Posted Tomorrow. DECREASE FROM 8 TO 13% Employers Declare International Union Approved Terms and Do Not Expect a Strike. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cm-burton-dead-detroit-historian-donor-of-library-to-his-home-city.html | C.M. BURTON DEAD; DETROIT HISTORIAN; Donor of Library to His Home City Was Also Attorney and Business Man. HAD COSTLY COLLECTION Unpublished Documents Said to Be Worth $1,000,000 -- Succumbs to Long Illness at 79. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/supreme-court-denies-review-to-luke-lea-banker-also-convicted-in.html | SUPREME COURT DENIES REVIEW TO LUKE LEA; Banker Also Convicted in North Carolina Gives Up Legal Fight, Will Serve Sentence. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/thomas-p-coady-was-superintendent-of-kennedyi-foundry-company-in.html | THOMAS P. COADY.; Was Superintendent of Kennedyi Foundry Company in Baltimore. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/waldman-speaks-in-westchester.html | Waldman Speaks in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/bolivians-retreat-on-the-chaco-front-three-more-forts-fall-as-the.html | BOLIVIANS RETREAT ON THE CHACO FRONT; Three More Forts Fall as the Paraguayans Drive Them Back Toward Munoz. DEMORALIZATION REPORTED Asuncion Hears, However, They Are Already Preparing to Make a Counter-Offensive. ARGENTINE FLIERS ACCUSED La Paz Protests to Buenos Aires Against Alleged Trespass Over War Zone on Oct. 17. | True | By John W. White.by Cable To the New York Times. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/president-deciding-on-his-final-trips-he-will-quickly-announce.html | PRESIDENT DECIDING ON HIS FINAL TRIPS; He Will Quickly Announce Whether He Will Visit the Mid-West and Coast. STOP-OVER AT NEWARK SET Fish Assails Roosevelt for Not Forming an Attitude on Soviet Recognition. PRESIDENT DECIDING ON HIS FINAL TRIPS | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/westrich-hagen-wrestle-tonight.html | Westrich, Hagen Wrestle Tonight. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/missouri-to-offer-state-bonds-again-gets-only-one-bid-for-block-of.html | MISSOURI TO OFFER STATE BONDS AGAIN; Gets Only One Bid for Block of $2,700,000 -- Will Try With $2,500,000 Tomorrow. NEW LOAN FOR GREENWICH Securities for $495,000 to Be Put on Market Today -- Malverne, L.I., Seeks $345,000. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/chamaco-takes-lead-505498.html | Chamaco Takes Lead 505-498. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/navy-rushes-drill-for-penn-contest-coach-miller-cuts-his-regular.html | NAVY RUSHES DRILL FOR PENN CONTEST; Coach Miller Cuts His Regular Monday Talk -- Clark, Lee to Be Used in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/peabody-to-aid-democrats-banker-named-chairman-of-brook-lyn-clubs.html | PEABODY TO AID DEMOCRATS; Banker Named Chairman of Brook-lyn Club's Campaign Committee. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/auto-output-dropped-to-84144-last-month-truck-production-gained-on.html | AUTO OUTPUT DROPPED TO 84,144 LAST MONTH; Truck Production Gained on August -- Canadian Output Fell Off in September. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/san-francisco-feels-sharp-tremor.html | San Francisco Feels Sharp Tremor. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/larger-madison-av-quarters-are-leased-by-manufacturer.html | Larger Madison Av. Quarters Are Leased by Manufacturer | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/rfc-loans-mount-above-1000000000-authorizations-to-4973-banks-and.html | R.F.C. LOANS MOUNT ABOVE $1,000,000,000; Authorizations to 4,973 Banks and Trust Companies Reach $853,496,289. 443 CLOSED BANKS AIDED They Had 900,000 Depositors -- 88 Life Company Borrowers Had 14,898,000 Policy Holders. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/new-zealanders-rush-to-gold-field.html | "New Zealanders Rush to Gold Field. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/arthur-k-evanses-hosts-at-luncheon-honor-mrs-cornelius-vander-bilt.html | ARTHUR K. EVANSES' HOSTS AT LUNCHEON; Honor Mrs. Cornelius Vander- bilt and Her Daughter, Mrs. Henry Cassaway Davis. W.B. DURYEES ENTERTAIN Scores of Colonists Enter Autumn Ringer Golf Tournament at Hot Springs, Va. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/joseph-h-ebright.html | JOSEPH H. EBRIGHT. | True | Special to TOT Niw YOBK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hoover-tells-of-his-doctorates.html | Hoover Tells of His Doctorates. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cedomellondies-pioneer-in-realty-was-vice-president-of-chaun-cey.html | C.E.DOMELLONDIES; PIONEER IN REALTY; Was Vice President of Chaun- cey Real Estate Company at Time of Retirement. AIDED IN PHILANTHROPIES Broker, 82, a Civil War Veteran, Devoted Last Three Years to Art Collections. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/falls-dead-in-armory-smith-admirer-waving-flag-in-hall-collapses.html | FALLS DEAD IN ARMORY.; Smith Admirer, Waving Flag in Hall, Collapses From Excitement. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cssepsteioies-thrown-by-horse-prominent-lawyer-injured-as-mount-in.html | C.S.S.EPSTEIOIES; THROWN BY HORSE; Prominent Lawyer Injured as Mount, in Panic, Runs Into Car in Central Park. WAS A BRILLIANT SCHOLAR Served as One of CounaM for Stat Banking Superintendent in Bank of U. S. Liquidation. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/535-insolvencies-in-week-number-smaller-than-a-year-ago-but-largest.html | 535 INSOLVENCIES IN WEEK.; Number Smaller Than a Year Ago, but Largest for This Month. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mckee-appoints-haskell-organizer-of-rumanian-relief-in-1919-heads.html | McKEE APPOINTS HASKELL.; Organizer of Rumanian Relief in 1919 Heads Mayor's Committee. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mussolini-courts-turin-antifascisti-tells-auto-workers-no-other.html | MUSSOLINI COURTS TURIN ANTI-FASCISTI; Tells Auto Workers No Other Nation Does for Labor What Italy Is Doing. GUEST OF PRINCE HUMBERT Dinner Is First Fete Given by Heir for Premier -- Military Review Held as Planes Roar By. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/frigate-bird-wins-berkshire-purse-101-shot-beats-wise-advocate-by.html | FRIGATE BIRD WINS BERKSHIRE PURSE; 10-1 Shot Beats Wise Advocate by Neck in Feature Event at Empire City. EUCLID, 7-10, IS VICTOR Is Only Favorite of Day to Score and Gives Owner Runyon and Jockey Bellizzi Double. | True | By Bryan Field. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/our-legation-seeks-redress-of-nanking-attache-goes-to-sian-to.html | OUR LEGATION SEEKS REDRESS OF NANKING; Attache Goes to Sian to Confer With Official Over the Slay- ing of Henry Ekvall. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/leroy-l-luther.html | LEROY L. LUTHER. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/manhattan-team-idle-enjoys-rest-as-result-of-good-work-against.html | MANHATTAN TEAM IDLE.; Enjoys Rest as Result of Good Work Against Catholic U. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/henry-street-classes-to-begin.html | Henry Street Classes to Begin. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/huskinsobrien-win-golf-tourney-old-belleclaire-team-triumphs-in.html | HUSKINS-O'BRIEN WIN GOLF TOURNEY; Old Belleclaire Team Triumphs in Amateur-Pro Event at Nassau C.C. With 70. TWO IN TIE FOR SECOND Dunlap-Remsen and Eilers-Kozak Score 71s -- Perkins-Potter, Lelash-Ciuel Card 73s. | True | By William D. Richardson. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/paraguay-reports-new-drive.html | Paraguay Reports New Drive. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/boston-horse-show-will-start-today-total-of-1000-entries-received.html | BOSTON HORSE SHOW WILL START TODAY; Total of 1,000 Entries Received From 138 Exhibitors for the Fourth Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/convinced-he-will-win.html | Convinced He Will Win. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/air-taxi-line-proposed-project-to-link-fields-with-pier-in.html | AIR TAXI LINE PROPOSED.; Project to Link Fields With Pier in Manhattan Gets Backing. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/miss-mary-g-farrand.html | MISS MARY G. FARRAND. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ups-and-downs-of-hoarding.html | UPS AND DOWNS OF HOARDING. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/transit-lines-show-55-loss-of-riders-total-here-for-year-ending-in.html | TRANSIT LINES SHOW 5.5% LOSS OF RIDERS; Total Here for Year Ending in June Was 2,960,800,000, Lowest Since Before 1927. I.R.T. DROP IS 53,800,000 Elevated Traffic at the Lowest Mark in 22 Years -- B.M.T. Is 41,400,000 Below '31. BUSES SHOW ONLY GAIN Brooklyn Company Accounts for Entire Rise -- Times Square Still Busiest Subway Station. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/long-assails-tax-rebates-louisiana-senator-in-dakota-speech-charges.html | LONG ASSAILS TAX REBATES.; Louisiana Senator, in Dakota Speech, Charges Administration Favoritism. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/papen-dismisses-monarchy-as-issue-says-germany-needs-a-strong.html | PAPEN DISMISSES MONARCHY AS ISSUE; Says Germany Needs a Strong Government, but Its Form Is "Not Up for Discussion." LAYS ILLS TO PARTY TANGLE Chancellor Declares Internal Strife Prevents Reichstag Expressing Effectively People' Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/plots-in-suburbs-bought-for-homes-long-island-and-connecticut-sites.html | PLOTS IN SUBURBS BOUGHT FOR HOMES; Long Island and Connecticut Sites to Be Improved Immediately by Purchasers. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/signal-drill-held-by-rutgers-eleven-every-member-of-varsity-squad.html | SIGNAL DRILL HELD BY RUTGERS ELEVEN; Every Member of Varsity Squad Reports in Good Condition Fol- lowing Holy Cross Game. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mkee-now-certain-of-unified-transit-says-50year-bond-plan-soon-will.html | M'KEE NOW CERTAIN OF UNIFIED TRANSIT; Says 50-Year Bond Plan Soon Will Force City to Abandon New Line or Take Others. SEES 10 OR 15 CENT FARE Delaney Is Understood to Believe Roads Will Not Sell Because End of Nickel Fare Is in Sight. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/london-has-a-black-fog.html | London Has a Black Fog. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dullness-continues-in-berlin.html | Dullness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/driver-guilty-of-manslaughter.html | Driver Guilty of Manslaughter. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/annaebickinson-slaverys-foe-dead-had-been-hoping-to-celebrate-90th.html | ANNAE.BICKINSON, SLAVERY'S FOE, DEAD; Had Been Hoping to Celebrate 90th Birthday Next Friday Until Just Before End. WOMEN'S RIGHTS CHAMPION Won Renown on Lecture Platform uInvited fiy Congress in Civil War Days to Address It. | True | Special to THE NEW TORS TIMES. I | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/la-follette-pinch-hits-for-norris-at-rally-the-senator-sick.html | LA FOLLETTE PINCH HITS FOR NORRIS AT RALLY; The Senator Sick, Wisconsin Governor Drives 250 Miles to Speak at Springfield. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/3-runaway-horses-imperil-crowds-terrorstricken-animals-rush-along.html | 3 RUNAWAY HORSES IMPERIL CROWDS; Terror-Stricken Animals Rush Along Sidewalks on Upper Park Av., as Children Flee. STOPPED BY POLICEMAN He is Nearly Huried From Own Mount as He Seizes Bridle of First -- Driver Gets Summons. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/french-to-debate-debt-policy-today-foreign-relations-also-will-be.html | FRENCH TO DEBATE DEBT POLICY TODAY; Foreign Relations Also Will Be Taken Up in Opening Ses- sion of Parliament. MARIN TO START ATTACK Berenger Says France's Capacity to Pay Must Be Based on What She Receives. | True | By P. J. Philip.by Wireless To the New York Times. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nyu-squad-opens-drive-for-purdue-spirited-drill-finds-lamark-bob.html | N.Y.U. SQUAD OPENS DRIVE FOR PURDUE; Spirited Drill Finds LaMark, Bob McNamara, Abee, Temple Again in Back Field. TACKLING DUMMY IS USED Kicking and Passing Practice and a Rehearsal on Signals Com- plete Session. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/british-wheatduty-ruling-canadian-grain-consigned-through-united.html | BRITISH WHEAT-DUTY RULING.; Canadian Grain Consigned Through United States Gets Preferential. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/methodists-close-campmeeting-era-give-up-grounds-at-ossining-where.html | METHODISTS CLOSE CAMP-MEETING ERA; Give Up Grounds at Ossining, Where Emotional Revivals Were Held for Century. OFFER A HOSPITAL SITE Eight-Acre Tract Being Transferred to Church Conference for Use of Some Charity Institution. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/curb-rulings-on-listings-new-international-utilities-stock-gets.html | CURB RULINGS ON LISTINGS.; New International Utilities Stock Gets Trading Privileges. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-john-a-hutchinson.html | MRS. JOHN A. HUTCHINSON. | True | Snedal to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/heher-takes-bench-oath-former-democratic-leader-sworn-in-as-jersey.html | HEHER TAKES BENCH OATH.; Former Democratic Leader Sworn In as Jersey Supreme Court Justice. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/text-of-gov-roosevelts-farm-relief-speech-at-atlanta.html | Text of Gov. Roosevelt's Farm Relief Speech at Atlanta | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/french-rentes-improve.html | French Rentes Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/eulogize-dr-norwood-nova-scotia-clergymen-pay-tribute-at-memorial.html | EULOGIZE DR. NORWOOD.; Nova Scotia Clergymen Pay Tribute at Memorial Services. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/farmers-in-revolt-invade-chinese-city-yangchow-routs-thousands-in-a.html | FARMERS IN REVOLT INVADE CHINESE CITY; Yangchow Routs Thousands in a Taxation "War," but They Then Surround City Wall. SEVEN SLAIN IN CLASHES Hundreds Hasten Through the Countryside Beating Gongs to Summon Others to Aid. RIFT IN NORTH IS FEARED Restoration Rumors Gain Force as Japanese and Former Chinese Leaders Gather in Peiping. | True | By Hallett Abend.by Cable To the New York Times. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/britain-pushes-bill-on-ottawa-accords-measure-passes-first-reading.html | BRITAIN PUSHES BILL ON OTTAWA ACCORDS; Measure Passes First Reading in Commons Amid Cheers of Its Supporters. COMES UP AGAIN TOMORROW Government Is Determined That It Shall Become Law by Nov. 15, When Preferences Expire. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/minnesota-player-improving.html | Minnesota Player Improving. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/george-backer-weds-mrs-dorothy-hall-daughter-of-late-mortimer-l.html | GEORGE BACKER WEDS MRS. DOROTHY HALL; Daughter of Late Mortimer L. Schiff Becomes Bride in a Civil Ceremony. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nurses-start-fund-drive-150000-to-continue-visiting-ser-vice-is.html | NURSES START FUND DRIVE.; $150,000 to Continue Visiting Ser- vice Is Sought. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/200000-in-jersey-wildly-hail-smith-100000-in-jersey-city-alone-turn.html | 200,000 IN JERSEY WILDLY HAIL SMITH; 100,000 in Jersey City Alone Turn Out to Cheer "Happy Warrior" as He Passes. BANDS, FLARES GREET HIM Fireworks and Electric Signs Are Part of Demonstration Along Crowded Route to Newark. | True | From a Staff Correspondent. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/the-womens-vote.html | THE WOMEN'S VOTE. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/loans-are-increased-by-reserve-members-investments-and-deposits.html | LOANS ARE INCREASED BY RESERVE MEMBERS; Investments and Deposits Rise -- Borrowings From Federal Reserve Banks Decline. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/urges-all-employers-to-give-views-on-vote-hutton-defends-ford.html | URGES ALL EMPLOYERS TO GIVE VIEWS ON VOTE; Hutton Defends Ford, Advises Workers to Seek Counsel of Their Business Heads. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/shift-back-to-hoover-claimed-in-midwest-chicago-headquarters-gets.html | SHIFT BACK TO HOOVER CLAIMED IN MID-WEST; Chicago Headquarters Gets Favor-able Reports Laid to Effect of His Recent Speeches. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/school-head-prisoner-8000-theft-charged-married-califorrnian-changed.html | SCHOOL HEAD PRISONER, $8,000 THEFT CHARGED; Married Californian Changed Name and Disappeared to Woo Seattle Woman. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/bj-gilmore.html | B.J. GILMORE. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/cross-felicitates-smith-calls-him-outstanding-statesman-of-our-time.html | CROSS FELICITATES SMITH.; Calls Him "Outstanding Statesman of Our Time" in Telegram. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charge-is-denied-in-buenos-aires.html | Charge Is, Denied In Buenos Aires. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/navy-to-begin-work-on-cruiser-march-1-adams-asks-bids-for-10000-ton.html | NAVY TO BEGIN WORK ON CRUISER MARCH 1; Adams Asks Bids for 10,000- Ton 8-Inch Gun Vessel to Be Built in Private Yards. TREATY STRENGTH KEPT UP $17,000,000 Craft, to Be Begun After 4-Month 'Holiday' Extension, Will Be Finished In 1935. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/an-applicable-adage.html | An Applicable Adage. | True | JOHN J. CARMODY. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/chester-f-crowley-was-owner-of-north-randall-grand-circuit-course.html | CHESTER F. CROWLEY.; Was Owner of North Randall Grand Circuit Course. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/farley-finds-west-unmoved-by-hoover-back-from-speaking-trip-he-says.html | FARLEY FINDS WEST UNMOVED BY HOOVER; Back From Speaking Trip, He Says President's Speeches Made Little Impression. PLEASED BY REGISTRATION Decline Up-State Seen as Good Omen -- Lawyers' Group Formed to 'Protect Interests of Party.' | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/shantung-promises-to-rebuild-mission-property-razed-in-war.html | Shantung Promises to Rebuild Mission Property Razed in War | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/attachment-filed-against-tierney.html | Attachment Filed Against Tierney. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/columbia-starts-an-intensive-week-football-team-toils-for-three.html | COLUMBIA STARTS AN INTENSIVE WEEK; Football Team Toils for Three Hours in Preparation for Combat With Cornell. RESERVE ELEVEN IS TESTED Chase and McDowell, Ends, and Tomb, Linehan, Nevel and Chip- pendale, Backs, See Action. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/brazilian-regime-celebrates.html | Brazilian Regime Celebrates. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/lewis-keeps-title-throws-gorrasini-wrestling-champion-scores-in.html | LEWIS KEEPS TITLE; THROWS GORRASINI; Wrestling Champion Scores in 15:50 Before 4,000 Fans in 71st Regiment Armory. USES FAMOUS HEADLOCK Munn, Nebraska Heavyweight, Tosses Freeman of the Bronx in Short Order. | True | By James P. Dawson. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/john-dalgliesch-was-former-president-of-sperry-treat-construction.html | JOHN DALGLIESCH.; Was Former President of Sperry & Treat Construction Co. I | True | I Special to THE NEW YORK TIMES. | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-ada-held-married-i-former-wife-of-artist-is-bride-of-i-carl.html | MRS. ADA HELD MARRIED.; I Former Wife of Artist Is Bride of I Carl Schlaet of Westport. | True | Special to THE NEW Vomr TIMES | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/edward-l-curtis-uuu-retired-member-of-firm-of-mifl-workers-dies-in.html | EDWARD L. CURTIS. uuu; Retired Member of Firm of Mifl- workers Dies in East Orange. | True | Special to THE NEW YOBS TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/geneva-theatre-wins-morris-suit.html | Geneva Theatre Wins Morris Suit. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/intensive-session-staged-by-cornell-two-elevens-test-defense-on.html | INTENSIVE SESSION STAGED BY CORNELL; Two Elevens Test Defense on Columbia Plays -- Ferraro's Status Still in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/french-leaders-study-arms-plan.html | French Leaders Study Arms Plan. | True | Special Cable to THe NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/senator-wagner.html | Senator Wagner. | True | FELIX FRANKFURTER. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nelson-de-golyer.html | NELSON DE GOLYER. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/-frances-johnson-plans-her-bridal-she-will-marry-charles-latimer-st.html | " FRANCES JOHNSON PLANS HER BRIDAL; She Will Marry Charles Latimer Stillman in St. James's Church on Nov. 18. EIGHT ATTENDANTS CHOSEN Frederick W. Wallace to Be the Best Man*uA Reception at Home of Bride's Parents. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/democratic-rancor-factor-in-bay-state-many-of-the-party-especially.html | DEMOCRATIC RANCOR FACTOR IN BAY STATE; Many of the Party, Especially Women, Still Resent Rejection of Smith Candidacy. HIS SPEECH IS COUNTED ON Leaders Hope the Ex-Governor Will Pacify the Disaffected, but Scratching Is Expected. REPUBLICANS CONFIDENT They Lay Registration Rise to Their "Reserves" and Point to Gains in Trade Conditions. | True | By Arthur Krock. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sterling-breaks-sharply-losing-7-58-cents-stocks-and-bonds-move.html | Sterling Breaks Sharply, Losing 7 5/8 Cents -- Stocks and Bonds Move Narrowly in Dull Trading. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/republicans-calm-over-voters-drop-though-registration-decline.html | REPUBLICANS CALM OVER VOTERS' DROP; Though Registration Decline Continues Up-State, Macy Is Satisfied With Figures. "FAVORABLE," HILL INSISTS Hoover Campaign Aide Says the Party Leaders Assure Him of Wide Support of Ticket. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/corblnuwhite.html | CorblnuWhite. | True | Bpecial to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nationwide-drive-against-contagious-disease-urged-by-hoover-as.html | Nationwide Drive Against Contagious Disease Urged by Hoover as Humane, Economic Move; FIGHT ON DISEASE URGED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/california-truck-order-upheld.html | California Truck Order Upheld. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/new-bank-building-for-lexington-av-dry-dock-savings-institution.html | NEW BANK BUILDING FOR LEXINGTON AV.; Dry Dock Savings Institution Will Erect a Branch on 9th Street Corner. WORK TO START IN SPRING West 34th St. Structure Leased by Transfer Company -- Leases and Quitclaims Recorded. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/premier-of-quebec-hits-newsprint-men-hints-government-may-inter.html | PREMIER OF QUEBEC HITS NEWSPRINT MEN; Hints Government May Inter- vene if They Fail to Agree on Terms for Industry. NEW PRICE-CUTS REPORTED Quotations of $35 and $40 a Ton Attributed Canadian Concerns -- Pooling Proposed. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/army-regulars-idle-second-and-third-teams-however-see-action-at.html | ARMY REGULARS IDLE.; Second and Third Teams, However, See Action at West Point. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/seat-on-curb-drops-to-30000.html | Seat on Curb Drops to $30,000. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/rice-growers-get-2000000-loan.html | Rice Growers Get $2,000,000 Loan. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/601000-rail-bonds-authorized.html | $601,000 Rail Bonds Authorized. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-w-seymour.html | CHARLES W. SEYMOUR. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/w-w-armstrong-utah-banker-dead-organized-several-financial.html | W. W. ARMSTRONG, UTAH BANKER, DEAD; Organized Several Financial Institutions in the Rocky Mountain Region. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/collis-replaces-masavage-injured-back-in-penn-workout-three.html | Collis Replaces Masavage, Injured Back, In Penn Workout; Three Regulars Return | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/847000000-filed-in-kreuger-claims-international-matchs-trustee.html | $847,000,000 FILED IN KREUGER CLAIMS; International Match's Trustee Calls Foreign Demands for $747,000,000 Baseless. THEFTS LAID TO PROMOTER $50,000,000 German Bonds Owned by Company Here Stolen to Pay Debts in Europe, It Is Charged. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/china-wheat-loan-hinted-by-the-rfc-conference-with-milnor-linked-to.html | CHINA WHEAT LOAN HINTED BY THE R.F.C.; Conference With Milnor Linked to Corporation's Quest for a Guarantor. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-m-losee.html | CHARLES M. LOSEE. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/167-jobs-saved-in-jersey-parttime-employment-adopted-by-highway.html | 167 JOBS SAVED IN JERSEY.; Part-Time Employment Adopted by Highway Bureau in Economy Drive. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sterling-drops-7-58c-support-withheld-closes-at-331-34-after.html | STERLING DROPS 7 5/8C; SUPPORT WITHHELD; Closes at $3.31 3/4 After Hitting Lowest Level Touched Since Last Dec. 11. TRADING IN FAIR VOLUME Bankers Here View Decline as Manifestation of British Fiscal Policy. SHARP SEASONAL PRESSURE Other Factors Include Prospect of Payment of $95,000,000 to United States. STERLING DROPS 7 5/8C SUPPORT WITHHELD | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/police-hunt-boy-3-as-he-hikes-to-zoo-posses-search-wide-brooklyn.html | POLICE HUNT BOY, 3, AS HE HIKES TO ZOO; Posses Search Wide Brooklyn Area All Afternoon While Johnny Just Wanders. DUSK TOO MUCH FOR HIM When Park Turns Eerie in Gloom a "Good Boy" Finds Welcome Aid Is Close at Hand. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/state-gets-review-of-prior-tax-case-supreme-court-allows-bennett.html | STATE GETS REVIEW OF PRIOR TAX CASE; Supreme Court Allows Bennett Appeal Against Receivers of Company Here. NEGROES PLEA UNDECIDED Review of Patent Infringement Case Against R. C. A. Is Denied to Dubilier Company. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/rev-dr-is-leavitt-dies-on-coast-at-89-retired-minister-and.html | REV. DR. I.S. LEAVITT DIES ON COAST AT 89; Retired Minister and Philanthrop- ist Was Oldest Living Graduate of Wisconsin University. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/ship-board-to-sift-limiting-of-cruises-summons-members-of-north.html | SHIP BOARD TO SIFT LIMITING OF CRUISES; Summons Members of North Atlantic Conference to Hear- ings Opening Friday. COMPACT CALLED UNFAIR New York and Cuba Mail Company, Owner of Ward Line, Terms It Discriminatory. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/obrien-asks-sweep-to-bar-1933-fusion-urges-queens-party-workers-to.html | O'BRIEN ASKS SWEEP TO BAR 1933 FUSION; Urges Queens Party Workers to Pile Up Huge Majority and Make Administration Safe. BRONX DRIVE IS WIDENED Campaign Intensified to Offset Any Disaffection Over the Rejec- tion of McKee. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dollar-rises-in-paris-attributed-to-buying-of-american-securities.html | DOLLAR RISES IN PARIS.; Attributed to Buying of American Securities by the French. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/big-gain-in-westchester-registration-in-16-cities-and-towns-totals.html | BIG GAIN IN WESTCHESTER.; Registration in 16 Cities and Towns Totals 218,226 -- 192,500 in '28. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/debutantes-aid-in-benefit-join-in-plans-for-outdoor-cleanli-ness.html | DEBUTANTES AID IN BENEFIT; Join In Plans for Outdoor Cleanli- ness Group's Dinner Dance. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-denis-j-carroll.html | MRS. DENIS J. CARROLL. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/national-credit-corporation-calls-another-10-of-its-notes.html | National Credit Corporation Calls Another 10% of Its Notes | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/text-of-the-address-of-former-governor-smith-in-newark-last-night.html | Text of the Address of Former Governor Smith in Newark Last Night | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/for-jones-beach.html | FOR JONES BEACH. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/markets-in-london-paris-and-berlin-stocks-depressed-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Depressed on English Exchange -- Sterling Moves Sharply Lower. FRENCH LIST IRREGULAR Domestic Issues Gain but the Inter- nationals Decline - - German Prices Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/hoover-sees-penn-as-force-for-peace-letter-is-read-at-philadelphias.html | HOOVER SEES PENN AS FORCE FOR PEACE; Letter Is Read at Philadelphia's Celebration of His Landing 250 Years Ago. 10,000 ATTEND CEREMONY Governors Pinchot and Buck Pay Tribute -- Lord Mayor of Deal Cables Greetings. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sterlings-drop-hits-grain-withdrawal-of-support-of-pound-is.html | STERLING'S DROP HITS GRAIN.; Withdrawal of Support of Pound Is Reflected in Chicago Prices. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/frederick-e-weale.html | FREDERICK E. WEALE. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/book-notes.html | BOOK NOTES | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/sues-f-a-gimbel-again-miss-mendal-now-asks-2000000-alleging-breach.html | SUES F. A. GIMBEL AGAIN.; Miss Mendal Now Asks $2,000,000, Alleging Breach of Promise. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/argentina-accused-of-trespass.html | Argentina Accused of Trespass. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/pilate-home-first-sets-laurel-mark-clips-twofifths-of-second-off.html | PILATE HOME FIRST; SETS LAUREL MARK; Clips Two-Fifths of Second Off Track Record, Going Mile and 70 Yards in 1:41 4-5. SCORES BY FOUR LENGTHS Helianthus Finishes Second, With Con Amore Third, in Field of Six in Glenwood Purse. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/insurgents-renew-drive-on-tsitsihar-heavy-fighting-with-japanese.html | INSURGENTS RENEW DRIVE ON TSITSIHAR; Heavy Fighting With Japanese and Manchukuo Forces Re- sumed Near Furalki. REINFORCEMENTS RUSHED Planes Bomb the Irregulars, Who Are Well Supplied With Arms, Including French Mortars. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/light-work-for-colgate-conquerors-of-nyu-get-after-noon-off-samuel.html | LIGHT WORK FOR COLGATE.; Conquerors of N.Y.U. Get After- noon Off -- Samuel in Shape. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/animals-held-vital-in-cancer-research-sentimental-opponents-are.html | ANIMALS HELD VITAL IN CANCER RESEARCH; "Sentimental" Opponents Are "Enemies of Civilization," Dr. D.J. Kaliski Declares. WEIGHT FACTOR IS STUDIED Obese, Middle-Aged Persons More Often Victims of the Disease, Dr. Dublin's Figures Show. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/autonomy-talk-is-revived-japan-it-is-thought-would-view-favorably.html | AUTONOMY TALK IS REVIVED.; Japan, It Is Thought, Would View Favorably Move by North. | True | Special Cable to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mrs-sarah-e-stewarts-will.html | Mrs. Sarah E. Stewart's Will. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/columbia-to-fight-evils-in-football-alumni-trustees-will-take-up.html | COLUMBIA TO FIGHT EVILS IN FOOTBALL; Alumni Trustees Will Take Up Professionalism Charges at Meeting on Nov. 7. FACULTY WELCOMES MOVE Campus Paper's Campaign to "Clar- ify Rumors" Results in Plan for Inquiry Committee. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/charles-s-thornton-former-corporation-counsel-of-chi-cago-dies-at.html | CHARLES S. THORNTON.; Former Corporation Counsel of Chi- cago Dies at 81 Years. | True | Snectal to THE NEW YORK TIMES. I | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/thomas-h-stephens.html | THOMAS H. STEPHENS. | True | Special to THT New YORK Tmss. 1 | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/joseph-h-moll-engaged-in-tobacco-business-in-stamford-conn-for-50.html | JOSEPH H. MOLL.; Engaged In Tobacco Business In Stamford, Conn., for 50 Years. | True | Special to THE NEW TORE TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/godfrey-stops-fay-awarded-technical-knockout-in-the-eighth-round.html | GODFREY STOPS FAY.; Awarded Technical Knockout in the Eighth Round -- Christner a Winner. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/-samuel-r-sharp-u-i-head-of-wholesale-grocery-firm-in-t.html | ! SAMUEL R. SHARP.; u ! i Head of Wholesale Grocery Firm in t Philadelphia for 70 Years. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/bomb-wrecks-office-of-brokers-on-coast-san-diego-man-confesses-to.html | BOMB WRECKS OFFICE OF BROKERS ON COAST; San Diego Man Confesses to Hogan & Bryan Blast as Pro- test Against 'the System.' | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/tuttle-blames-society-he-says-in-yale-talk-it-is-chiefly.html | TUTTLE BLAMES SOCIETY.; He Says in Yale Talk It Is Chiefly Responsible for Crime. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/french-sextet-beats-oxford.html | French Sextet Beats Oxford. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/yeats-here-tomorrow-irish-poet-to-see-american-premiere-of-his.html | YEATS HERE TOMORROW.; Irish Poet to See American Premiere of His One-Act Play. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/freed-by-kidnappers-argentine-youth-believed-to-have-given-police.html | FREED BY KIDNAPPERS.; Argentine Youth Believed to Have Given Police Aid in Search. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/notre-dame-scrimmages-first-team-drills-against-pitt-plays-as-used.html | NOTRE DAME SCRIMMAGES; First Team Drills Against Pitt Plays as Used by Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/3-lehigh-men-injured-ock-peck-miller-are-idle-as-drive-opens-plan.html | 3 LEHIGH MEN INJURED.; Ock, Peck, Miller Are Idle as Drive Opens -- Plan Back-Field Change. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/soviet-to-raise-pay-as-harvesting-aid-labor-turnover-is-crippling.html | SOVIET TO RAISE PAY AS HARVESTING AID; Labor Turnover Is Crippling the Gathering of Grain, Beets and Flax. BUT GOODS ARE NECESSARY Record Cotton Crop of Central Asia Is Being Collected at Fastest Speed in Country's History. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/nazis-hostile-to-tauber-vienna-singer-who-is-papal-cham-berlain.html | NAZIS HOSTILE TO TAUBER.; Vienna Singer, Who Is Papal Cham- berlain, Denies He Is Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/wesleyan-team-rests-coaches-will-begin-work-for-the-trinity-game.html | WESLEYAN TEAM RESTS.; Coaches Will Begin Work for The Trinity Game Today. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/mexican-rail-service-resumed.html | Mexican Rail Service Resumed. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/the-late-frank-hunter-potter.html | The Late Frank Hunter Potter. | True | HAROLD A. PRICHARD. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/holds-machine-age-opens-new-culture-pitkin-says-generation-now-in.html | HOLDS MACHINE AGE OPENS NEW CULTURE; Pitkin Says Generation Now in Middle Age Will See a True Civilization Beginning. WRITES ON USE OF LEISURE In 'Life Begins at Forty' He Asserts 499 Out of 500 Workers Must Look Beyond Jobs for 'Chance to Live.' | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/jersey-inventor-70-found-dead.html | Jersey Inventor, 70, Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/profits-of-loss.html | PROFITS OF LOSS. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/e-brown-pardee-president-of-the-chamber-of-com-merce-at.html | E. BROWN PARDEE.; President of the Chamber of Com- merce at Collingswood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/praises-westchester-job-aid.html | Praises Westchester Job Aid. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/party-changes.html | PARTY CHANGES. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/latonia-feature-to-brass-monkey-temple-entry-triumphs-over-skirl.html | LATONIA FEATURE TO BRASS MONKEY; Temple Entry Triumphs Over Skirl, With Whipper Cracker Next--Pays $9.64 for $2. LONELL ALSO SHOWS WAY Registers Victory Over Don Romiro, the Even- Money Favorite, in Secondary Attraction. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/six-reserve-corps-officers-named.html | Six Reserve Corps Officers Named. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/new-gallery-opened-by-the-grd-studio-has-large-group-exhibition.html | New Gallery Opened by the G.R.D. Studio Has Large Group Exhibition Representing Its First Four Years. | True | By Edward Alden Jewell. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/farrell-triumphs-with-oberhammer-quaker-ridge-pair-score-69-to-win.html | FARRELL TRIUMPHS WITH OBERHAMMER; Quaker Ridge Pair Score 69 to Win Pro-Assistant Golf at Gedney Farm. | True | Special to THE NEW YORK TIMES. | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/klans-exdragon-fights-sentence.html | Klan's Ex-Dragon Fights Sentence. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/william-s-bigelow-left-993477.html | William S. Bigelow Left $993,477. | True | Special to THE NEW YORK TIMES. | C1B 170411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/demands-macy-tell-full-story-of-deal-deutsch-calls-for-name-of-man.html | DEMANDS MACY TELL FULL STORY OF DEAL; Deutsch Calls for Name of Man Who Assured Hofstadter of Tammany Backing Year Ago. APPEALS FOR BRONX VOTES Lawyers and Women Open Campaign for Independents -- Manhattan Bar's Action on Socialists Explained. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/michaels-birth-fete-is-delayed-to-nov-18-queen-helen-to-be-with-him.html | MICHAEL'S BIRTH FETE IS DELAYED TO NOV. 18; Queen Helen to Be With Him for Private Party -- Nicolas Re- ported Returning. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/dr-william-w-reynolds.html | DR. WILLIAM W. REYNOLDS. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/100-women-enroll-to-aid-democrats-campaign-committee-will-seek.html | 100 WOMEN ENROLL TO AID DEMOCRATS; Campaign Committee Will Seek Independent Backing for Roose- velt and Lehman. | True | | C1B 170411 |
| 1932-10-25 | 1932-10-25 | https://www.nytimes.com/1932/10/25/archives/fight-queens-land-award-city-and-civic-groups-ask-court-to-pass-on.html | FIGHT QUEENS LAND AWARD; City and Civic Groups Ask Court to Pass on Incinerator Site. | True | | C1B 170411 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/wrestler-hurt-in-fall-mcclary-thrown-by-lewis-suffers-slight.html | WRESTLER HURT IN FALL.; McClary, Thrown by Lewis, Suffers Slight Concussion of Brain. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/irish-withhold-u2817000-chamberlain-gives-figures-since-free-state.html | IRISH WITHHOLD u2,817,000.; Chamberlain Gives Figures Since Free State Contested Annuities. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/borah-finds-smith-big-help-to-hoover-most-effective-speech-yet-for.html | BORAH FINDS SMITH BIG HELP TO HOOVER; "Most Effective Speech Yet" for President, He Says of Newark Address. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/col-hector-prevost-canadian-soldier-who-was-in-riel-rebellion-had.html | COL. HECTOR PREVOST.; Canadian Soldier, Who Was in Riel Rebellion, Had Noted Career. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/next-hoover-speech-for-indianapolis-president-will-resume-his.html | NEXT HOOVER SPEECH FOR INDIANAPOLIS; President Will Resume His Campaign in the West There Friday Night. CONSIDERS ANOTHER SWING Contemplates Trips to Chicago, Minneapolis and St. Louisy -- Visit to Pacific Unlikely. HOOVER SPEAKS NEXT IN INDIANAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/veterans-to-aid-williams-rogers-fullback-last-year-reports-and.html | VETERANS TO AID WILLIAMS; Rogers, Fullback Last Year, Reports and Correale Works at Half. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/long-beach-job-awarded-army-approves-contract-for-jetty-at-east.html | LONG BEACH JOB AWARDED.; Army Approves Contract for Jetty at East Rockaway Inlet. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hoover-endorses-gibson-fund-appeal-roosevelt-also-praises-community.html | HOOVER ENDORSES GIBSON FUND APPEAL; Roosevelt Also Praises Community Spirit in Aiding Victims of Depression. CHURCHES PLAN FOR DRIVE Special Plea for Gifts to Be Made on "Unemployment Sabbath," Nov. 19 and 20. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/plot-to-kill-family-by-gas-is-thwarted-atlantic-city-constable-and.html | PLOT TO KILL FAMILY BY GAS IS THWARTED; Atlantic City Constable and Three Others Awaken to Find Home Filled With Fames. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/backs-el-salvador-stand-briton-says-recognition-was-based-on-stable.html | BACKS EL SALVADOR STAND; Briton Says Recognition Was Based on Stable Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/penn-oversubscribes-quota-of-armynavy-game-tickets.html | Penn Oversubscribes Quota Of Army-Navy Game Tickets | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mr-rogers-spends-the-day-flying-across-the-amazon.html | Mr. Rogers Spends the Day Flying Across the Amazon | True | WILL ROGERS. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/harvey-backs-pounds-in-mayoralty-fight-borough-president-of-queens.html | HARVEY BACKS POUNDS IN MAYORALTY FIGHT; Borough President of Queens Says Nominee's Program Is in Line With McKee's Plans. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dr-norlin-appeals-for-unity-of-world-colorado-university-president.html | DR. NORLIN APPEALS FOR UNITY OF WORLD; Colorado University President, in Berlin Address, Warns of Crowing Hostilities. URGES US TO JOIN LEAGUE Roosevelt Professor Sees 'Tragedy' in United States Remaining Out of Geneva Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/disappearance-of-10000-uneconomic-banks-good-for-country-banking.html | Disappearance of 10,000 'Uneconomic' Banks Good for Country, Banking Group Reports | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/tan-bark-captures-army-jumping-test-us-entry-piloted-by-lieut.html | TAN BARK CAPTURES ARMY JUMPING TEST; U.S. Entry, Piloted by Lieut. Thomson, Wins International Military Event at Boston. UGLY, TEAM-MATE, SECOND Runner-Up Ridden by Lieut. Raguse -- Seaton Pippin Triumphs Before 7,000 at Horse Show Opening. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/purdue-perfects-defense-purvis-and-hecker-given-trials-at-fullback.html | PURDUE PERFECTS DEFENSE.; Purvis and Hecker Given Trials at Fullback Post. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/improved-sentiment-noted-by-purchasers-bat-agents-report.html | IMPROVED SENTIMENT NOTED BY PURCHASERS; Bat Agents Report Inventories Are Still Restricted -- Urge Prices Be Watched. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/markets-in-london-paris-and-berlin-sterling-depresses-almost-all.html | MARKETS IN LONDON, PARIS AND BERLIN; Sterling Depresses Almost All but International Shares on English Exchanges. FRENCH STOCKS ADVANCE Rentes Lead All Groups Higher -- German Trading Checked by Fall of the Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/court-backs-papen-in-prussian-dispute-but-german-tribunal-contends.html | COURT BACKS PAPEN IN PRUSSIAN DISPUTE; But German Tribunal Contends Ministers Can Not Be Permanently Barred From Posts. DUAL GOVERNMENT RISES Braun and Severing Are Expected to Causa Much Trouble for Foes in Election Campaign. | True | By Guido Enderis.by Cable To the New York Times. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/record-registration-in-city-adds-75000-to-election-cost.html | Record Registration in City Adds $75,000 to Election Cost | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hebert-finds-hoover-safe-in-new-england-senator-predicts-president.html | HEBERT FINDS HOOVER SAFE IN NEW ENGLAND; Senator Predicts President Also Will Win New York and Jersey in Swing of Sentiment. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jail-narcotic-ring-is-seen-by-medalie-prosecutor-and-aide-assert.html | JAIL NARCOTIC RING IS SEEN BY MEDALIE; Prosecutor and Aide Assert There Is an Organized System on Welfare Island. WARDEN TO BE QUESTIONED McCann and Assistants to Be Asked to Testify With 15 Subpoenaed for Federal Grand Jury. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dawess-new-bank-reports.html | Dawes's New Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/recovery-dawning-bankers-declare-our-gold-strength-is-cornerstone.html | RECOVERY DAWNING, BANKERS DECLARE; Our Gold Strength 'Is Cornerstone in Rebuilding of World Business.' 'CRISIS PASSED IN SUMMER' Investment Bankers Agree That General Upturn May Not Appear for Several Months. BUT LOOK TO 'HEALTHY' ONE Hope for Railroads' Future Expressed by Committee Report at White Sulphur Springs. RECOVERY DAWNING, BANKERS DECLARE | True | From a Staff Correspondent. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/senates-abolition-proposed-in-brazil-replacement-by-a-council-of.html | SENATE'S ABOLITION PROPOSED IN BRAZIL; Replacement by a Council of Trades and Classes Urged as More Useful Body. HOUSE WOULD NOT CHANCE Commission of Thirty, Including Woman, May Be Chosen to Write the New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dabo-scores-nation-for-spurning-genius-artist-says-we-lionize.html | DABO SCORES NATION FOR SPURNING GENIUS; Artist Says We Lionize Dempsey and Ruth, but Give Pointers and Thinkers No Appreciation. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/harvard-varsity-tallies-3-times-routs-freshmen-in-75minute.html | HARVARD VARSITY TALLIES 3 TIMES; Routs Freshmen in 75-Minute Scrimmage in Preparation for Brown Contest. GRADY REPORTS ON FIELD Condition of Back-Field Reserve and Crickard Still Uncertain -- Gundlach at Right Guard. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/foreigners-rush-to-buy-in-moscow-stores-on-last-day-sales-for.html | Foreigners Rush to Buy in Moscow Stores On Last Day Sales for Rabies Are Allowed | True | By Walter Duranty.by Wireless To the New York Times. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/tries-to-make-suicide-appear-a-murder-bronx-store-owner-admits-plot.html | TRIES TO MAKE SUICIDE APPEAR A MURDER; Bronx Store Owner Admits Plot in Note to Brother-in-law -- Had Six Insurance Policies. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mills-says-nation-fears-roosevelt-and-unsound-policy-declares-that.html | MILLS SAYS NATION FEARS ROOSEVELT AND 'UNSOUND' POLICY; Declares That Governor's Lack of Program, Not Republican Campaign Talk, Is Cause. HOLDS RECOVERY MENACED He Calls Hoover's Policy the Answer to "Slump and Asks, 'What Is the Governor's?' SCORES DEMOCRATIC HOUSE Secretary Asserts at Cincinnati That In the Last Session It Sought to 'Run' From Crisis. MILLS SAYS NATION FEARS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/cotton-ginnings-decline-7311208-bales-reported-to-oct-18-against.html | COTTON GINNINGS DECLINE.; 7,311,208 Bales Reported to Oct. 18, Against 9,496,965 a Year Before. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/7-gunmen-captured-after-bank-holdup-bandits-taken-in-house-in.html | 7 GUNMEN CAPTURED AFTER BANK HOLD-UP; Bandits Taken in House in Streator, Ill., After Flight From Ransom, 12 Miles Away. TWO SHOT IN WISCONSIN Hundreds of Shots Fired in Chase After Attempt on Mindoro Bank -- Band Gets $13,000 in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/citizens-open-drive-to-force-more-cuts-in-the-city-budget-delegates.html | CITIZENS OPEN DRIVE TO FORCE MORE CUTS IN THE CITY BUDGET; Delegates of Civic Groups With 70,000 Members at Rally -- Weigh March on City Hall. HEAR MAYORALTY NOMINEES Pounds, Hillquit and Patterson Pledge Economy, Score Tammany -- O'Brien Stays Away. SALARY CUTS DEMANDED Riegelman, In Behalf of Citizens' Body, Asks City Legislators to Reduce Their Own Pay. CITIZENS AT RALLY URGE BUDGET CUTS | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-maria-l-brown.html | MRS. MARIA L. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/harvard-adds-2-meteorologists.html | Harvard Adds 2 Meteorologists. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-florenz-ziegfeld-buried.html | Mrs. Florenz Ziegfeld Buried. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/loan-of-6170000-approved-for-erie-road-to-use-rfc-fund-for-various.html | LOAN OF $6,170,000 APPROVED FOR ERIE; Road to Use R.F.C. Fund for Various Charges -- Two Other Lines to Get Advances. FOUR STATES RECEIVE AID Corporation Awards $1,241,581 for Relief in Colorado, Louisiana, Oklahoma and Oregon. | True | Special to THE N0EW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/portuguese-exchange-stabilized.html | Portuguese Exchange Stabilized. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/portraits-of-artists.html | Portraits of Artists. | True | T.C.L. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/2000-hail-thomas-38state-trip-ends-many-students-among-crowd.html | 2,000 HAIL THOMAS; 38-STATE TRIP ENDS; Many Students Among Crowd Welcoming Socialist at End of 5-Week Campaign Trip. HE FOUND SWING TO PARTY Holds 3 Representatives May Be Elected -- Doubts Hoover Speeches Are Gaining Votes. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/alfaro-to-be-envoy-here-panama-renames-minister-who-served-eight.html | ALFARO TO BE ENVOY HERE.; Panama Renames Minister Who Served Eight Years Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/donovan-hits-smith-on-bigotry-charge-declares-newark-talk-linking.html | DONOVAN HITS SMITH ON BIGOTRY CHARGE; Declares Newark Talk, Linking Him With Mrs. Willebrandt in 1928, "Absolute Untruth." PRESSES ECONOMY ISSUE At Binghamton He Charges Misuse of Budget -- Would 'Protect' Teachers' Pay. DONOVAN HITS SMITH ON BIGOTRY CHARGE | True | From a Staff Correspondent. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/scandinavian-conference-opens.html | Scandinavian Conference Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/manhattan-team-polishes-offense-dummy-scrimmage-between-varsity-and.html | MANHATTAN TEAM POLISHES OFFENSE; Dummy Scrimmage Between Varsity and Cub Elevens Features Brisk Session. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/more-on-news-values.html | More on News Values. | True | A.M. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/smith-in-new-jersey.html | SMITH IN NEW JERSEY. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mail-receipts-fall-in-hundred-cities-income-at-large-offices-for.html | MAIL RECEIPTS FALL IN HUNDRED CITIES; Income at Large Offices for Quarter Dating From Rate Rise Declined $866,694. DROP HERE WAS $170,058 New York Figures Show Decreases in July and September, but an Increase in August. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/coal-men-change-rail-rate-attack-pennsylvania-group-obtains-new-icc.html | COAL MEN CHANGE RAIL RATE ATTACK; Pennsylvania Group Obtains New I.C.C. Hearing on Restoring Differentials. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/belgian-parliament-is-dissolved.html | Belgian Parliament Is Dissolved. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/nathaniel-w-ladd-boston-lawyer-dead-j-bachelorsportsman-had-lived.html | NATHANIEL W. LADD, BOSTON LAWYER, DEAD; j Bachelor-Sportsman Had Lived \ in His Office-Home for More Than Fifty Years. | True | Special to THE NEW Yonk TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/vansweringen-unit-shows-small-loss-alleghany-corporation-large.html | VANSWERINGEN UNIT SHOWS SMALL LOSS; Alleghany Corporation, Large Rail-Holding Organization, $39,710 Short in Quarter. NINE MONTHS' PROFIT CUT Chesapeake Corporation Reports Net Income of $1,527,375 for Three Months Ended Sept. 30. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/john-j-byrne-first-city-clerk-in-orange-n-j-under-commission-plan.html | JOHN J. BYRNE.; First City Clerk in Orange, N. J., Under Commission Plan. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/alaska-bear-issue-stirs-audubon-row-societies-meeting-in-uproar.html | ALASKA BEAR ISSUE STIRS AUDUBON ROW; Societies' Meeting in Uproar Here as Politics Is Blamed for Blocking Sanctuary. MUSKRAT ALSO AT STAKE Insurgents Charge Wild Life Is Preserved for Favored Interests, but Protest Move Fails. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/secret-six-attacks-swansons-vote-fund-it-charges-speakeasy.html | SECRET SIX ATTACKS SWANSON'S VOTE FUND; It Charges Speakeasy Contributions Aided Cook County Prosecutor in Primaries. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/wool-stocks-decrease-boston-reports-147951102-pounds-against.html | WOOL STOCKS DECREASE; Boston Reports 147,951,102 Pounds, Against 189,670,063 a Year Ago. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/may-buy-union-gas-in-reorganization-protective-committee-for-the.html | MAY BUY UNION GAS IN REORGANIZATION; Protective Committee for the Holders of 6 1/2% Mortgage Bonds Decides on Plan. NEW ISSUE TO BE FLOATED Owners of Securities Who Have Not Made Deposits Are Permitted to Join in Project. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/san-carlo-gives-verdis-traviata-tina-paggi-sings-violetta-with.html | SAN CARLO GIVES VERDI'S 'TRAVIATA'; Tina Paggi Sings Violetta With Warmth and With Feeling for Phrase. ONOFREI IN HERO'S ROLE Singers Are Applauded After Each of the Arias -- Carlo Peroni Conducts With Clarity. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/r-f-schuchardt-dies-electrical-engineer-official-of-commonwealth.html | R. F. SCHUCHARDT DIES; ELECTRICAL ENGINEER; Official of Commonwealth Edison Company Was One of Foremost Members of His Profession. | True | Special to THE NEW "YbRic TIMES- ' | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/an-ideal-appointment.html | AN IDEAL APPOINTMENT. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sterlings-fall-hits-german-market.html | Sterling's Fall Hits German Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/i-edward-buckley.html | I EDWARD BUCKLEY. | True | Special to TKI Niw YORK TIMEF. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/overrides-veto-on-sunday-sports.html | Overrides Veto on Sunday Sports. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/troops-are-sent-to-texas-oil-field-governor-orders-soldiers-to.html | TROOPS ARE SENT TO TEXAS OIL FIELD; Governor Orders Soldiers to Enforce Proration Rules, Held Illegal by the Court. OUTPUT TO BE KEPT DOWN Action Pollows "Lifting of Lid" by Several Producers -- Legislative Action Is Urged. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mr-borahs-silver-plan-if-it-is-broadly-conceived-it-might-be.html | MR. BORAH'S SILVER PLAN.; If It Is Broadly Conceived, It Might Be Beneficial. | True | F.M. HUNTINGTON-WILSON. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/urge-newspaper-appeals-jersey-printers-ask-politicians-to-advertise.html | URGE NEWSPAPER APPEALS.; Jersey Printers Ask Politicians to Advertise In Printed Page. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-william-d-keyes.html | MRS. WILLIAM D. KEYES. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/essex-hunts-meet-at-far-hills-today-thirtyseven-entries-listed-to.html | ESSEX HUNTS MEET AT FAR HILLS TODAY; Thirty-seven Entries Listed to Compete in Four Events on the Schley Estate. BERNARDSVILLE TOPS CARD Cautious II, Optimist II, Sea Chart, Quadrel and Dream On Among the Contenders In Feature. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/j-b-funsten-i-was-in-charge-of-liquidating-closed-banks-in.html | J. B. FUNSTEN.; I Was In Charge of Liquidating Closed ' Banks in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lehman-pledges-aid-to-seaway-project-candidate-in-rochester-speech.html | LEHMAN PLEDGES AID TO SEAWAY PROJECT; Candidate in Rochester Speech Says He Will Follow Smith-Roosevelt Power Policies. ASSAILS REPUBLICAN PARTY Declares It Has Opposed State and National Development for Private Interests. LEHMAN PROMISES SUPPORT TO SEAWAY | True | From a Staff Correspondent. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/thomas-w-simpers.html | THOMAS W. SIMPERS. | True | Special to THE Nrw YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/election-in-may-held-inevitable.html | Election in May Held Inevitable. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sales-in-new-jersey-small-residential-properties-comprise-balk-of.html | SALES IN NEW JERSEY.; Small Residential Properties Comprise Balk of Turnover. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/cotton-is-advanced-by-renewed-buying-covering-also-helps-to-offset.html | COTTON IS ADVANCED BY RENEWED BUYING; Covering Also Helps to Offset Pressure From Southern Hedging Early in Session. END STEADY, 5-7 POINTS UP Foreign Purchases Figure Again -- 7,311,208 Bales Ginned to Oct. 18, About as Expected. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/scores-donovan-bid-to-state-employes-parley-charges-letter-to-civil.html | SCORES DONOVAN BID TO STATE EMPLOYES; Parley Charges Letter to Civil Service Men "Inferentially" Promises Pay Rise. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lehigh-loses-fortman-veteran-end-out-as-drive-for-muhlenberg-starts.html | LEHIGH LOSES FORTMAN.; Veteran End Out as Drive for Muhlenberg Starts. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/tracking-down-the-crisis-gov-roosevelts-statement-compared-with.html | TRACKING DOWN THE CRISIS.; Gov. Roosevelt's Statement Compared With Owen D. Young's. | True | WARREN WILLIAMS. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/difference-in-debts-senator-hatfields-conclusion-on-roosevelt.html | DIFFERENCE IN DEBTS.; Senator Hatfield's Conclusion on Roosevelt Policy Is Disputed. | True | GILBERT M. HAAS. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/miss-margaret-doolittle-teacher-in-hillside-school-mt-ver-non-long.html | MISS MARGARET DOOLITTLE; Teacher in Hillside School, Mt. Ver-non, Long in Missions Work. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/stephen-h-fowler.html | STEPHEN H. FOWLER. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/rita-orville-sings.html | Rita Orville Sings. | True | H.H. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/city-acts-to-block-rfc-tunnel-loan-estimate-board-votes-to-ask.html | CITY ACTS TO BLOCK R.F.C. TUNNEL LOAN; Estimate Board Votes to Ask Government to Defer Action on 38th St. Project. McKEE SCORES PORT BODY Threatens Refusal to Set Aside Streets for Approaches if New York's Case Is Ignored. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dzamba-schwartz-lost-to-columbia-star-guard-and-fullback-hurt-wilt.html | DZAMBA, SCHWARTZ LOST TO COLUMBIA; Star Guard and Fullback, Hurt, Wilt Not Appear Against Cornell on Saturday. WUERZ WILL GO INTO LINE Chippendale Named for Back-Field Post -- Spirited Three-Hour Drill Held at Baker Field. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/miss-halsey-dead-wrote-girls-books-her-volumes-were-placed-in-royal.html | MISS HALSEY DEAD; WROTE GIRLS' BOOKS; Her Volumes Were Placed in Royal Library in Brussels for Former Princess Marie Jose. MEMBER OF AN OLD FAMILY She Was the Daughter of H. P. Halse^, Known as "Old Sleuth," Author of Boys' Books. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sixteen-nations-ready-to-negotiate.html | Sixteen Nations Ready to Negotiate. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/roads-criticized-on-terminal-costs-lcc-charges-serious-wastes-in.html | ROADS CRITICIZED ON TERMINAL COSTS; I.C.C. Charges "Serious Wastes" in Duplicating Facilities for Handling Produce. COMPETITION IS BLAMED Commissioners Farrell and Tate Dissent on Policy of Making the Report Public. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/reveals-rothstein-left-only-50-cash-estates-lawyer-wins-delay-in.html | REVEALS ROTHSTEIN LEFT ONLY $50 CASH; Estate's Lawyer Wins Delay in Accounting -- No Funds for Realty inventory, He Says. CARUSO EARNINGS VANISH Radio and Depression Cut Royalties -- Daniel Kops Executor Upheld -- W.D. Baldwin Left $2,286,503. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/city-calls-on-banks-in-job-relief-crisis-mckee-arranges-a.html | CITY CALLS ON BANKS IN JOB RELIEF CRISIS; McKee Arranges a Conference for Monday as Berry Says No Funds Are in Sight. NEED PUT AT $30,000,000 Present Appropriation Will Be Used Up This Week -- Welfare Heads to Attend Parley. ADDED BURDEN IS EXPECTED 46,000 Additional Families Will Have to Be Cared For This Winter Emergency Bureau Finds. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/secretary-millss-speech-at-cincinnati-attacking-roosevelt-as.html | Secretary Mills's Speech at Cincinnati, Attacking Roosevelt as Refusing to Face Issues | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/parley-ignores-burmese-londons-action-taken-to-indicate-burma-will.html | PARLEY IGNORES BURMESE.; London's Action Taken to Indicate Burma Will Separate From India. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sees-postwar-idealism-abandoned.html | Sees Post-War Idealism Abandoned. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/i-john-bittner.html | I JOHN BITTNER. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jobless-marchers-in-london-suburbs-issue-up-in-commons-2000-in.html | JOBLESS MARCHERS IN LONDON SUBURBS; ISSUE UP IN COMMONS; 2,000 in 'Hunger' Demonstration Prepare to Voice Appeals In Capital Tomorrow. CHARITIES PROVIDE FOOD Laborites' Motion of Censure of Cabinet Is Overwhelmed by Vote of 462 to 55. M'DONALD DENIES FAILURE Lloyd George Joins the Attack by Stressing Gloomy Outlook of Montagu Norman. JOBLESS MARCHERS IN LONDON SUBURBS | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/trolley-workers-strike-in-lima.html | Trolley Workers Strike in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jersey-forces-toll-issue-applies-formally-for-a-federal-ruling-on.html | JERSEY FORCES TOLL ISSUE.; Applies Formally for a Federal Ruling on Diagonal Route. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/roosevelts-talk-cut-off-radio-system-says-contract-was-for-only.html | ROOSEVELT'S TALK CUT OFF.; Radio System Says Contract Was for Only Half Hour. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/liner-rex-passes-gibraltar-speeds-27-knots-for-48-hours.html | Liner Rex Passes Gibraltar; Speeds 27 Knots for 48 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sanstol-outpoints-huat.html | Sanstol Outpoints Huat. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/indianapolis-passes-test-cruiser-returns-to-camden-after.html | INDIANAPOLIS PASSES TEST.; Cruiser Returns to Camden After "Satisfactory" Performance. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/nyu-is-tested-by-purdue-tactics-team-c-using-boilermakers.html | N.Y.U. IS TESTED BY PURDUE TACTICS; Team C, Using Boilermakers' Formations on Attack, Extends Varsity Eleven. FUCHS PLAYS BRILLIANTLY Twice Gets Into Clear Field While Opposing Regulars in Session at Ohio Field. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/production-index-rose-in-september-six-point-advance-marked-more.html | PRODUCTION INDEX ROSE IN SEPTEMBER; Six Point Advance Marked More Than Seasonal Gains in Industry and Rail Traffic. FACTORY JOBS INCREASED Reserve Board Also Reports Gain in Payrolls Over August -- Officials Hopeful Upturn Has Started. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/bridge-club-rents-old-sabin-home-crockfords-inc-leases-the.html | BRIDGE CLUB RENTS OLD SABIN HOME; Crockford's, Inc., Leases the Residence in Sixty-second St. Just Off 5th Av. PURCHASE OPTION TAKEN Other Properties, Lett for Long Terms -- Manhattan and Bronx Realty Sold at Auction. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/tred-avon-defeats-white-lies-by-nose-labrots-filly-takes-lead-in.html | TRED AVON DEFEATS WHITE LIES BY NOSE; Labrot's Filly Takes Lead in Stretch to Annex Royal Oak Handicap at Laurel. RISQUE FINISHES THIRD Victor, Carrying 126 Pounds, Runs Six Furlongs in 1:12 and Pays $7.10 for $2. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/refuses-white-plains-welfare-job.html | Refuses White Plains Welfare Job. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/frohman-visits-old-home-but-is-unable-to-find-kids-he-played-with.html | FROHMAN VISITS OLD HOME; But Is Unable to Find "Kids" He Played With in Sandusky, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/moore-attacks-tariff-jersey-governor-links-decline-of-exports-to.html | MOORE ATTACKS TARIFF.; Jersey Governor Links Decline of Exports to Hawley-Smoot Law. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/bennetts-westchester-tour-set.html | Bennett's Westchester Tour Set. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/roosevelt-likens-the-administration-to-four-horsemen-destruction.html | ROOSEVELT LIKENS THE ADMINISTRATION TO FOUR HORSEMEN; 'Destruction, Delay, Deceit and Despair' Pictured at Baltimore as Abroad In the Land. HOOVER POLICIES BLAMED Tariff, Foreign Loans and Stock Market Boom Held Causes of Economic Depression. WET PLANK CALLED FRAUD Nation Is Urged to Bear in Mind Maryland's Example of Religious Freedom. ROOSEVELT ASSAILS PRESIDENT'S RECORD | True | By James A. Hagerty.by James A. Hagerty. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/wants-waste-cut-before-school-pay-solomon-declares-25000000-could.html | WANTS WASTE CUT BEFORE SCHOOL PAY; Solomon Declares $25,000,000 Could Be Saved by Ending 'Parasitic' City Jobs. PROPORTIONAL VOTE URGED Waldman Also Charges His Rivals Are Silent on Graft -- Hilquit Queries Pounds on Alliance. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/a-genial-warrior.html | A Genial Warrior. | True | H.T.S. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/szechenyi-arriving-on-europa-today-hungarian-minister-is-returning.html | SZECHENYI ARRIVING ON EUROPA TODAY; Hungarian Minister Is Returning From Budapest -- Export Company Officials Due. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/big-japanese-lines-expected-to-merge-negotiations-under-way-between.html | BIG JAPANESE LINES EXPECTED TO MERGE; Negotiations Under Way Between the O.S.K. and N.Y.K. -- Action Looked for Next Month. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/pennsylvania-enrolls-fewer-democrats-registration-shows-33414-drop.html | PENNSYLVANIA ENROLLS FEWER DEMOCRATS; Registration Shows 33,414 Drop in 4 Years -- Republicans Gain in Same Period 49,049. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/registration-sets-record-nassau-figures-show-176857-voters-with-3.html | REGISTRATION SETS RECORD; Nassau Figures Show 176,857 Voters With 3 Districts Missing. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/press-comment-on-ex-gov-smiths-speech-at-newark.html | Press Comment on Ex Gov. Smith's Speech at Newark | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-lynn-yaryan.html | MRS. LYNN YARYAN. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/the-literary-digest-poll-mr-franklin-returns-to-his-argument-about.html | THE LITERARY DIGEST POLL.; Mr. Franklin Returns to His Argument About Shifting Votes. | True | FABIAN FRANKLIN. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/holds-injury-law-fosters-rackets-president-of-insurance-croup-tells.html | HOLDS INJURY LAW FOSTERS RACKETS; President of Insurance Croup Tells Brokers Abuses Have Become Economic Danger. SEES INDUSTRY DRIVEN OUT Van Schalck, at Dinner, Opposes Revision and Urges Agents to Be More Vigilant. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/ford-plans-retail-chain-new-stores-first-to-be-at-buffalo-will.html | FORD PLANS RETAIL CHAIN.; New Stores, First to Be at Buffalo, Will Supplement Regular Dealers. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/layton-quits-post-in-economic-group-declines-to-aid-world-parley.html | LAYTON QUITS POST IN ECONOMIC GROUP; Declines to Aid World Parley Because of British Policy on Ottawa Accords. 16 NATIONS READY TO TALK But Laborites Decide on Rejection of Empire Agreements as Leading to Increased Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/westchester-rivals-debate-party-issues-candidates-of-three-factions.html | WESTCHESTER RIVALS DEBATE PARTY ISSUES; Candidates of Three Factions in Heated Attacks at Meeting of Women Voters' League. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/69-women-appeal-in-hoovers-behalf-mrs-theodore-roosevelt-mrs.html | 69 WOMEN APPEAL IN HOOVER'S BEHALF; Mrs. Theodore Roosevelt, Mrs. Coolidge and Mrs. Taft Head Croup of Leaders. HOLD MOMENT CRITICAL They Urge That the President Be Re-elected to Maintain National Ideals. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hoover-wins-in-yale-poll.html | Hoover Wins in Yale Poll. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/north-american-co-nets-242-a-share-twelvemonth-report-compares-with.html | NORTH AMERICAN CO. NETS $2.42 A SHARE; Twelve-Month Report Compares With $3.64 a Share Income the Year Before. GROSS DOWN $11,000,000 Dividends From Non-Subsidiary Utilities Are $500,000 Less Than in Preceding Period. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/bolivia-adopts-tin-plan-government-control-reported-liquidation-of.html | BOLIVIA ADOPTS TIN PLAN.; Government Control Reported -- Liquidation of Stocks on Way. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/it-depends-on-the-horse.html | It Depends on the Horse. | True | N.M. KARP. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/wesleyan-outrushes-cubs-schlums-back-in-lineup-as-housley-and.html | WESLEYAN OUTRUSHES CUBS; Schlums Back in Line-Up as Housley and Terrell Run Well. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/son-of-exkaiser-opposes-monarchy-august-wilhelm-tells-nazis-present.html | SON OF EX-KAISER OPPOSES MONARCHY; August Wilhelm Tells Nazis Present Situation in Reich Does Not Admit of Change. ANTI-SEMITISM STRESSED Party Leader in the Prussian Diet Declares Policy Will Be Kept -- New Parleys With Centrists. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/colgate-tries-new-plays-coach-kerr-starts-developing-more-tricky.html | COLGATE TRIES NEW PLAYS.; Coach Kerr Starts Developing More Tricky Formations. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/croatian-insurgents-flee-one-killed-and-one-arrested-rest-reach.html | CROATIAN INSURGENTS FLEE; One Killed and One Arrested -- Rest Reach Flume on an Italian Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/missprattengajed-to-paul-h-nitze-youngest-daughter-of-con.html | MISSPRATTENGAJED TO PAUL H. NITZE; Youngest Daughter of Congresswoman to Marry New York Banker. A JUNIOR LEAGUE MEMBER Hep Fiance, a Graduate of Harvard In 1928, Is a Director of Sev- , eral Corporations. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/montreal-bank-robbed-of-13000.html | Montreal Bank Robbed of $13,000. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/argentine-balance-rises-favorable-trade-figures-are-enlaraed-by.html | ARGENTINE BALANCE RISES.; Favorable Trade Figures Are Enlaraed by Decline in Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/title-to-maypole-with-11738-points-15yearold-american-outboard.html | TITLE TO MAYPOLE WITH 11,738 POINTS; 15-Year-Old American Outboard Driving Champion to Receive the Townsend Medal. SAWYER LEADER IN EAST Official Tabulation Also Shows Miss Mathieson of Oakland, Cal., Women's Victor. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/ontario-post-for-dr-ha-bruce.html | Ontario Post for Dr. H.A. Bruce. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/false-registrants-put-at-150000-here-counsel-for-republicans-says.html | FALSE REGISTRANTS PUT AT 150,000 HERE; Counsel for Republicans Says Illegal Voters Have Been Systematically Colonized. 300 CASES IN COURT TODAY Attorney General Will Open Bureaus Throughout the State to Investigate Election Frauds. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/new-cabinet-falls-in-bolivian-crisis-nonpartisan-regime-lasts-only.html | NEW CABINET FALLS IN BOLIVIAN CRISIS; Non-Partisan Regime Lasts Only Four Days -- Republicans Back in Control. NEW BATTLE UNDER WAY Paraguayan and Bolivian Troops Rushed From Other Sectors Clash Near Fort Samaklay. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/roosevelt-cheered-crossing-3-states-leaders-in-north-carolina.html | ROOSEVELT CHEERED CROSSING 3 STATES; Leaders in North Carolina, Virginia and Maryland Assure Him of Heavy Pluralities. 10,000 HEAR RICHMOND TALK 6,000 Are Out at Raleigh and 10,000 Throng Washington Station -- Governor Home Today. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/pennsylvania-idle-61706-fewer.html | Pennsylvania Idle 61,706 Fewer. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/canada-bars-wheat-bonus-bennett-tells-commons-dominion-cannot-pay.html | CANADA BARS WHEAT BONUS; Bennett Tells Commons Dominion Cannot Pay It This Year. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/alec-waugh-marries-weds-miss-joan-chirnside-austra-lian-girl-in.html | ALEC WAUGH MARRIES; Weds Miss Joan Chirnside, Austra- lian Girl, in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/1600-at-services-fordr-atwater-tf-100-clergymen-of-long-island.html | 1,600 AT SERVICES FOR- DR. ATWATER; tf 100 Clergymen of Long Island Episcopal Diocese at Funeral of Brooklyn Rector. EULOGY BY BISHOP STIRES Dr. Atwater Called a Teacher of Constructive Ideas That Spread Through the Land. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/nicolas-to-return-to-romanian-post-will-fly-from-paris-tomorrow.html | NICOLAS TO RETURN TO ROMANIAN POST; Will Fly From Paris Tomorrow, Ending Long Exile After His Marriage to Commoner. HELEN CONFERS WITH MANIU Presents Gifts to Michael on His Birthday, Being Allowed to Keep Son Overnight. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lehman-escapes-injury-as-truck-hits-car-two-of-his-party-are-hurt.html | Lehman Escapes Injury as Truck Hits Car; Two of His Party Are Hurt Near Rochester; LEHMAN ESCAPES HURT IN CAR CRASH | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/owen-madden-loses-fight-for-freedom-appeals-court-upholds-the.html | Owen Madden Loses Fight for Freedom; Appeals Court Upholds the Parole Board | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/louisiana-state-to-play-oregon.html | Louisiana State to Play Oregon. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/engineer-dies-by-gas-arthur-s-baldwin-found-in-stratford-home-with.html | ENGINEER DIES BY GAS; Arthur S. Baldwin Found in Stratford Home With Jets Turned On. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/chamberlain-silent-on-debts.html | Chamberlain Silent on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/vandals-wreck-home-of-chiles-expresident-brother-of-davila-is-shot.html | Vandals Wreck Home of Chile's Ex-President; Brother of Davila Is Shot When He Resists | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/childrens-centre-needs-toys.html | Children's Centre Needs Toys. | True | M. GIBNEY. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/australian-idle-in-clash-several-policemen-are-hurt-in-dispersing.html | AUSTRALIAN IDLE IN CLASH; Several Policemen Are Hurt in Dispersing Crowd Near Sydney. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/western-grain-movements-double-last-years-expected.html | Western Grain Movements Double Last Year's Expected | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/group-backing-deal-scored-as-a-fraud-use-of-independent-in-name-of.html | GROUP BACKING DEAL SCORED AS A 'FRAUD'; Use of 'Independent' in Name of Committee Aiding Regular Bench Nominees Denounced. TROSK PROTESTS IN LETTER Seabury Made an Honorary Chairman of Deutsch-Alger Campaign -- Boston to Help Fight. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/barbour-defends-tariff-measures-jersey-senator-denies-hawleysmoot.html | BARBOUR DEFENDS TARIFF MEASURES; Jersey Senator Denies Hawley-Smoot Law Has Resulted in Foreign Retaliations. EDGE CRITICIZES SMITH Calls Newark Audience '95% for Ex-Governor and 5% Roosevelt' -- Whitman Also a Speaker. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/actors-club-must-move-its-quarters-rented-restaurant-for-unemployed.html | ACTORS' CLUB MUST MOVE.; Its Quarters Rented, Restaurant for Unemployed Seeks New Ones. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lafayette-150pound-team-to-play.html | Lafayette 150-Pound Team to Play. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/war-nurses-back-lehman-womens-group-here-organizes-to-aid-his.html | WAR NURSES BACK LEHMAN.; Women's Group Here Organizes to Aid His Campaign in State. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/home-of-justice-burns-caldwell-summer-residence-on-long-istand-is.html | HOME OF JUSTICE BURNS.; Caldwell Summer Residence on Long Island Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/denies-being-mme-lupescu.html | Denies Being Mme. Lupescu. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mchorneyuhurrell.html | McHorneyuHurrell. | True | Special to THE NEW YORK TUIES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/navy-drills-for-speed-holds-2hour-workout-in-smoothing-teams.html | NAVY DRILLS FOR SPEED.; Holds 2-Hour Workout in Smoothing Team's Running Plays. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/herriot-prevents-war-debts-debate-discussion-probably-will-be.html | HERRIOT PREVENTS WAR DEBTS DEBATE; Discussion Probably Will Be Postponed Until After the American Elections. FARM PROBLEM PUT AHEAD Chamberlain, in London, Declines to Make Statement to Commons on Payment to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/character-victor-in-6furlong-test-defeats-miney-myerson-by-two.html | CHARACTER VICTOR IN 6-FURLONG TEST; Defeats Miney Myerson by Two Lengths, With Rally Round Next, at Empire City. ROBRACK, 3 TO 5, TRIUMPHS Gets Up in Final Twenty Yards to Beat Anna V.L. by a Neck -- Simple Singer Gets Show. | True | By Bryan Field. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/private-view-arranged.html | Private View Arranged. | True | By Edward Alden Jewels. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/leaders-in-art-attend-daingertield-funeral-high-mass-of-requiem.html | LEADERS IN ART ATTEND DAINGERTIELD FUNERAL; High Mass of Requiem Offered for Artist in Episcopal Church of St. Mary the Virgin. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/army-cut-held-essential.html | Army Cut Held Essential. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/grain-prices-dive-winnipeg-pulls-peg-canadian-action-on-wheat-is.html | GRAIN PRICES DIVE; WINNIPEG PULLS PEG; Canadian Action on Wheat Is Laid to Move to Hold World Export Trade. STERLING'S DROP ALSO FELT Wheat in Chicago Loses 2 to 2 1/4 c a Bushel, Corn 1 to 1 3/8 c, Oats 1/2 c and Rye 1 3/4 to 2 c. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/southern-pacific-asks-subsidiary-merger-joint-plea-to-icc-requests.html | SOUTHERN PACIFIC ASKS SUBSIDIARY MERGER; Joint Plea to I.C.C. Requests Consolidation of 13 Under Texas & New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/post-for-walter-lippmann-journalist-is-appointed-chancellor-of.html | POST FOR WALTER LIPPMANN; Journalist Is Appointed Chancellor of Union College. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/money-and-credit-tuesday-oct-25-1932.html | MONEY AND CREDIT; Tuesday, Oct. 25, 1932. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/smith-ready-for-campaign-in-new-england-chief-address-will-be-in.html | Smith Ready for Campaign in New England; Chief Address Will Be in Boston Tomorrow | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lorn-a-mackay-is-wed-at-mothers-estate-daughter-of-mrs-owen-johnson.html | LORN A MACKAY IS WED AT MOTHER'S ESTATE; Daughter of Mrs. Owen Johnson Becomes Bride of Goodhae Livingston Jr. in Stockbridge. | True | , Special to THE NEW TORE TTMEB. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/my-own-high-time-field-trial-victor-mellenthins-dog-leads-cocker.html | MY OWN HIGH TIME FIELD TRIAL VICTOR; Mellenthin's Dog Leads Cocker Spaniels in All-Age Event at Fishers Island. JOHNSON ENTRY IS SECOND Blue Waters Magnificent Follows Champion -- Puppy Stake Won by Horsford Young Hetman. | True | By Henry R. Ilsley. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/herriot-avoids-confidence-vote.html | Herriot Avoids Confidence Vote. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mexico-city-seeks-new-water-system-bankers-and-industrialists-from.html | MEXICO CITY SEEKS NEW WATER SYSTEM; Bankers and Industrialists From United States Confer on $5,000,000 Program. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/fish-packers-seek-order-on-dumping-match-manufacturers-also-ask.html | FISH PACKERS SEEK ORDER ON DUMPING; Match Manufacturers Also Ask Relief From Competition of Low-Priced Foreign Goods. JAPAN HELD CHIEF MENACE Representatives of Industries Tell Customs Commissioner They Are Suffering Heavy Losses. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/railroad-incomes-better-last-month-total-for-21-lines-only-9-less.html | RAILROAD INCOMES BETTER LAST MONTH; Total for 21 Lines Only 9% Less Than Year Ago, Against 41% Drop in August. AGGREGATE NET $17,476,000 In September, 1931, It Was $19,221,000 -- Gains for Month Now Shown by About 10 Companies. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/police-chief-clerk-diesawaitimtrahi-crabtree-who-built-up-speedy.html | POLICE CHIEF. CLERK DIESAWAITIMTRAHi; Crabtree, Who Built Up Speedy System vf Election Returns, Succumbs on Elevated. WITH FORCE SINCE THE '80S Named by Enright to High Civilian Post in DepartmentuLong Active In Staten Island Masonry. _____ i | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/upholds-utility-inquiry-pennsylvania-board-rules-it-may-examine.html | UPHOLDS UTILITY INQUIRY.; Pennsylvania Board Rules It May Examine Metropolitan Edison. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/chicago-lists-studebaker-issue.html | Chicago Lists Studebaker Issue. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/athletic-inquiry-begun-at-columbia-dr-butler-names-committee-of.html | ATHLETIC INQUIRY BEGUN AT COLUMBIA; Dr. Butler Names Committee of Seven to Sift Charges of Professionalism in Sports. FOOTBALL IS CHIEF TARGET Alumni, Students and Faculty Men on Board -- Campus Leaders Back President's Action. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/navy-notes-or-short-waves-from-the-severn.html | Navy Notes, or Short Waves From the Severn. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/omorris-f-miller.html | oMORRIS F. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/endorsed-by-rail-groups.html | Endorsed by Rail Groups. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/army-varsity-squad-resumes-hard-work-every-available-player-gets.html | ARMY VARSITY SQUAD RESUMES HARD WORK; Every Available Player Gets Into Practice for William and Mary Game. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/fourpower-parley-unlikely.html | Four-Power Parley Unlikely. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/garner-challenges-hoovers-figures-he-charges-republicans-own.html | GARNER CHALLENGES HOOVER'S FIGURES; He Charges Republicans' Own Textbook Shows Extravagance in Government. HITS AT "TEARFUL CHORUS" He Declares the President and Mills Lead Group Defending Administration Record. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/bulgarians-walk-out-of-balkan-conference-they-are-aroused-by-its.html | BULGARIANS WALK OUT OF BALKAN CONFERENCE; They Are Aroused by Its Refusal to Act as They Suggest for the Protection of Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/leas-obtain-stay-in-plea-for-review-tennesseans-are-allowed-until.html | LEAS OBTAIN STAY IN PLEA FOR REVIEW; Tennesseans Are Allowed Until Nov. 3 to Try Again for Supreme Court Action. FIRST PETITION REFUSED North Carolina Tribunal Holds Up Certification of Order Denying New Trial. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/obrien-pledges-rule-of-common-sense-tells-garage-men-he-will-give.html | O'BRIEN PLEDGES RULE OF 'COMMON SENSE'; Tells Garage Men He Will Give 'Square Deal' to Every One in Enforcing the Law. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/kellett-and-perina-star-in-penn-drill-each-scores-touchdown-against.html | KELLETT AND PERINA STAR IN PENN DRILL; Each Scores Touchdown Against Junior Varsity -- Masavage May Be Fit for Navy Game. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-edward-j-brady.html | MRS. EDWARD J. BRADY. | True | Special to THB NEW YORK TIMES. I | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/asks-rule-changes-for-motor-boats-classification-of-stock-runabouts.html | ASKS RULE CHANGES FOR MOTOR BOATS; Classification of Stock Run-abouts by Piston Displacement Favored by Board. RESTRICTIONS ARE SOUGHT Eligibility of Classes Defined in Recommendations to Come Before A.P.B.A. Meeting. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hoover-leads-in-vassar-poll.html | Hoover Leads in Vassar Poll. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/imports-and-depreciated-currency.html | IMPORTS AND DEPRECIATED CURRENCY. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mamaroneck-high-school-dedicated.html | Mamaroneck High School Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/banker-found-dead-was-held-in-theft-sl-doremus-of-hackensack-is.html | BANKER FOUND DEAD; WAS HELD IN THEFT; S.L. Doremus of Hackensack Is Discovered Lifeless by Maid in Shed Adjoining Garage. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/pony-backs-do-well-in-big-six-contests-rabbit-ballcarriers-showing.html | PONY BACKS DO WELL IN BIG SIX CONTESTS; "Rabbit" Ball-Carriers Showing More Cleverness on Offense Than Huskier Mates. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/charges-the-slump-to-poor-education-sir-norman-angell-here-for-a-to.html | CHARGES THE SLUMP TO POOR EDUCATION; Sir Norman Angell, Here for a Tour, Holds Youth Has Not Learned Fundamentals. SCORES NATIONALIST TREND Nations Are Telling Others What to Do but Refuse to Act Themselves, British Economist Says. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mooney-case-report-calls-trial-unfair-section-of-wickersham-study.html | MOONEY CASE REPORT CALLS TRIAL UNFAIR; Section of Wickersham Study, Long Suppressed, to Come Out as Book Tomorrow. PROSECUTION IS ASSAILED No Scientific Attempt Made to Find Perpetrators of Crime, Document Charges. FINDS WITNESSES COACHED Doubt of Their Credibility Also Said to Have Been Concealed -- Wheeler Hopes for Prisoners' Release. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/republic-steel-report-optimistic.html | Republic Steel Report Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/woolworth-heirs-appeal-ask-reversal-of-ruling-against-3132757.html | WOOLWORTH HEIRS APPEAL.; Ask Reversal of Ruling Against $3,132,757 Commissions. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/veteran-fights-for-post-jersey-court-to-rule-on-status-of.html | VETERAN FIGHTS FOR POST.; Jersey Court to Rule on Status of Ex-Soldiers in Civil Jobs. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/photographs-by-tinkham.html | Photographs by Tinkham. | True | T.C.L. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/the-jc-maxwells-hot-springs-hosts-mrs-cornelius-vanderbilt-is-honor.html | THE J.C. MAXWELLS HOT SPRINGS HOSTS; Mrs. Cornelius Vanderbilt Is Honor Guest of Mr. and Mrs. Samuel J. Reeves. WOODLAND RIDES POPULAR Mrs. E.M. Burden, Mrs. C.W. Booth and Miss Frances Miller Among Those on Bridle Paths. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/search-is-pressed-for-hitrun-driver-suffolk-county-police-seek-to.html | SEARCH IS PRESSED FOR HIT-RUN DRIVER; Suffolk County Police Seek to Trace Auto That Killed Boy, 11, on the Highway. BUMPER FRAGMENT A CLUE Metal Piece Found Near Spot Where Body Was Hidden In Woods -- Youth Says He Saw the Car. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/malverne-ny.html | Malverne, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/big-tanker-launched-in-england.html | Big Tanker Launched in England. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/expreacher-guilty-of-poisoning-his-wife-the-rev-sa-berrie-unfrocked.html | EX-PREACHER GUILTY OF POISONING HIS WIFE; The Rev. S.A. Berrie, Unfrocked After Arrest in Oklahoma, Faces Life Sentence. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/protest-votes.html | Protest Votes. | True | V.C. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/studebaker-corporation.html | Studebaker Corporation. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/boston-college-drills-freshmen-using-fordham-plays-outscore.html | BOSTON COLLEGE DRILLS.; Freshmen, Using Fordham Plays Outscore Regulars in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/republicans-here-smile-over-smith-leaders-decline-to-talk-of-speech.html | REPUBLICANS HERE SMILE OVER SMITH; Leaders Decline to Talk of Speech but Indicate They Consider it a Help. DEMOCRATS PLEASED, TOO But Some Leaders Are Reported Disturbed Over Possible Effects of Bigotry Remarks. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/france-beats-england-at-hockey.html | France Beats England at Hockey. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/home-brew-and-taxes.html | Home Brew and Taxes. | True | HENSON V. HOWLETT. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/w-f-morris-sr-uuuu-i-veteran-railroad-man-in-pittsburgh-area-long-w.html | W. F. MORRIS SR.; uuuu - I Veteran Railroad Man in Pittsburgh Area Long With trffe Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/evelyn-t-washington-wed-to-b-r-patterson-daughter-of-mr-and-mrs.html | EVELYN T. WASHINGTON WED TO B. R. PATTERSON; Daughter of Mr. and Mrs. George Washington of Aliquippa (Pa.) Married in This City. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/all-over-but-the-counting.html | ALL OVER BUT THE COUNTING. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/princeton-names-geis-track-coach-picks-crosscountry-mentor-and.html | PRINCETON NAMES GEIS TRACK COACH; Picks Cross-Country Mentor and Former Star Runner to Succeed Fitzpatrick. MARTINEAU ALSO SELECTED Aide to Head Football Coach Crisler Appointed Assistant -- In Charga at Purdue Last Year. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/security-for-labor-urged-by-medalie-favors-shorter-working-day-and.html | SECURITY FOR LABOR URGED BY MEDALIE; Favors Shorter Working Day and Week, but With Wages That Allow for Leisure Pursuits. IS FOR OUTRIGHT REPEAL Asserts He Never Received Women's Queries on Prohibition, Which He Was Said to Have Ignored. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/new-mexican-church-curb-state-of-jalisco-catholic-centre-limits.html | NEW MEXICAN CHURCH CURB; State of Jalisco, Catholic Centre, Limits Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/thomas-c-gales-american-cigar-company-director-long-in-tobacco.html | THOMAS C. GALES.; American Cigar Company Director ! Long in Tobacco Industry. | True | Special to THE NEW YORK TniES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dr-wallace-c-dyer.html | DR. WALLACE C. DYER. | True | Special to THE NEW YORK TQIKS. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/amherst-has-scrimmage-turnbull-reserve-tackle-suffers-fractured.html | AMHERST HAS SCRIMMAGE.; Turnbull, Reserve Tackle, Suffers Fractured Ankle in Session | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mussolini-to-free-political-convicts-tells-cheering-throng-in-milan.html | MUSSOLINI TO FREE POLITICAL CONVICTS; Tells Cheering Throng in Milan Amnesty Is Not Sign of Government Weakness. EXPECTS TO RULE 30 YEARS In 10 Years Europe Will Be Fascist, He Asserts -- Opens Speedway In Fete of March on Rome. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dartmouth-starts-practice-for-yale-varsity-gets-into-action-with.html | DARTMOUTH STARTS PRACTICE FOR YALE; Varsity Gets Into Action, With Pacht in Place of Morton, Out With Broken Nose. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/classes-for-unemployed-they-have-done-much-good-and-should-be.html | CLASSES FOR UNEMPLOYED.; They Have Done Much Good and Should Be Continued. | True | ALLAN V. ATKINS. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/gold-dust-gets-tax-rebate.html | Gold Dust Gets Tax Rebate. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/americans-obtain-wasnie-canadiens-announce-trade-for-player-yet-to.html | AMERICANS OBTAIN WASNIE.; Canadiens Announce Trade for Player Yet to Be Named. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/doak-speaks-in-newark-tonight.html | Doak Speaks in Newark Tonight. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lasalle-auto-racer-recovering.html | LaSalle, Auto Racer, Recovering. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/fears-a-decline-in-public-health-dr-ce-buck-asserts-worst-effects.html | FEARS A DECLINE IN PUBLIC HEALTH; Dr. C.E. Buck Asserts Worst Effects of Depression Are Still to Come. EXPERTS DISCUSS PROBLEM American Public Health Association Holds Special Session on Topics In Washington. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/presses-40hour-week-international-labor-council-places-subject-on.html | PRESSES 40-HOUR WEEK.; International Labor Council Places Subject on 1933 Agenda. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sun-oil-to-pay-extra-dividend.html | Sun Oil to Pay Extra Dividend. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/to-show-newman-work.html | To Show Newman Work. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/claims-against-government-reach-4055312696-total.html | Claims Against Government Reach $4,055,312,696 Total | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/the-blue-boy-wins-criterion-stakes-outsider-beats-scarlet-tiger.html | THE BLUE BOY WINS CRITERION STAKES; Outsider Beats Scarlet Tiger, Odds-On Choice, in 2-Year-Old Test in England. | True | By the Canadian Press. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/copeland-assails-banking-oligarchy-senator-says-hoover-permits.html | COPELAND ASSAILS BANKING 'OLIGARCHY'; Senator Says Hoover Permits Financiers to Impede Our Economic Recovery. CIRCULATION HELD VITAL Restored Flow of Money Demanded, He Asserts, to Revive Purchasing Power of the Nation. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/colombia-buys-ship-here-for-war-use-freighter-bridgetown-renamed.html | COLOMBIA BUYS SHIP HERE FOR WAR USE; Freighter Bridgetown, Renamed Boyaca Is Due to Sail From Hoboken Today. WILL SERVE AS TRANSPORT Vessel 251 Feet Long Is Believed Outfitted With Guns for Clash With Peru on Amazon. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dance-to-aid-veterans-auxiliary-of-165th-infantry-us-a-arranges.html | DANCE TO AID VETERANS.; Auxiliary of 165th Infantry, U.S. A., Arranges Hallowe'en Fete. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/lafayette-lineup-stands-chlsholm-and-jacoubs-retained-in-offensive.html | LAFAYETTE LINE-UP STANDS; Chlsholm and Jacoubs Retained in Offensive Drill for W. and J. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/ferry-line-cuts-auto-rates.html | Ferry Line Cuts Auto Rates. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/villanova-works-on-kickers.html | Villanova Works on Kickers. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/miss-miles-bride-in-home-wedding-wed-to-hendrik-b-van-rensse-laer-b.html | MISS MILES BRIDE IN HOME WEDDING; Wed to Hendrik B. Van Rensse- laer by Rev. Dr. R. J. Mul- ford in Woodmere, L. I. COUSIN IS MAID OF HONOR Daughter of Mr. and Mrs. Robert M. Miles Wears Her Mother's Wedding Gown. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/price-of-copper-cut-again-third-reduction-in-week-makes-it-5-12.html | PRICE OF COPPER CUT AGAIN; Third Reduction in Week Makes It 5 1/2 Cents a Pound. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-ernest-f-eidlitz-hostess.html | Mrs. Ernest F. Eidlitz Hostess. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/us-steel-continues-preferred-dividend-175-declared-for-quarter.html | U.S. STEEL CONTINUES PREFERRED DIVIDEND; $1.75 Declared for Quarter, Maintaining Record Held for 31 Years. EARLIER WARNING IGNORED Payment Taken to Indicate That Rise in Operations Since July Is Being Held. CASH HOLDINGS DECLINE Deficit for Quarter, $27,176,628, Is Largest for Such Period in History of Corporation. U.S. STEEL DIVIDEND ON PREFERRED HELD | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/woman-murdered-exconvict-is-held-wife-of-parole-and-record-clerk-at.html | WOMAN MURDERED; EX-CONVICT IS HELD; Wife of Parole and Record Clerk at Columbus (Ohio) Penitentiary Beaten to Death With Bottle. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/four-states-receive-loans.html | Four States Receive Loans. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/antiseptic-of-style.html | ANTISEPTIC OF STYLE. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/drop-thought-at-end-discounts-on-sterling-futures-disappears-in-new.html | DROP THOUGHT AT END.; Discounts on Sterling Futures Disappears in New York. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/12-to-be-ordained-in-rome-popes-vicar-general-will-elevate.html | 12 TO BE ORDAINED IN ROME.; Pope's Vicar General Will Elevate Americans Next Sunday. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/de-lagnel-haigh-father-of-wife-of-the-u-s-director-of-the-budget.html | DE LAGNEL HAIGH.; Father of Wife of the U. S. Director of the Budget. | True | Special to THE NEW YORK TIMES. I | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/veterans-to-aid-barbour-at-polls.html | Veterans to Aid Barbour at Polls. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/french-stocks-rise-sharply.html | French Stocks Rise Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dividend-by-closed-bank-depositors-of-south-river-trust-to-get-5.html | DIVIDEND BY CLOSED BANK.; Depositors of South River Trust to Get 5% Additional. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/laborite-plans-outlined.html | Laborite Plans Outlined. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/columbia-varsity-crew-sets-a-precedent-by-engaging-in-an.html | Columbia Varsity Crew Sets a Precedent By Engaging in an Early-Morning Workout | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/wmcazaletdead-english-sportsman-uuuuuuuuuu-his-son-member-of.html | W.M.CAZALETDEAD; ENGLISH SPORTSMAN; uuuuuuuuuu His Son, Member of Parliament, Was Three Times Sqaash Champion of Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/carroll-gives-up-the-manhattan-manager-of-the-earl-carroll.html | CARROLL GIVES UP THE MANHATTAN; Manager of the Earl Carroll Productions Relinquishes Lease on Theatre. TERM WAS FOR FIVE YEARS House Goes to Bronten Corporation, a Holding Concern for the Manufacturers Trust. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/sterling-touches-new-low-for-year-drops-to-328-but-rallies-to-close.html | STERLING TOUCHES NEW LOW FOR YEAR; Drops to $3.28, but Rallies to Close at $3.30 in a Day of Spasmodic Changes. SEASONAL PRESSURE SEEN Removal of Official Control Also Is Believed to Be a Factor -- Optimism Expressed. STERLING TOUCHES NEW LOW FOR YEAR | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/chipmunk-hunter-shoots-himself.html | Chipmunk Hunter Shoots Himself. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/has-birthday-cake.html | Has Birthday Cake. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/indianapolis-preparing-rally.html | Indianapolis Preparing Rally. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/a-f-horwitz-dead-clothing-merchant-manufacturer-and-retailer-of.html | A. F. HORWITZ DEAD; CLOTHING MERCHANT; manufacturer and Retailer of Rochester Once Had Stores Here and in Albany. | True | Special to THE Ntew YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/replies-to-roosevelt-exgovernor-milter-defends-record-of-his.html | REPLIES TO ROOSEVELT.; Ex-Governor Milter Defends Record of His Administration. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/city-loses-widening-suits-court-of-appeals-rules-it-must-pay.html | CITY LOSES WIDENING SUITS.; Court of Appeals Rules It Must Pay $8,349,900 in Condemnations. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/princeton-cubs-extend-regulars-freshmen-show-unexpected-power-in.html | PRINCETON CUBS EXTEND REGULARS; Freshmen Show Unexpected Power in Scrimmage Against First and Second Elevens. EMPHASIZE TIMING, SPEED Perfection of Running Attack and Forward Pass Offense Stressed by Crisler. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/city-bars-2-grants-to-5th-av-bus-line-prial-joins-mckee-in-voting.html | CITY BARS 2 GRANTS TO 5TH AV. BUS LINE; Prial Joins McKee in Voting to Reject Offer for Routes on Upper East Side. ROSOFF PROPOSAL FAVORED It Calls for Five-Cent Fare and Removal of Tracks on First and Second Avenues. NEW FIGHT THREATENED Counsel for Rejected Company Says He Will Appeal to the Board of Transportation. | True |  | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/french-are-divided-on-arms-proposal-military-and-political-drafters.html | FRENCH ARE DIVIDED ON ARMS PROPOSAL; Military and Political Drafters Clash on Details of Plan to Be Taken to Geneva. FOUR-POWER TALK IN DOUBT But British Government Has Not Yet Withdrawn Invitations, Despite Attitude of Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/investiture-at-marymount.html | Investiture at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/eva-le-gallienne-sees-new-stage-era-she-predicts-the-players-will.html | EVA LE GALLIENNE SEES NEW STAGE ERA; She Predicts the Players Will Take Control From 'Real Estate' Men Now Ruling It. HISTORICAL PAGEANT HELD Women Leaders of the Nation Are Represented in the Costumes of Their Youth. | True |  | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/shift-of-parker-strengthens-yale-veteran-quarterback-likely-to-call.html | SHIFT OF PARKER STRENGTHENS YALE; Veteran Quarterback Likely to Call Signals From New Post at Right End. MALIN IN CENTRE POSITION Kicking Emphasized as Eli Squad Continues Preparations for Dartmouth Encounter. | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-willebrandt-pleased-flattered-that-mr-smith-should-remember-her.html | MRS. WILLEBRANDT 'PLEASED.'; 'Flattered' That Mr. Smith Should Remember Her So Long. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dr-irving-fisher-predicts-an-upturn-after-nov-8-no-matter-who-is.html | Dr. Irving Fisher Predicts an Upturn After Nov. 8, No Matter Who Is Elected | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/a-sign-of-confidence.html | A SIGN OF CONFIDENCE. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/engineer-is-killed-in-montauk-wreck-express-train-from-new-york.html | ENGINEER IS KILLED IN MONTAUK WRECK; Express Train From New York Leaves Track Near Terminal -- No Passengers on Board. TELEPHONE WIRES ARE CUT Pullman Car With 5 of Crew Inside Alone Remains Upright -- The Fireman is Injured. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/improvement-shown-by-cornell-on-attack-squad-drills-secretly-for.html | IMPROVEMENT SHOWN BY CORNELL ON ATTACK; Squad Drills Secretly for Columbia Game Saturday -- Ferraro Likely to See Action. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/winnipeg-wheat-off-2c-hedging-pressure-stoploss-sales-and.html | WINNIPEG WHEAT OFF 2C.; Hedging Pressure, Stop-Loss Sales and Withdrawal of Support Felt. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/alfred-calls-titsworth-former-dean-is-chosen-president-to-succeed.html | ALFRED CALLS TITSWORTH; Former Dean Is Chosen President to Succeed Davis. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/japan-will-present-new-naval-cut-plan-all-categories-are-included.html | JAPAN WILL PRESENT NEW NAVAL CUT PLAN; All Categories Are Included in the Program Approved for Submission at Geneva. CURB ON OFFENSE IS AIM Hoover Proposal of 30% Slash Is Looked Upon as 'Crude' and Unfair Method. | True | By Hugh Byas.by Cable To the New York Times. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/more-details-wanted-statements-about-hawleysmoot-tariff-evoke.html | MORE DETAILS WANTED.; Statements About Hawley-Smoot Tariff Evoke Question. | True | W.H. BALDWIN. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/carrie-lee-captures-pace-annexes-first-two-heats-in-217-event-at.html | CARRIE LEE CAPTURES PACE; Annexes First Two Heats in 2:17 Event at Sturbridge. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-a-ojones-dies-noted-song-writer-author-of-200-popular-pieces.html | MRS. A. O.JONES DIES; NOTED SONG WRITER; Author of 200 Popular Pieces Was Wife of Physician of New Haven, Conn. SOLD FhRST WORK FOR $5 <r At One Time She Headed Own Pub-lishing ConcernuFather Was Welsh Composer. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/effect-small-in-san-francisco.html | Effect Small in San Francisco. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/watermark-decides-1000000-movie-suit-hartford-theatre-case-ended-in.html | WATERMARK DECIDES $1,000,000 MOVIE SUIT; Hartford Theatre Case Ended in Federal Court by Paper-Maker's Testimony. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mutual-benefit-life-to-reduce-dividends-investments-safe-bat-income.html | MUTUAL BENEFIT LIFE TO REDUCE DIVIDENDS; Investments Safe bat Income Falls While Expenditures Increase, Company Reports. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/michigan-loses-oliver.html | MICHIGAN LOSES OLIVER. | True | Sophomore Star Suffered a Broken Rib in Illinois Game. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/golf-tourney-won-by-miss-glutting-scores-165-for-36-holes-in-new.html | GOLF TOURNEY WON BY MISS GLUTTING; Scores 165 for 36 Holes in New Jersey Autumn Event at Green Brook Club. TOPS FIELD BY 11 STROKES Mrs. Van Vlaanderen Trails With Total of 176 -- Victor Cards 81 on Final Round. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/rebuhlding-london.html | REBUHLDING LONDON. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/mrs-edna-h-lord-wed-to-roderick-tower-exhusband-of-flora-p-whitney.html | MRS. EDNA H. LORD WED TO RODERICK TOWER; Ex-Husband of Flora P. Whitney Married to Daughter of Late Mr. and Mrs. W. S. Hoyt. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/chocolateblitman-bout-off.html | Chocolate-Blitman Bout Off. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/rutgers-tries-new-plays-firststring-back-field-works-on-formations.html | RUTGERS TRIES NEW PLAYS.; First-String Back Field Works on Formatons for Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jewish-guild-to-meet-sunday.html | Jewish Guild to Meet Sunday. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/three-more-beaten-by-florida-band-victims-of-mysterious-group-of.html | THREE MORE BEATEN BY FLORIDA BAND; Victims of Mysterious Group of Terrorists Reach 19, Say Jacksonville Police. WHITE WOMEN INCLUDED Local Ku Klux Klan Leader Disclaims Responsibility for the Epidemic of Floggings. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/notre-dames-first-two-teams-scrimmage-pitt-emphasizes-defense-on.html | Notre Dame's First Two Teams Scrimmage; Pitt Emphasizes Defense on Forward Pass | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/a-daughter-to-mrs-lm-noble.html | A Daughter to Mrs. L.M. Noble. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/shortstory-prize-won-by-sv-benet-james-c-cozzens-and-edwin.html | SHORT-STORY PRIZE WON BY S.V. BENET; James C. Cozzens and Edwin Granberry Other Winners of O. Henry Awards. YEAR'S 'BEST' WERE PICKED 15 Stories From Which Judges Made Final Choice Are Published In Book Form Today. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/a-son-to-mrs-robert-f-lesher.html | A Son to Mrs. Robert F. Lesher. | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/syracuse-endeavors-to-improve-attack-varsity-also-tested-on-defense.html | SYRACUSE ENDEAVORS TO IMPROVE ATTACK; Varsity Also Tested on Defense Against Second Team, Which Uses Michigan State Plays. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/vestrymen-balked-in-manning-fight-lack-of-quorum-forces-them-to-put.html | VESTRYMEN BALKED IN MANNING FIGHT; Lack of Quorum Forces Them to Put Off Meeting Called to Decide on Legal Action. TO ASK CHURCH INSPECTION Rector's Foes to Appeal to Building Bureau -- Diocesan Chancellor Supports Bishop's Position. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/kreugers-board-sued-in-sweden-public-trustees-charge-gross.html | KREUGER'S BOARD SUED IN SWEDEN; Public Trustees Charge 'Gross Negligence' to Directors -- One American Named. JORDAHL RETURNS BOOKS Records, of His Company Brought From Canada for Inquiry by Referee Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/general-electric-reports-a-decline-total-sales-113049475-in-nine.html | GENERAL ELECTRIC REPORTS A DECLINE; Total Sales $113,049,475 in Nine Months, Compared With $206,138,967 in 1931. 34 CENTS A SHARE EARNED Business Machines Earns $7.16 a Share -- Net $5,038,962 for Nine Months. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hails-air-mail-gains-postmaster-generals-aide-sees-18hour-service.html | HAILS AIR MAIL GAINS; Postmaster General's Aide Sees 18-Hour Service to West Coast. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/greene-will-close-state-branch-here-he-tells-economy-committee.html | GREENE WILL CLOSE STATE BRANCH HERE; He Tells Economy Committee Architect's Office Will Be Transferred to Albany. ASSAILS BUILDING METHOD Lack of Test Borings for New Prison at Attica Raised Cost of Structure, He Says. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/2-held-as-london-meat-robbers-part-of-loot-found-in-chimney.html | 2 Held as London Meat Robbers; Part of Loot Found in Chimney | True | By the Canadian Press. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/bankers-entertain-at-white-sulphur-jd-harrison-and-pe-hall-are.html | BANKERS ENTERTAIN AT WHITE SULPHUR; J.D. Harrison and P.E. Hall Are Hosts at a Dinner Dance in Kates Mountain Club. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/roosevelts-baltimore-speech-attacking-republican-four-horsemen.html | Roosevelt's Baltimore Speech, Attacking Republican "Four Horsemen" | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/foulke-and-tiers-capture-doubles-title-at-princeton-in-final-of.html | Foulke and Tiers Capture Doubles Title At Princeton in Final of Fall Net Play | True | Special to THE NEW YORK TIMES. | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/members-held-liable-for-committee-debts-la-guardia-printing-bill.html | Members Held Liable for Committee Debts; La Guardia Printing Bill Verdict to Be Tested | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/dr-jesse-g-kistler.html | DR. JESSE G. KISTLER. | True | Special to THE NEW YORK TQIES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/brown-in-long-drive-gammino-replaces-captain-gilbane-as-team-drills.html | BROWN IN LONG DRIVE.; Gammino Replaces Captain Gilbane as Team Drills for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/newsprint-plan-for-canada-appears-near-bankers-weigh-situation-meet.html | Newsprint Plan for Canada Appears Near; Bankers Weigh Situation; Meet Again Soon | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/reichsbank-raises-holdings-of-gold-slight-increase-sends-ratio-to.html | REICHSBANK RAISES HOLDINGS OF GOLD; Slight Increase Sends Ratio to Circulation to 27.4% From 26.5% a Week Before. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jersey-woman-101-today-miss-ec-nystrom-to-wear-her-mothers-wedding.html | JERSEY WOMAN 101 TODAY.; Miss E.C. Nystrom to Wear Her Mother's Wedding Gown at Party. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/charles-a-yaede.html | CHARLES A. YAEDE. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/heading-to-go-to-ottawa-today.html | Heading to Go to Ottawa Today. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/scottish-group-in-commons-opposes-any-home-rule-move.html | Scottish Group in Commons Opposes Any Home Rule Move | True | By the Canadian Press. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/george-e-johnson-upstate-man-was-well-known-as-hunter-and-guide.html | GEORGE E. JOHNSON.; Up-State Man Was Well Known as Hunter and Guide. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/new-march-threats-stir-washington-chief-brown-asks-data-on-three.html | New 'March' Threats Stir Washington Chief; Brown Asks Data on Three Groups of Invaders | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/trenton-jail-guards-plea-refused.html | Trenton Jail Guards' Plea Refused. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/student-musicians-give-first-concert-national-orchestra-association.html | STUDENT MUSICIANS GIVE FIRST CONCERT; National Orchestra Association Opens Its Season in Carnegie Hall. LEON BARZIN CONDUCTS Players Catch the Spirit of Strauss's "Burleske," With Hortense Monath as Soloist. | True | H.H. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hold-retrenchment-comes-first-in-cities-city-managers-meeting-in.html | HOLD RETRENCHMENT COMES FIRST IN CITIES; City Managers, Meeting in Cincinnati, Reject Tax Cuts on Realty. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/light-drill-held-at-city-college-lavender-rehearses-new-plays-and.html | LIGHT DRILL HELD AT CITY COLLEGE; Lavender Rehearses New Plays and Tests Signals in Practice for Brooklyn College. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/washington-crowd-disappointed.html | Washington Crowd Disappointed. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/loot-armed-plant-of-50000-metals-thugs-invade-refining-mill-built.html | LOOT ARMED PLANT OF $50,000 METALS; Thugs Invade Refining Mill, Built Like Fortress -- Steal Gold, Silver and Platinum. TEN EMPLOYES ARE BOUND Robbers Rush in When Steel Door is Opened to Permit Truck to Leave Site Near Brooklyn Navy Yard. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/change-in-attack-made-by-fordham-quarterbacks-tested-at-wingback.html | CHANGE IN ATTACK MADE BY FORDHAM; Quarterbacks Tested at Wing-back Position on Plays Calling for Line Buck. BONETSKI REJOINS ELEVEN Shifts of Danowski to Fullback and Pavlicovic to Right Half Bring Good Results. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/new-chaco-battle-under-way.html | New Chaco Battle Under Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/hatchupltt.html | HatchuPltt. | True | Special to THE NEW YORK TIMES. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/new-plan-is-closely-guarded-japan-to-present-new-navy-cut-plan.html | New Plan Is Closely Guarded.; JAPAN TO PRESENT NEW NAVY CUT PLAN | True | By Hugh Byas. | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/2000000-failure-hits-church-funds-catholic-societies-two-bishops.html | $2,000,000 FAILURE HITS CHURCH FUNDS; Catholic Societies, Two Bishops and Many Priests Creditors of Daniel O'Connell Co. HE IS FACING SENTENCE Head of Investment House Pleaded Guilty of Grand Larceny -- Charged With Absconding With $500,000. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/23-workmen-get-awards-new-harlem-ymca-building-is-scene-of.html | 23 WORKMEN GET AWARDS; New Harlem Y.M.C.A. Building Is Scene of Craftsmanship Exercises. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/jockey-badly-hurt-in-fall-at-latonia-elston-suffers-skull-fracture.html | JOCKEY BADLY HURT IN FALL AT LATONIA; Elston Suffers Skull Fracture When Black Dust Goes Down -- My Dandy Scores. | True | | C1B 169662 |
| 1932-10-26 | 1932-10-26 | https://www.nytimes.com/1932/10/26/archives/stocks-decline-moderately-in-dull-trading-as-speculators-await.html | Stocks Decline Moderately in Dull Trading as Speculators Await Action on U.S. Steel Preferred Dividend. | True | | C1B 169662 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/standard-brands-shows-small-dip-net-income-for-nine-months-85c-a.html | STANDARD BRANDS SHOWS SMALL DIP; Net Income for Nine Months 85c a Share, Against 91c in Preceding Period. COCA-COLA HOLDS UP WELL Reports of Operations of Concerns in Various Lines Are Made to Stockholders. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/foes-in-chaco-agree-to-negotiate-peace-after-losing-a-dozen-forts.html | FOES IN CHACO AGREE TO NEGOTIATE PEACE; After Losing a Dozen Forts, Bolivia Notifies Neutrals She Will Talk Terms. PARLEY CALLED FOR TODAY Washington Group Received Paraguay's Acceptance of Invitation on Oct. 14 LA PAZ RECALLS GEN. KUNDT Seeks Return of German Army Adviser, Who Had Been Quoted as Saying He Would Never Go Back. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/utilities-at-manila-unite-consolidation-of-sixteen-companies-in.html | UTILITIES AT MANILA UNITE.; Consolidation of Sixteen Companies In Luzon Announced. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/vander-gold-wins-race-at-far-hills-captures-whippany-river-club.html | VANDER GOLD WINS RACE AT FAR HILLS; Captures Whippany River Club Plate, Feature of Essex Fox Hounds Opening Program. VICTOR SCORES BY A HEAD Sprint in Stretch Brings Martin Entry Home in Front of Bachelor's Drake. | True | By Vernon van Ness. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hoover-favored-at-princeton.html | Hoover Favored at Princeton. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/john-e-kelly-supreme-court-stenographer-at-albany-for-forty-years.html | JOHN E. KELLY.; Supreme Court Stenographer at Albany for Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/decennial-exposition-ready.html | Decennial Exposition Ready. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/michigan-suspends-halsey-stuart-license-company-here-is-mystified.html | MICHIGAN SUSPENDS HALSEY STUART LICENSE; Company Here Is Mystified by Second Action After Lifting of Previous Order by State. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/five-burned-in-blast-at-plant-in-jersey-workers-hurled-to-ground.html | FIVE BURNED IN BLAST AT PLANT IN JERSEY; Workers Hurled to Ground When Flames Ignite Fames at du Pont Chemical Works. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/school-back-has-unique-record.html | School Back Has Unique Record. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/general-motors-adds-2053-to-payroll-first-this-year.html | General Motors Adds 2,053 To Payroll, First This Year | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/furniture-firm-plans-move-in-expansion-to-retail-field.html | Furniture Firm Plans Move In Expansion to Retail Field | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bind-2-women-and-boy-in-robbery-of-home-three-young-men-force-way.html | BIND 2 WOMEN AND BOY IN ROBBERY OF HOME; Three Young Men Force Way Into Furrier's House in Brooklyn and Steal $1,000 Jewelry. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/buenos-aires-lupescu-another.html | Buenos Aires Lupescu Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/williams-scores-4-times-markoski-leads-attack-as-varsity-opposes.html | WILLIAMS SCORES 4 TIMES; Markoski Leads Attack as Varsity Opposes Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/roosevelt-returns-confident-of-sweep-is-silent-on-smith-happy-over.html | ROOSEVELT RETURNS, CONFIDENT OF SWEEP; IS SILENT ON SMITH; Happy Over Reception in South, He Supports Parley Forecast on Election Results. CHEERED ON ARRIVAL HERE Candidate Is Greeted at Party Headquarters on His First Meeting With Staff. HAS LUNCHEON WITH HOUSE He Leaves for Albany to Take Up Special Relief Session With Legislative Leaders. ROOSEVELT IS BACK; SURE OF VICTORY | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/russian-gains-fall-short-industrial-increase-for-1932-less-than.html | RUSSIAN GAINS FALL SHORT; Industrial Increase for 1932 Less Than Half of That Expected. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/infanta-beatriz-is-operated-on.html | Infanta Beatriz Is Operated On. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/interest-keen-in-paris.html | Interest Keen in Paris. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/phelps-in-rutgers-line-returns-to-tackle-post-which-had-beer-held.html | PHELPS IN RUTGERS LINE; Returns to Tackle Post Which Had Been Held by Christiansen. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-mary-a-buckley.html | MRS. MARY A. BUCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hoover-says-nation-must-enlarge-navy-should-geneva-fail-on-navy-day.html | HOOVER SAYS NATION MUST ENLARGE NAVY, SHOULD GENEVA FAIL; On Navy Day Eve, President Again Attempts to Stir Arms Parley to Action. DEFENSE OUR FIRST DUTY Disturbed World Conditions De- mand a Fleet Equal to Any on the Seas, He Says. EXPENSE BURDEN REALIZED But Our Patience So Far Has Never Jeopardized Our Safety, He Declares. MUST ENLARGE NAVY, SHOULD GENEVA FAIL | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/daladier-asks-merger-of-french-railroads-minister-of-public-works.html | DALADIER ASKS MERGER OF FRENCH RAILROADS; Minister of Public Works Plans to Combine All Lines to End Mounting Deficits. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/calls-roosevelt-a-mental-dynamo-exambassador-morgenthau-says.html | CALLS ROOSEVELT A 'MENTAL DYNAMO'; Ex-Ambassador Morgenthau Says Governor Can See 'Right Through a Problem.' HE CALLS HOOVER DILATORY Elliott Roosevelt and O'Brien Also Appear in Party's Behalf Before Foreign-Born Citizens' Group. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/voids-more-leases-of-united-cigars-referee-authorizes-cancellation.html | VOIDS MORE LEASES OF UNITED CIGARS; Referee Authorizes Cancellation of TWO in This City and One in Boston. LOSSES ON MORTGAGES Vice President of the Bankrupt Com- pany Describes Deals of Subsidiaries. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/stimson-says-stand-in-orient-aids-peace-tells-pittsburgh-methodists.html | STIMSON SAYS STAND IN ORIENT AIDS PEACE; Tells Pittsburgh Methodists Our Defense of Kellogg Pact Brought New Curb on War. LAUDS HOOVER'S EFFORTS He Says World Accord Is Made Difficult by Our Demagogues and Press Criticism. STIMSON SEES PEACE AIDED BY OUR POLICY | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/princeton-lightweights-play-scoreless-tie-with-lafayettes-150pound.html | Princeton Lightweights Play Scoreless Tie With Lafayette's 150-Pound Football Team | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wide-market-seen-for-small-houses-new-book-holds-that-building.html | WIDE MARKET SEEN FOR SMALL HOUSES; New Book Holds That Building Industry Fails to Reach 14,500,000 Prospects. $3,600 HOME THE SOLUTION Authors Find Trade Misled by The- ory That Average American, Like Babbitt, Gets $3,000 a Year. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/couple-die-a-day-apart-i.html | Couple Die a Day Apart. I | True | Special to THD NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/municipal-loans-awards-and-offerings-of-new-issues-of-bonds-ate.html | MUNICIPAL LOANS.; Awards and Offerings of New Issues of Bonds Ate Announced. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/chunghoon-navy-returns-to-action-star-halfback-injured-during.html | CHUNG-HOON, NAVY, RETURNS TO ACTION; Star Halfback, Injured During Princeton Game, in Shape to Face Penn Saturday. NEWS ENCOURAGES SQUAD Long Session on Forward Passes Is Held -- Clark and Campbell Share In the Work. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/city-paycut-plan-scored-by-hillquit-socialist-nominee-would-oust.html | CITY PAY-CUT PLAN SCORED BY HILLQUIT; Socialist Nominee Would Oust "Chair-Warming" District Leaders for Economy. FAVORS SOME INCREASES Holds Thousands of Workers Are Underpaid -- Donovan Silent on Graft, Waldman Charges. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/institution-costs-drop-jersey-report-shows-estimated-sav-ings-of.html | INSTITUTION COSTS DROP.; Jersey Report Shows Estimated Sav- ings of $1,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/son-born-to-movie-star.html | Son Born to Movie Star. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/observations-not-final-tokyo-will-cable-change-in-reply-to-lytton.html | OBSERVATIONS NOT FINAL.; Tokyo Will Cable Change in Reply to Lytton Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bonds-gain-ground-on-stock-exchange-most-of-the-united-states-gov.html | BONDS GAIN GROUND ON STOCK EXCHANGE; Most of the United States Gov- ernment Securities Close Higher on Day. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/4-testify-in-inquiry-into-jail-narcotics-federal-grand-jury-begins.html | 4 TESTIFY IN INQUIRY INTO JAIL NARCOTICS; Federal Grand Jury Begins Its Study of Alleged Traffic by Welfare Island Prisoners. CITY RECORDS ARE SOUGHT Medalie Asks Officials to Help to Uncover Facts -- County to Sift Murder of Convict Today. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/painting-by-thayer-sold-fulton-ferry-1875-brings-525-at-gallery.html | PAINTING BY THAYER SOLD.; ' Fulton Ferry, 1875' Brings $525 at Gallery Sale of Collections. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/reserves-test-lafayette-use-w-and-j-plays-to-gain-through-maroon.html | RESERVES TEST LAFAYETTE.; Use W. and J. Plays to Gain Through Maroon Line. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/williams-house-parties-canceled.html | Williams House Parties Canceled. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/johnson-of-yale-is-out-for-season-centre-suffered-slight-brain.html | JOHNSON OF YALE IS OUT FOR SEASON; Centre Suffered Slight Brain Concussion Last Saturday -- Condition Is Good. ELIS IMPRESSIVE IN DRILL Coach Stevens Predicts Blue Will Show Real Football Team Against Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/two-accused-of-theft-of-army-documents-soldiers-arrested-at.html | TWO ACCUSED OF THEFT OF ARMY DOCUMENTS; Soldiers Arrested at Honolulu After Selling Maps to Secret Service Operative. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/aids-detection-of-paralysis.html | Aids Detection of Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/crude-materials-led-in-september-exports-they-also-topped-the-list.html | CRUDE MATERIALS LED IN SEPTEMBER EXPORTS; They Also Topped the List of Imports With Finished Manufac- tures Second in Both Classes. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/1000-vote-cases-reviewed-by-court-registration-of-professors-at.html | 1,000 VOTE CASES REVIEWED BY COURT; Registration of Professors at Columbia Upheld -- Ruling on Bible Students Put Off. 25 ON BOWERY BARRED Bennett Retorts to Laxity Charge by Hoover Group -- Will Rush State Inquiry Here. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/boston-college-on-edge-ends-hard-work-for-saturdays-game-olalor-at.html | BOSTON COLLEGE ON EDGE.; Ends Hard Work for Saturday's Game -- O'Lalor at Guard. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/a-grand-piano-needed.html | A Grand Piano Needed. | True | ALBERT J. KENNEDY. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/longer-life-seen-in-diet-discoveries-dr-sherman-of-columbia-says.html | LONGER LIFE SEEN IN DIET DISCOVERIES; Dr. Sherman of Columbia Says Newer Knowledge of Nutrition Will Extend Span. PARALYSIS FIGHT AIDED New Method of Quick Diagnosis of of Infantile Type Revealed to Public Health Body. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sue-to-ban-armory-bouts-atheists-get-writ-to-halt-religious-benefit.html | SUE TO BAN ARMORY BOUTS.; Atheists Get Writ to Halt 'Religious' Benefit of 106th Infantry. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/calls-roosevelt-coward-on-budget-hewitt-asserts-legislature-can-not.html | CALLS ROOSEVELT 'COWARD' ON BUDGET; Hewitt Asserts Legislature Can- not Check Executive Budget, Yet Is Blamed for It. LEHMAN 'DOING THE SAME' Economy Committee Counsel at Albany Hearing Terms the State Office Buildings Wasteful. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/plummer-wins-on-mat-tosses-vassell-in-3216-of-feature-bout-in.html | PLUMMER WINS ON MAT.; Tosses Vassell in 32:16 of Feature Bout in Newark. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/drafting-capital.html | Drafting Capital. | True | LAWRENCE S. MAYERS. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/giard-manhattan-stars-in-practice-excels-at-punting-and-makes.html | GIARD, MANHATTAN, STARS IN PRACTICE; Excels at Punting and Makes Several Long Runs as Team Prepares for Oglethorpe. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/army-plebes-score-300-triumph-over-the-valley-forge-ma-eleven-at.html | ARMY PLEBES SCORE, 30-0.; Triumph Over the Valley Forge M.A. Eleven at West Point. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lease-mansfield-theatre-bartlett-and-allen-take-the-play-house-for.html | LEASE MANSFIELD THEATRE; Bartlett and Allen Take the Play- house for Two Years. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/man-held-in-spain-in-lindbergh-case-signs-a-statement-that-he-knows.html | MAN HELD IN SPAIN IN LINDBERGH CASE; Signs a Statement That He Knows Something About the $50,000 Ransom. GIVES A FICTITIOUS NAME Says He Won't Talk Till His Return Here and Seville Police Think He Is Seeking Free Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/roosevelt-and-the-bonus-governors-statement-at-pittsburgh-viewed-as.html | ROOSEVELT AND THE BONUS.; Governor's Statement at Pittsburgh Viewed as Evasive. | True | WATNE WESTMAN. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hackett-to-sing-in-land-of-smiles-american-tenor-engaged-for-the.html | HACKETT TO SING IN 'LAND OF SMILES'; American Tenor Engaged for the Leading Role in Franz Lehar's Operetta. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/navy-5-lafayette-1.html | Navy, 5; Lafayette, 1. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/recalling-washingtons-words.html | Recalling Washington's Words. | True | CORNELIA ROGERS. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/french-arms-plan-cuts-service-term-nine-months-instead-of-a-year-of.html | FRENCH ARMS PLAN CUTS SERVICE TERM; Nine Months Instead of a Year of Military Training Said to Be Tentatively Proposed. FINAL VOTE SET FOR TODAY Text to Go to Geneva if Approved by Defense Council -- Herriot Says He Aims to Free World of Fear. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/army-reserves-tally-twice-against-scrubs-macwilliam-and-lawlor.html | ARMY RESERVES TALLY TWICE AGAINST SCRUBS; MacWilliam and Lawlor Register Touchdowns -- Varsity Eleven Rehearses Plays. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/cannon-case-up-again-at-capital-on-monday-government-will-argue-in.html | CANNON CASE UP AGAIN AT CAPITAL ON MONDAY; Government Will Argue in Appeals Court Against Dismissal of Indictment. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/24-named-to-survey-schools-of-jersey-moore-picks-group-to-carry-out.html | 24 NAMED TO SURVEY SCHOOLS OF JERSEY; Moore Picks Group to Carry Out Investigation Requested by Teachers' Association. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/notre-dame-squad-entrains-tonight-party-of-37-to-make-trip-to.html | NOTRE DAME SQUAD ENTRAINS TONIGHT; Party of 37 to Make Trip to Pittsburgh -- Varied Attack Ready for Panthers. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/colgate-shifts-backs-lineup-is-unsettled-for-contest-with-penn.html | COLGATE SHIFTS BACKS.; Line-Up Is Unsettled for Contest With Penn State. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/liquor-robs-camel-of-symbolic-right-pint-of-whisky-dulls-pain-of.html | LIQUOR ROBS CAMEL OF SYMBOLIC RIGHT; Pint of Whisky Dulls Pain of Operation for Jeanette II, but Fills Her With Shame. SWEET TOOTH IS BLAMED Zoo's Living Trademark of Aridity Got Abscess From Eating Candy, Then Came Her Downfall. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/charles-e-ashburner.html | CHARLES E. ASHBURNER. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/grains-drop-to-lowest-values-on-record-prices-under-half-freight.html | Grains Drop to Lowest Values on Record; Prices Under Half Freight Cost to Chicago | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/actors-dinner-club-to-move-tonight-free-meals-will-be-provided-at.html | ACTORS' DINNER CLUB TO MOVE TONIGHT; Free Meals Will Be Provided at Restaurants Till New Quar- ters Are Opened. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/embassy-denies-knowledge.html | Embassy Denies Knowledge. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/orders-peonage-inquiry-hoover-names-board-to-hear-negro-workers-in.html | ORDERS 'PEONAGE' INQUIRY.; Hoover Names Board to Hear Negro Workers in River Camps. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/armynavy-tickets-left-academies-to-receive-applications-up-to-nov.html | ARMY-NAVY TICKETS LEFT.; Academies to Receive Applications Up to Nov. 10 | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/trade-buying-lifts-cotton-after-a-dip-brokers-for-liverpool-far.html | TRADE BUYING LIFTS COTTON AFTER A DIP; Brokers for Liverpool, Far East- ern and Continental Inter- ests Are Active. FINISH 13 TO 16 POINTS UP Southern Selling and Offerings From Interior Slacken -- Firmer Se- curities Help Upturn. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/stokowski-seeks-true-tone-colors-now-working-with-engineers-on-plan.html | STOKOWSKI SEEKS TRUE TONE COLORS; Now Working With Engineers on Plan for Electric Control of Instruments. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/exeter-beaten-in-soccer-bows-20-to-become-fifth-straight-victim-of.html | EXETER BEATEN IN SOCCER.; Bows, 2-0, to Become Fifth Straight Victim of Quincy High. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/newark-police-fund-exhausted.html | Newark Police Fund Exhausted. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/donovan-declares-lehman-is-evasive-republican-candidate-speaking-at.html | DONOVAN DECLARES LEHMAN IS EVASIVE; Republican Candidate, Speaking at Rochester, Says Opponent 'Alibis' Himself on Economy. BUDGET JUGGLING CHARGED He Also Assails Roosevelt In Assert- ing State Expenditures Have Risen by $93,000,000 in 3 Years. | True | From a Staff Correspondent. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/the-reapportionment-tangle.html | THE REAPPORTIONMENT TANGLE. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/general-realty-graham-paige-studebaker-and-associated-dry-goods-to.html | General Realty, Graham Paige, Studebaker And Associated Dry Goods to List New Shares | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/3-americans-hurt-in-vienna-rioting-antisemitic-disorder-at-the.html | 3 AMERICANS HURT IN VIENNA RIOTING; Anti- Semitic Disorder at the University Brings Call by Our Envoy on Chancellor. RECTOR PROMISES ACTION Protesting Students, Noting Troops Went to Nicaragua, Ask Minister Why Nothing Can Be Done There. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/urges-cut-in-fares-of-rail-passengers-head-of-railroad-business-as.html | URGES CUT IN FARES OF RAIL PASSENGERS; Head of Railroad Business As- sociation Backs Plan of Chairman of I.C.C. NEW COMPETITION IS FELT Decline in Traffic Since 1929 Mostly In Coach Business, Which Has Been Halved. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/slogans-and-promises-republicans-it-is-held-have-made-faulty.html | SLOGANS AND PROMISES.; Republicans, It Is Held, Have Made Faulty Selections. | True | W.P. MEAKIN. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rockland-gets-regional-plan-book.html | Rockland Gets Regional Plan Book. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-bernard-j-shoninger.html | MRS. BERNARD J. SHONINGER. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lauri-divides-two-games-beats-woods-and-loses-to-procita-in.html | LAURI DIVIDES TWO GAMES; Beats Woods and Loses to Procita in Pocket-Billiard Tourney. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/prize-for-sculpture-announced.html | Prize for Sculpture Announced. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/roosevelt-support-is-urged-by-cutting-new-mexico-progressive-asks.html | ROOSEVELT SUPPORT IS URGED BY CUTTING; New Mexico Progressive Asks 'Liberals' to Back Governor as an Idealist. HOOVER RECORD CRITICIZED Senator In Denver Speech Assails His Appointments, Power Stand and Policies In Crisis. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rosenwald-estate-taxed-will-pay-to-illinois-538763-on-31202320.html | ROSENWALD ESTATE TAXED.; Will Pay to Illinois $538,763 on $31,202,320 Approved Value. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rfc-aids-2-projects-lends-150000-to-gulfpot-miss-and-75000-to.html | R.F.C. AIDS 2 PROJECTS.; Lends $150,000 to Gulfpot, Miss., and $75,000 to Covington, Ky. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/carl-buehler-philanthropist-was-president-of-chicago-packing.html | CARL BUEHLER.; Philanthropist Was President of Chicago Packing Concern. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/british-hunger-marchers-mass-in-london-5000-police-guard-hyde-park.html | British Hunger Marchers Mass in London; 5,000 Police Guard Hyde Park Protest Today; HUNGER MARCHERS IN LONDON TODAY | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/westchester-art-exhibit.html | Westchester Art Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/eric-f-lehsten-head-of-cliffside-n-j-bank-had-i-suffered-heart.html | ERIC F. LEHSTEN.; Head of Cliffside (N. J.) Bank Had I Suffered Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/miss-greta-harper.html | MISS GRETA HARPER. | True | I Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/gets-binghamton-postoffice-job.html | Gets Binghamton Postoffice Job. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/honors-roosevelt-today-hoover-sends-wreath-for-grave-to-mark.html | HONORS ROOSEVELT TODAY.; Hoover Sends Wreath for Grave to Mark President's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/tunney-moves-to-sue-he-signs-papers-for-mandamus-to-compel.html | TUNNEY MOVES TO SUE.; He Signs Papers for Mandamus to Compel Enrolment as Voter. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/delivers-submarine-to-argentina.html | Delivers Submarine to Argentina. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/michigan-goes-indoors-wolverines-again-test-offense-and-defense-for.html | MICHIGAN GOES INDOORS.; Wolverines Again Test Offense and Defense for Princeton. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-yorkers-join-hot-springs-colony-mr-and-mrs-ei-low-and-mr-and-mr.html | NEW YORKERS JOIN HOT SPRINGS COLONY; Mr. and Mrs. E.I. Low and Mr. and Mrs. W.R. Lott Among the Latest Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/nyu-names-8-engineers-appointed-to-college-advisory-group-ej-rosen.html | N.Y.U. NAMES 8 ENGINEERS; Appointed to College Advisory Group -- E.J. Rosen Wins Fellowship. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/representative-parker-for-repeal.html | Representative Parker for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bowdoin-poll-heavy-for-hoover.html | Bowdoin Poll Heavy for Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/archbishop-of-buenos-aires-named.html | Archbishop of Buenos Aires Named | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/purdue-entrains-today-builds-attack-for-nyu-game-around-horstmann.html | PURDUE ENTRAINS TODAY.; Builds Attack for N.Y.U. Game Around Horstmann and Moss. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/toadstools-kill-3-in-day-on-long-island-three-other-members-of-two.html | TOADSTOOLS KILL 3 IN DAY ON LONG ISLAND; Three Other Members of Two Families Ill After Mistaking Fungi for Mushrooms. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/retort-to-smith-is-made-by-doak-secretary-of-labor-in-newark-says.html | RETORT TO SMITH IS MADE BY DOAK; Secretary of Labor, in Newark, Says Tolerance Prevails in American Government. ATTACKS WILSON REGIME Says Debts Added to Task of Republicans -- Holds Hoover Saved the Nation. BACKS IMMIGRATION CURB Calls Alien Law and Republican Tariff Sole Safeguards of the American Workers. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/ad-noyes-reviews-signs-of-recovery-eight-indications-of-a-break-in.html | A.D. NOYES REVIEWS SIGNS OF RECOVERY; Eight Indications of a Break in the Depression Are Listed in Ottawa Speech. OUR PART IN WORLD SLUMP Withdrawal of American Loans Abroad Pulled the Props From Inter- national Industry, He Says. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hamiltons-high-tariff.html | Hamilton's High Tariff. | True | GROVER RICE. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/to-hear-voters-disputes-supreme-court-justices-named-to-sit-on.html | TO HEAR VOTERS' DISPUTES.; Supreme Court Justices Named to Sit on Election Day. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/gf-williams-estate-inventoried.html | G.F. Williams Estate Inventoried. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/obrien-in-brox-lauds-flynn-for-aid-leaders-party-loyalty-will-bring.html | O'BRIEN IN BROX LAUDS FLYNN FOR AID; Leader's Party Loyalty Will Bring Record Plurality, Says Nominee at 2 Meetings. DEPLORES RELIGIOUS ISSUE Joseph Bidder to Head Drive for German- American Vote -- Whalen to Preside at Carnegie Hall. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/doubt-plan-to-move-casanova-body.html | Doubt Plan to Move Casanova Body | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/colombia-seeks-warship-offers-spain-320000-for-the-gun-boat-dato.html | COLOMBIA SEEKS WARSHIP.; Offers Spain $320,000 for the Gun- boat Dato. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/tedwyns-tailagan-wins-allage-stake-victory-of-hl-fergusons-dog.html | TEDWYN'S TAILAGAN WINS ALL-AGE STAKE; Victory of H.L. Ferguson's Dog Carries With It British Challenge Cup. MOREWOOD ROUGH SECOND Runner-Up Also Annexes American-Bred Event in Springer Spaniel Trials at Fishers Island. | True | By Henry R. Ilsley. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/comes-out-for-roosevelt-springfield-republican-says-hoover-has-lost.html | COMES OUT FOR ROOSEVELT; Springfield Republican Says Hoover Has Lost Support Needed for Office | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/backs-alger-and-deutsch-dr-schieffelin-denounces-naming-of.html | BACKS ALGER AND DEUTSCH; Dr. Schieffelin Denounces Naming of Hofstadter and Steuer. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-naval-accord-pressed-by-davis-talks-to-french-and-italian-en.html | NEW NAVAL ACCORD PRESSED BY DAVIS; Talks to French and Italian En- voys in London and Will See Japanese Today. TO GO TO PARIS TOMORROW American Representative to Confer With MacDonald Before Leaving and With Herriot Saturday. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-law-aids-depositors-michigan-act-enables-reopening-of-27-banks.html | NEW LAW AIDS DEPOSITORS.; Michigan Act Enables Reopening of 27 Banks Which Failed. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/la-boheme-dance-nov-5-stars-of-stage-and-screen-to-aid-unemployed.html | LA BOHEME DANCE NOV. 5.; Stars of Stage and Screen to Aid Unemployed Musicians. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/john-ketchum-ohio-man-caught-as-union-spy-in-his-teens-escaped.html | JOHN KETCHUM.; Ohio Man Caught as Union Spy In His Teens Escaped Captors. | True | Soecial to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wins-harvard-fellowship-ac-sylvester-receives-eliot-grant-for.html | WINS HARVARD FELLOWSHIP; A.C. Sylvester Receives Eliot Grant for Landscape Architecture. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/urgas-passer-get-same-credit-as-the-receiver-in-scoring.html | Urgas Passer Get Same Credit As the Receiver in Scoring | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/184000000-unused-of-rfc-grants-many-financial-institutions-have-not.html | $184,000,000 UNUSED OF R.F.C. GRANTS; Many Financial Institutions Have Not Taken Out Money Made Available. SOME REQUESTS CANCELED Repayments Up to Sept. 30 Were $185,035,489 -- Outstanding Ad- vances Were $995,406,000. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mr-rogers-sets-forth-clearly-his-status-as-a-polo-player.html | Mr. Rogers Sets Forth Clearly His Status as a Polo Player | True | WILL ROGERS. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/braun-is-prepared-to-work-with-reich-but-prussian-premier-sees-dif.html | BRAUN IS PREPARED TO WORK WITH REICH; But Prussian Premier Sees Dif- ficulty in Delimiting Func- tions in Practice. HOPES FOR EARLY ELECTION Federal Commissioner Warns Civil Service That Court Confirmed Duty to Obey Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/boy-auto-victim-buried-police-hunt-driver-of-car-which-hit-toy.html | BOY AUTO VICTIM BURIED.; Police Hunt Driver of Car Which Hit Toy Wagon on Long Island Road. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mr-hoover-and-rubber.html | Mr. Hoover and Rubber. | True | CLARENCE H. LOW. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/army-2-f-and-m-0.html | Army, 2; F. and M., 0. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/tardieu-shaves-off-mustache.html | Tardieu Shaves Off Mustache. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/strickland-sees-war-he-thinks-it-will-cause-britain-to-abandon.html | STRICKLAND SEES WAR.; He Thinks It Will Cause Britain to Abandon Malta. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/credit-unit-dissolved-national-association-no-6-in-this-district.html | CREDIT UNIT DISSOLVED.; National Association No. 6 in This District Ends Operations. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/beebe-has-narrow-escape-in-bathysphere-when-it-nearly-hits-a-ridge.html | Beebe Has Narrow Escape in Bathysphere When It Nearly Hits a Ridge of the Sea Bed | True | By William Beebe.by Cable To the New York Times. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/smith-tells-wets-their-cause-is-won-at-dinner-to-mrs-sabin-he.html | SMITH TELLS WETS THEIR CAUSE IS WON; At Dinner to Mrs. Sabin He Suggests They Now Work to Abolish Direct Primary. REPEAL OBSTACLES CITED Ex-Governor and James M. Beck Would Reform Method of Amending Constitution. SMITH TELLS WETS THEIR CAUSE IS WON | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-system-tried-in-fordham-attack-team-a-backs-are-thoroughly.html | NEW SYSTEM TRIED IN FORDHAM ATTACK; Team A Backs Are Thoroughly Drilled in Plays for Game With Boston College. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/alabama-blocks-racing-bill.html | Alabama Blocks Racing Bill. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/j-d-rockefeller-3d-to-wed-on-nov-11-he-and-his-fiancee-miss-blan.html | J. D. ROCKEFELLER 3D TO WED ON NOV. 11; He and His Fiancee, Miss Blan- chttte F. Hooker, Get Their Marriage Lfcsnse. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mussolini-finishes-tour-in-north-italy-talks-with-veterans-and-the.html | MUSSOLINI FINISHES TOUR IN NORTH ITALY; Talks With Veterans and the Poor as He Inspects New Public Works in Milan. ESCORTED BY AIR SQUAD Visits Ambrosiana Library With the Archbishop -- Returns to Rome for Peak of Fascist Fete. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wales-beats-scotland-at-soccer.html | Wales Beats Scotland at Soccer. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/asks-mexican-presidency-tejeda-wins-backing-of-ruralist-and-workers.html | ASKS MEXICAN PRESIDENCY; Tejeda Wins Backing of Ruralist and Workers' Syndicalist Party. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/jersey-baptists-elect-hw-bennett-of-camden-again-heads-convention.html | JERSEY BAPTISTS ELECT.; H.W. Bennett of Camden Again Heads Convention. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/plot-to-oust-carol-charged-in-rumania-prince-stirbey-said-to-plan.html | PLOT TO OUST CAROL CHARGED IN RUMANIA; Prince Stirbey Said to Plan to Restore Michael With Marie and Himself as Regents. HELEN DECLARED A PAWN King's Foe Alleged to Have Induced Her and Prince Nicolas to Return In Furtherance of Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/china-and-japan-warn-on-philippine-tariffs-retaliation-threat-made.html | CHINA AND JAPAN WARN ON PHILIPPINE TARIFFS; Retaliation Threat Made Against Anti-Dumping Plan and Bill to End 100% Duty Limit. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/university-courses-called-a-bedlam-flexner-in-new-book-says-hodge.html | UNIVERSITY COURSES CALLED A "BEDLAM"; Flexner, in New Book, Says Hodge Podge of Superficial Training Stifles Culture. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-riot-in-sap-paulo-brazilian-police-quell-outbreak-in-defeated.html | NEW RIOT IN SAP PAULO.; Brazilian Police Quell Outbreak in Defeated City. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hockey-campaign-will-open-nov-10-six-of-nine-national-league-teams.html | HOCKEY CAMPAIGN WILL OPEN NOV. 10; Six of Nine National League Teams to Participate in First Night's Play. RANGERS TO FACE MAROONS Initial Battle Set for Montreal -- Americans Swing Into Action at Chicago Nov. 13. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/break-sends-wheat-lowest-in-70-years-december-delivery-falls-1-38-c.html | BREAK SENDS WHEAT LOWEST IN 70 YEARS; December Delivery Falls 1 3/8 c to 44 1/8 c, a Price Never Be- fore Made in Chicago. REACTION CUTS DIP TO 5/8 - 3/4 Oats Within 1/4 c of Record Bottom Mark of 14 1/2 c in 1896 -- Oats End 1/8 c and Rye 3/4 c Off. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/japanese-matches-curbed.html | Japanese Matches Curbed. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/an-overlooked-issue.html | AN OVERLOOKED ISSUE. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-frank-van-houten.html | MRS. FRANK VAN HOUTEN. | True | Special to THE NEW "SORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/accepts-700000-for-teaneck-tract.html | Accepts $700,000 for Teaneck Tract | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/municipal-economy.html | MUNICIPAL ECONOMY. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/syracuse-holds-drill-orange-to-rely-on-seven-sophomores-against.html | SYRACUSE HOLDS DRILL.; Orange to Rely on Seven Sophomores Against Michigan State. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wheeling-steel-corporation.html | Wheeling Steel Corporation. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/950000-litigation-settled-by-wright-head-of-former-wright-slade-co.html | $950,000 LITIGATION SETTLED BY WRIGHT; Head of Former Wright, Slade & Co., Exchange Firm, Denies He Had Dummy Accounts. WIFE YIELDS COUNTRY HOME Sands Point Property That She Says Cost $300,000 to Go to Company Liquidating Brokerage House. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/more-trains-for-the-frisco.html | More Trains for the Frisco. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-david-h-plough-social-worker-dead-brooklyn-woman-was-injured.html | MRS. DAVID H. PLOUGH, SOCIAL WORKER, DEAD; Brooklyn Woman Was Injured Tuesday in Auto Crash on Way to Dr. Atwater's Funeral. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/detroit-lists-oregon-state.html | Detroit Lists Oregon State. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/city-fireboat-43-years-old-to-be-auctioned-off-today.html | City Fireboat, 43 Years Old, To Be Auctioned Off Today | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bennett-declares-british-preference-applies-to-shipments-through.html | Bennett Declares British Preference Applies to Shipments Through Our Ports | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lehigh-team-routs-stevens-at-soccer-triumphs-10-to-2-at-hoboken.html | LEHIGH TEAM ROUTS STEVENS AT SOCCER; Triumphs, 10 to 2, at Hoboken -- Navy Conquers Lafayette by 5-to-1 Count. ARMY WINS CLOSE BATTLE Resists Attack of Franklin and Marshall to Score at West Point, 2 to 0. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/viscount-castlerosse-files-a-divorce-plea-noted-london-journalist.html | VISCOUNT CASTLEROSSE FILES A DIVORCE PLEA; Noted London Journalist Names Sir Alfred Lane Belt, Member of Parliament, in Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/employment-in-russia.html | EMPLOYMENT IN RUSSIA. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/davis-expended-9374-pennsylvania-senator-also-reports-unpaid-bills.html | DAVIS EXPENDED $9,374.; Pennsylvania Senator Also Reports Unpaid Bills of $2,000. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/act-to-widen-study-of-bias-in-religion-jewish-and-christian-leaders.html | ACT TO WIDEN STUDY OF BIAS IN RELIGION; Jewish and Christian Leaders to Examine Political and Economic Phases. MOVE SUGGESTED BY BAKER Seminars on Intolerance Will Be Held in Cities Throughout Nation Before Extensive Survey. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/backs-36000000-writeup-columbia-gas-and-electric-officer-at-hearing.html | BACKS $36,000,000 WRITE-UP; Columbia Gas and Electric Officer at Hearing Defends 1907 Action. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/back-field-shift-made-at-cornell-geoffrion-goes-to-the-varsity.html | BACK FIELD SHIFT MADE AT CORNELL; Geoffrion Goes to the Varsity While Borland Gets Trial at Left Guard. COLUMBIA PLAYS HALTED First String Tests Its Defensive Formations in Session Against Scrubs at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/tornado-hurls-roofs-and-trees-over-wide-area-in-new-zealand.html | Tornado Hurls Roofs and Trees Over Wide Area in New Zealand | True | By the Canadian Press. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/a-republican-misstep-reference-to-greenbackism-is-re-garded-as.html | A REPUBLICAN MISSTEP.; Reference to Greenbackism Is Re- garded as Unfortunate. | True | R.C. MILLIKEN. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/second-wreck-victim-dies-fireman-in-montauk-li-crash-succumbs-to.html | SECOND WRECK VICTIM DIES; Fireman in Montauk (L.I.) Crash Succumbs to Burns. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/weighs-slum-land-costs-boston-architect-finds-site-value-major.html | WEIGHS SLUM LAND COSTS.; Boston Architect Finds Site Value Major Problem in Housing. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sees-upward-move-after-our-election-sir-robert-home-predicts-a-grad.html | SEES UPWARD MOVE AFTER OUR ELECTION; Sir Robert Home Predicts a Grad- ual but Steady Advance Here and in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mkee-urges-public-to-aid-cancer-drive-sets-next-week-for-city.html | M'KEE URGES PUBLIC TO AID CANCER DRIVE; Sets Next Week for City Effort to Raise $50,000 for Year's Educational Work. 25,000 KNOWN CASES HERE Dr. Gerster Declares One-Third Are in Primary Stage With Possibility of Cure If Treated Early. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/nyu-intensifies-drills-for-purdue-rival-elevens-plays-stopped.html | N.Y.U. INTENSIFIES DRILLS FOR PURDUE; Rival Eleven's Plays Stopped Consistently in Two-Hour Practice at Ohio Field. CHANCES IN LINE-UP KEPT Bill McNamara Again Plays at End, DeBenedictis at Tackle and MacDonald In Back Field. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/12man-teams-to-be-tested-in-football-game-on-coast.html | 12-Man Teams to Be Tested In Football Game on Coast | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/theodore-roosevelt-to-speak-from-manila-to-america-today.html | Theodore Roosevelt to Speak From Manila to America Today | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/season-is-started-in-class-a-squash-princeton-club-scores-in-metro.html | SEASON IS STARTED IN CLASS A SQUASH; Princeton Club Scores in Metro- politan League, Sweeping the Match With Harvard Club. COLUMBIA CLUB TRIUMPHS Turns Back Fraternity by 3-to-2 Margin -- Yale Club Is Victor Over Crescents, 3-2. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/newarkpaterson-game-put-off.html | Newark-Paterson Game Put Off. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/huntington-murder-trial-opens.html | Huntington Murder Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/amherst-plans-defense-varsity-opposes-reserves-in-long-dummy.html | AMHERST PLANS DEFENSE.; Varsity Opposes Reserves in Long Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/printers-to-debate-strike-vote-sunday-union-employes-in-job-plants.html | PRINTERS TO DEBATE STRIKE VOTE SUNDAY; Union Employes in Job Plants to Act at Mass Meeting on Protested Wage Cut. 300 SHOPS POST NEW SCALE Employers Insist Terms Effective Today Are Valid -- Howard Sends Instructions to Leaders Here. | True | " E.H. GHUBER, "Secretary, executive committee." | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/seven-nicaraguans-slain-many-are-also-wounded-in-clash-with-guard.html | SEVEN NICARAGUANS SLAIN.; Many Are Also Wounded in Clash With Guard Detachment. | True | By Tropical Radio To the New York Times. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dar-leaders-due-from-paris-today-delegation-that-placed-tablet-in.html | D.A.R. LEADERS DUE FROM PARIS TODAY; Delegation That Placed Tablet in Pershing Hall Will Ar- rive on De Grasse. G.W. McGARRAH RETURNING Head of World Bank Coming In on the Manhattan -- Albert Halstead Is Also a Passenger. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/car-strike-loses-in-peru-government-referee-decides-in-favor-of.html | CAR STRIKE LOSES IN PERU.; Government Referee Decides In Favor of Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/navy-day.html | NAVY DAY. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mills-warns-nation-of-a-road-to-ruin-he-says-in-toledo-we-must.html | MILLS WARNS NATION OF A 'ROAD TO RUIN'; He Says in Toledo We Must Surely Expect Inflation if Democrats Win. PARTY RECORD SCRUTINZED Roosevelt's 'Glittering' Pledges Are Assailed as Impossible of Fulfillment. WAY TO REVIVAL' POINTED Continuation of Hoover Policies Is Urged as a Certain Benefit -- 7,500 Hear Him at Rally. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wentworth-hotel-in-bankruptcy.html | Wentworth Hotel in Bankruptcy. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/pilsudski-to-leave-poland-for-winter-the-marshal-requires-a-warm.html | PILSUDSKI TO LEAVE POLAND FOR WINTER; The Marshal Requires a Warm Climate, Though He Is Said Not to Be Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/canada-ends-wheat-bonus-break-is-laid-partly-to-decision-against.html | CANADA ENDS WHEAT BONUS.; Break Is Laid Partly to Decision Against Growers in Dominion. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/davison-asks-faith-in-the-government-republican-candidate-gives.html | DAVISON ASKS FAITH IN THE GOVERNMENT; Republican Candidate Gives Roosevelt's 'Four Horsemen' Different Names. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/stimson-lauds-halstead-letter-to-retired-consul-due-here-today.html | STIMSON LAUDS HALSTEAD.; Letter to Retired Consul, Due Here Today, Commends Long Service. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/favorites-leading-in-bridge-cup-play-culbertson-sims-and-burnstine.html | FAVORITES LEADING IN BRIDGE CUP PLAY; Culbertson, Sims and Burnstine Teams Qualify in Contest for Vanderbilt Trophy. 16 OF 24 QUARTETS REMAIN Liggett Four, After Bad Start, Spurts at Evening Round and Stays in Running. KNOCKOUT SESSIONS TODAY Survivors to Continue Series That Will End Saturday -- Grand Coup Is Feature of Day. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/newark-speech-to-be-in-mosque.html | Newark Speech to Be in Mosque. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/16-nurses-are-graduated-first-class-entirely-trained-at-grasslands.html | 16 NURSES ARE GRADUATED; First Class Entirely Trained at Grasslands Gets Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/formation-b-running-to-the-left.html | Formation B, Running to the Left. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/gasoline-at-retail-increased-12-c-in-ohio-standard-oils-action.html | GASOLINE AT RETAIL INCREASED 1/2 C IN OHIO; Standard Oil's Action Makes a Cent Upturn for Month -- Other Companies Follow Advance. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/fine-on-town-in-india-suspended.html | Fine on Town in India Suspended. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/princeton-poloists-drill-varsity-and-freshman-indoor-teams-begin.html | PRINCETON POLOISTS DRILL; Varsity and Freshman Indoor Teams Begin Work -- Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/golf-prizes-given-in-bankers-events-awards-made-at-white-sulphur.html | GOLF PRIZES GIVEN IN BANKERS' EVENTS; Awards Made at White Sulphur Springs for Matches Held During Convention. LUNCHEONS END SESSIONS Mr. and Mrs. Trowbridge Callaway and Mr. and Mrs. P.M. Stewart Are Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/shouse-predicts-defeat-of-hoover-declares-that-a-democratic-victory.html | SHOUSE PREDICTS DEFEAT OF HOOVER; Declares That a Democratic Victory Was 'Predestined' More Than a Year Ago. SAYS NATION NEEDS CHANGE In Radio Speech He Charges That Administration Has Dodged Issues and Ignored Economy. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/j-f-barrett-dies-veteran-grain-man-member-of-the-chicago-board-of.html | J. F. BARRETT DIES; VETERAN GRAIN MAN; Member of the Chicago Board of Trade for More Than Half a Century. AN EXPERT ON WEATHER Won $1,250 in Wagers With Associ- ates Tha\ Mercury Would Not Touch Zero in Winter of 1930-31. | True | Special to THE NE\V YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/philadelphia-plans-for-visit.html | Philadelphia Plans for Visit. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/borah-denies-saying-he-would-aid-hoover-declares-he-has-never.html | BORAH DENIES SAYING HE WOULD AID HOOVER; Declares He Has Never Indicated Direction of Vote -- In Idaho Speech He Chides Norman. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sterling-sags-a-new-disturbing-europe-london-closing-price-329-14.html | STERLING SAGS A NEW DISTURBING EUROPE; London Closing Price, $3.29 1/4, Lowest Recorded There Since Present Weakness Began. SUPPORT IS STILL LACKING Bottom for Movement, $3.27 5/8, Made Here -- Futures Traded Flat or Under Spots. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/c-b-sturges-dead-a-coal-operator-former-president-of-the-pine-i.html | C. B. STURGES DEAD; A COAL OPERATOR; Former President of the Pine I Hill Company Is a Victim of Pneumonia at 58. N. Y. YACHT CLUB MEMBER Was a Founder of the Yale Engi- neering Society and the Yale Graduate Placemo>.t Bureau. | True | I I Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/ship-lines-form-joint-gulf-group-three-conferences-enter-agree-ment.html | SHIP LINES FORM JOINT GULF GROUP; Three Conferences Enter Agree- ement on Freight Services to European Ports. SHIPPING BOARD APPROVES Gulf and Pacific Lines Obtain Approval of Agreement on Shipments to the Orient. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/kreisler-delights-an-overflowing-audience-san-carlo-sings-aida-and.html | Kreisler Delights an Overflowing Audience -- San Carlo Sings "Aida" and "Tales of Hoffmann." | True | By Olin Downes. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/is-his-period-completed.html | IS HIS PERIOD COMPLETED? | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/brown-has-scrimmage-bill-gilbane-resumes-work-as-team-prepares-for.html | BROWN HAS SCRIMMAGE.; Bill Gilbane Resumes Work as Team Prepares for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rex-ends-return-trip-to-genoa.html | Rex Ends Return Trip to Genoa. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Ex- change -- Rate for Sterling Gains Slightly. FRENCH STOCKS DECLINE Most of Tuesday's Recovery Is Wiped Out -- Range Narrow on German Boerse. | True | Wirelesss to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/emil-robichaux.html | EMIL ROBICHAUX. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/proposes-changes-for-superior-oil-stockholders-group-submits-plan.html | PROPOSES CHANGES FOR SUPERIOR OIL; Stockholders' Group Submits Plan Designed to End the Company's Receivership. DEBT REDUCTION SOUGHT New Board of Directors and Addi- tional Capital Also Are Recommended. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/izzy-famed-raider-pens-his-memoirs-at-least-einstein-explains-he.html | IZZY, FAMED RAIDER, PENS HIS MEMOIRS; At Least, Einstein Explains, He Dictated to His Sons Story of the Early Dry Era. LEAVES OUT PARTNER, MOE Contemptuous of Enforcement Men Today -- Asked for Views on Moral Issue, He Says, 'I Don't Get You.' | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sees-the-law-upheld.html | Sees the Law Upheld. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/brooklyn-museum-gets-jenkinss-art-importer-also-bequeathed-50000-to.html | BROOKLYN MUSEUM GETS JENKINS'S ART; Importer Also Bequeathed $50,000 to Philanthropic and Religious Institutions. DR. DEELY LEFT $101,957 Murdered Physician's Estate to Go to Relatives -- Widow Acts to Contest Foreman's Will. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sees-governor-victor-by-1000000-in-state-parley-says-survey.html | SEES GOVERNOR VICTOR BY 1,000,000 IN STATE; Parley Says Survey Indicates Roosevelt Will Get 225,000 Plurality Outside of City. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lee-w-mix-dead-at-83-_____-i-california-pioneer-built-the.html | LEE W. MIX DEAD AT 83. _____ i; California Pioneer Built the Arizona State Capitol. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dorothy-varian-native-new-yorker-gives-an-exhibi-tion-of-paintings.html | Dorothy Varian, Native New Yorker, Gives an Exhibi- tion of Paintings at the Downtown Gallery. | True | By Edward Alden Jewell.t.c.l. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dartmouth-reserves-win-scrimmage-240-clark-and-hill-star-as-squad.html | DARTMOUTH RESERVES WIN SCRIMMAGE, 24-0; Clark and Hill Star as Squad Continues Preparations for Yale Battle. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/light-harness-races-canceled.html | Light Harness Races Canceled. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/18-railroads-gain-from-a-year-ago-new-york-central-reports-net.html | 18 RAILROADS GAIN FROM A YEAR AGO; New York Central Reports Net Operating Income Up 50% in September. RISE FOR THE MILWAUKEE Southern, Central of New Jer- sey and the Wheeling Also Show Increases. FEWER DEFICITS REVEALED Only One Such Result In Last Month's Statements, Against Nine in August. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lehman-attacks-sham-economy-nominee-says-he-will-not-make-a-mere.html | LEHMAN ATTACKS 'SHAM ECONOMY'; Nominee Says He Will Not Make a Mere Gesture Which Robs People of Their Needs. STATE AID HELD ESSENTIAL HE SPEAKS AT BINGHAMTON Senator Wagner, on the Same Plat- form, Attacks Federal Delay on Building Relief. | True | Argues That $120,000,000 of $271,000,000 Budget Goes to Localities in State Aid.From a Staff Correspondent. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-f-w-farnsworth.html | MRS. F. W. FARNSWORTH. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/will-rogers-in-san-juan-humorist-promises-aid-for-puerto-rico.html | WILL ROGERS IN SAN JUAN.; Humorist Promises Aid for Puerto Rico Hurricane Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bruenings-auto-stoned.html | Bruening's Auto Stoned. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mohlers-career-ended-southern-california-star-quits-the-game.html | MOHLER'S CAREER ENDED.; Southern California Star Quits the Game Beacuse of Injury. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/stocks-advance-slightly-as-wall-street-welcomes-pre-ferred-dividend.html | Stocks Advance Slightly as Wall Street Welcomes Pre- ferred Dividend Action by United States Steel. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/buildings-leased-in-downtown-area-brokers-report-new-contracts-on.html | BUILDINGS LEASED IN DOWNTOWN AREA; Brokers Report New Contracts on Business Structures in Pearl and Grand Streets. KENT GARAGE TRANSFERRED Wm. Everdell Will Operate Big Parking Building on Columbus Av. -- Auctioned Realty Bid In. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/william-eddy-dies-at-100-last-survivor-of-vermonts-so-called.html | WILLIAM EDDY DIES AT 100.; Last Survivor of Vermont's So- Called Spiritualist Tribe. | True | Special to THE NEW TORE TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/old-cartoons-on-view.html | Old Cartoons on View. | True | T.C.L. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/french-profit-seen-on-our-war-stocks-actual-gain-is-70000000-if.html | FRENCH PROFIT SEEN ON OUR WAR STOCKS; Actual Gain Is $70,000,000 if Payments Stop Now, Says Stephane Lauzanne. URGES DIVISION OF DEBT Paris Editor Thinks Distinction Needs to Be Drawn in "Political" and "Commercial" Aspects. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/asks-curb-on-acreage.html | Asks Curb on Acreage. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/postseason-game-asked-harvard-requested-to-play-prince-ton-or.html | POST-SEASON GAME ASKED.; Harvard Requested to Play Prince-ton or Dartmouth for Charity. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/arrested-twice-in-tokyo-but-lefty-odoul-and-two-others-escape.html | ARRESTED TWICE IN TOKYO; But Lefty O'Doul and Two Others Escape Espionage Charge. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mccaffrey-in-penn-lineup-replaces-yablonski-at-guard-on-varsity.html | McCAFFREY IN PENN LINE-UP.; Replaces Yablonski at Guard on Varsity -- Punting Stressed. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/how-it-works.html | How It Works. | True | ROLAND R. CONKLIN. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/charles-a-korz-butler-n-j-democrat-long-head-i-of-german-catholic.html | CHARLES A. KORZ.; Butler (N. J.) Democrat Long Head i of German Catholic Federation. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/french-to-start-construction-on-light-cruiser-dunkerque.html | French to Start Construction On Light Cruiser Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/veterans-launch-a-new-bonus-drive-foreign-wars-group-also-peti.html | VETERANS LAUNCH A NEW BONUS DRIVE; Foreign Wars Group Also Peti- tions Hoover for Pensions for Widows and Orphans. CLASS STRUGGLE TO LEGION Economy League and Chamber of Commerce Assailed -- Dis- abled Men Join in Plea. VETERANS LAUNCH A NEW BONUS DRIVE | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/thomas-says-smith-is-helping-hoover-two-more-speeches-for-roose.html | THOMAS SAYS SMITH IS HELPING HOOVER; ' Two More Speeches for Roose- velt' Will Re-elect President, He Declares in Pennsylvania. DENOUNCES THE SALES TAX Challenges Democratic Nominee to Define Position on This "Di- rect Enemy of Recovery." | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/japan-tries-to-get-francosoviet-help-in-manchurian-issue-united.html | JAPAN TRIES TO GET FRANCO-SOVIET HELP IN MANCHURIAN ISSUE; United Front Sought Through Paris and Tokyo Parleys -- Russian Accord Likely. PROBLEM FOR LEAGUE SEEN Japan's Envoy Expected to Ask for Moscow Representative at the Council Session. TOKYO WARNS GENERAL HSU Drastic Action Threatened Unless Hostile Attitude of Leader at Manchouli Changes. JAPAN TRIES TO GET FRANCO-SOVIET HELP | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/infantile-paralysis-is-called-a-misnomer-many-adults-have-had-it.html | INFANTILE PARALYSIS IS CALLED A MISNOMER; Many Adults Have Had It and Are Now Immune, Doctors at Indianapolis Are Told. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/uptrend-continues-chapin-reports-two-months-improvement-in-business.html | UPTREND CONTINUES, CHAPIN REPORTS; Two Months' Improvement in Business Is Called Best Sign Since Early in 1930. 380,000 MORE EMPLOYED | True | Progress During the Winter Will Depend on Maintaining Spirit of Rising Confidence, He Says.Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/gilda-rota-is-dead-won-fame-in-music-once-rated-as-italys-leading.html | GILDA ROTA IS DEAD; WON FAME IN MUSIC; Once Rated as Italy's Leading Woman Composer, She Passed Last Years in Obscurity. WAS PUPIL OF FRANZ LISZT Toscar.ini, as Youth, Conducted When She Played ConcertouTaken III on Monday at Age of 79. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mkee-sees-funds-for-relief-assured-thinks-city-and-state-will-give.html | M'KEE SEES FUNDS FOR RELIEF ASSURED; Thinks City and State Will Give $30,000,000 for Winter if the Public Donates $15,000,000. JOBLESS CENSUS IS READY Findings, Due Monday, Reveal Much 'Silent Suffering,' Acting Mayor Says on Radio. MONEY ALSO NEEDED NOW Emergency Aid Will Have to Stop Unless Provision Can Be Made at City Hall Conference. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/harvard-employs-full-repertoire-long-practice-drill-includes.html | HARVARD EMPLOYS FULL REPERTOIRE; Long Practice Drill Includes 15-Minute Scrimmage Against Brown's Running Attack. FRANCISCO WILL NOT PLAY Crickard and Grady Also Doubtful Starters -- Healey at Guard in Place of Esterly. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/choate-triumphs-at-soccer-30.html | Choate Triumphs at Soccer, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/kills-grandson-4-and-ends-own-life-queens-man-slays-child-in-re.html | KILLS GRANDSON, 4, AND ENDS OWN LIFE; Queens Man Slays Child in Re- venge Against Mother of Boy Who Had Him Arrested. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/to-put-up-tariffs-on-irish-products-australians-urged-to-take-world.html | TO PUT UP TARIFFS ON IRISH PRODUCTS; Australians Urged to Take World View of Economics -- Argentina Wants Wheat Acreage Curbed. Britain Will Bar Preferences After Nov. 15, J.H. Thomas Tells House of Commons. OTTAWA PACTS TAKEN UP | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/new-ship-is-ordered-new-jersey-tile-company-lets-con-tract-for.html | NEW SHIP IS ORDERED.; New Jersey Tile Company Lets Con- tract for Freighter. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/finnish-monopoly-proposes-new-drink-curbs-would-limit-intoxicants.html | Finnish Monopoly Proposes New Drink Curbs; Would Limit Intoxicants Mainly to Meals | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hildegarde-voelcker-engaged-to-marry-new-york-girls-betrothal-to.html | HILDEGARDE VOELCKER ENGAGED TO MARRY; New York Girl's Betrothal to James R. G. Hardy Announced by Her Father. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/icc-disclaims-power-over-radio-it-rules-that-its-jurisdiction-is.html | I.C.C. DISCLAIMS POWER OVER RADIO; It Rules That Its Jurisdiction Is Restricted to Point-to-Point Communication. N.B.C. CONTENTION UPHELD Decision Is Based on Brooklyn Con- cern's Complaint That System Refused Its Advertising. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/denies-racketeering-in-bronx-glass-trade-head-of-glaziers-group-on.html | DENIES RACKETEERING IN BRONX GLASS TRADE; Head of Glaziers' Group, on Stand in $500,000 Suit, De- fends Tactics of Association. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/regards-election-as-brake-on-steel-iron-age-says-industry-makes-no.html | REGARDS ELECTION AS BRAKE ON STEEL; Iron Age Says Industry Makes No Headway in Week Outside of Some Auto Orders. INGOT OUTPUT OFF TO 19% Production of Tin Plate Holds at 45% of Mill Capacity, Trade Review Reports. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/irish-army-riders-triumph-at-boston-capture-international-jumping.html | IRISH ARMY RIDERS TRIUMPH AT BOSTON; Capture International Jumping Event for Pairs, Having Only 4 1/2 Faults. U.S. AND FRENCH TEAMS TIE American Officers Take Second Place on Toss of Coin -- Miss Winslow Victor. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hoover-leads-in-u-of-w-poll.html | Hoover Leads in U. of W. Poll. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/tokyo-to-seek-soviet-aid.html | Tokyo to Seek Soviet Aid. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/holds-republicans-right-on-liquor.html | Holds Republicans Right on Liquor. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/governor-in-albany-again-executive-mansion-staff-greets-him-on.html | GOVERNOR IN ALBANY AGAIN.; Executive Mansion Staff Greets Him on Arrival From Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/edwin-s-barnes.html | EDWIN S. BARNES. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/mrs-fd-roosevelt-assails-donovan-taking-platform-for-lehman-at.html | MRS. F.D. ROOSEVELT ASSAILS DONOVAN; Taking Platform for Lehman at Syracuse, She Ridicules Re- publican 'Grief at Waste. RECALLS $6,000,000 VETOED Increased State Outlay After Miller Administration Due to Post-War Activity, She Says. | True | Special to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hoover-points-out-water-lines-problem-decries-cutthroat-competition.html | HOOVER POINTS OUT WATER LINES PROBLEM; Decries 'Cut-Throat Competition' in Message to Atlantic Association Convention. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wuerz-shows-skill-in-colombia-drill-dzambas-understudy-expected-to.html | WUERZ SHOWS SKILL IN COLOMBIA DRILL; Dzamba's Understudy Expected to Perform Commendably in Game With Cornell. DUMMY SCRIMMAGE HELD Grenda and His Mates Soon Solve Defensive Problems in Workout With Assistant Coaches. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/berry-is-reported-seeking-new-loan-rumor-of-city-move-brings-denial.html | BERRY IS REPORTED SEEKING NEW LOAN; Rumor of City Move Brings Denial -- Official Insists No Money Is Needed Now. BANKS HELD READY TO ACT Talk Persists That Scrapping of 4-Year Subway Bonds Met Their Budget Demands. McKEE IS IN THE DARK Says Controller Has Not Informed Him of Financial Situation -- Mitchell Is Silent. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/europes-hope-rising-jd-mooney-reports-general-motors-overseas-chief.html | EUROPE'S HOPE RISING, J.D. MOONEY REPORTS; General Motors Overseas Chief, Back From Europe, Says People Expect Trade Renewal. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/ritchie-and-hoover-to-cross-paths.html | Ritchie and Hoover to Cross Paths. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/r-bennett-convalescing-physicians-send-film-actor-to-palm-springs.html | R. BENNETT CONVALESCING.; Physicians Send Film Actor to Palm Springs to Hasten Cure. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/news-to-jersey-police.html | News to Jersey Police. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/president-enlarges-his-campaign-plans-will-visit-22-cities-18.html | PRESIDENT ENLARGES HIS CAMPAIGN PLANS; WILL VISIT 22 CITIES; 18 Back-Platform Talks Added to the 4 Long Speeches Set for Week-End Tours. HOOSIERS PLAN A PARADE Parties Will Vie in Rallies, With Ritchie Due to Speak Same Night in Indianapolis. MORE TRIPS CONSIDERED Chicago, Minneapolis and St. Louis Are Mentioned, but Coast Swing Becomes Less Likely. HOOVER ENLARGES CAMPAIGN PLANS | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/eva-le-gallienne-reopens-the-civic-repertory-with-joseph.html | Eva Le Gallienne Reopens the Civic Repertory With Joseph Schildkraut in "Liliom." | True | By Brooks Atkinson. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/spahnmarvin-wedding-saturday.html | Spahn-Marvin Wedding Saturday. | True | Special to THE NEW YORK TIMES. l | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/inquiry-into-dance-begun-by-veterans-highpressure-sales-methods-for.html | INQUIRY INTO DANCE BEGUN BY VETERANS; ' High-Pressure' Sales Methods for Party Planned by Post in Brooklyn Charged. McCOOEY MADE COMPLAINT State Commander of V.F.W. Acts When Leader and Judge Report Their Names Were Used. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/pounds-says-waste-curbs-aid-to-idle-tammany-extravagance-has.html | POUNDS SAYS WASTE CURBS AID TO IDLE; Tammany Extravagance Has Dissipated Resources Needed for Relief, He Charges. PREDICTS VICTORY IN 1933 Admits Organization May Be Too Powerful Now -- Is Optimistic on the State Campaign. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/putting-it-up-to-the-president.html | PUTTING IT UP TO THE PRESIDENT. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/twohour-session-held-at-princeton-tigers-polish-plays-on-offense.html | TWO-HOUR SESSION HELD AT PRINCETON; Tigers Polish Plays on Offense and Defense in Preparation for Michigan Game. FIRST TEAM KEPT INTACT Light Practice Scheduled Today Before the Squad Entrains for Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/elston-suffered-concussion.html | Elston Suffered Concussion. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/miss-murray-wed-to-t-n-moloney-daughter-of-mayor-of-orange-n-j.html | MISS MURRAY WED TO T. N. MOLONEY; Daughter of Mayor of Orange, N. J., Married in St. John's Church, Orange. MGR. CAREW OFFICIATES Bride's Sister Is the Maid of Honor ouMartin T. Flannigan Jr. the Best Man. | True | Special to THS NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/health-prizes-awarded.html | Health Prizes Awarded. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/league-lets-washington-issue-the-lytton-report-at-50-cents.html | League Lets Washington Issue The Lytton Report at 50 Cents | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/italian-count-sets-record-in-speed-boat-test-on-riviera.html | Italian Count Sets Record In Speed Boat Test on Riviera | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bridges-and-tunnels-each-has-its-uses-and-the-city-needs-both.html | BRIDGES AND TUNNELS; Each Has Its Uses and the City Needs Both. | True | D.B. STEINMAN. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/urges-broad-outlook.html | Urges Broad Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/lehigh-attack-impresses-revamped-varsity-back-field-makes-long.html | LEHIGH ATTACK IMPRESSES; Revamped Varsity Back Field Makes Long Gains Against Reserves. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/pullover-is-first-in-cambridgeshire-mrs-robinsons-filly-1001-shot.html | PULLOVER IS FIRST IN CAMBRIDGESHIRE; Mrs. Robinson's Filly, 100-1 Shot, Defeats 32 Rivals in Historic English Race. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/miss-josephine-jaunis.html | MISS JOSEPHINE JAUNIS. | True | Special to THE NEW YORK TIMES. I | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/i-mrs-george-d-harter-widow-of-canton-ohio-banker-founded-hospital.html | i MRS. GEORGE D. HARTER.; Widow of Canton (Ohio) Banker Founded Hospital in That City. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/el1as-e-baker.html | ELIAS E. BAKER. | True | Special to THB NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/vote-delays-cosach-deal-chilean-nitrate-producers-are-awaiting.html | VOTE DELAYS COSACH DEAL; Chilean Nitrate Producers Are Awaiting Election Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wholesale-prices-for-week-unchanged-bureau-of-labor-statistics.html | WHOLESALE PRICES FOR WEEK UNCHANGED; Bureau of Labor Statistics Gives Index Number of 64.4 for 784 Commodities. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/seized-on-sailors-tip.html | Seized on Sailors' Tip. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/bank-of-us-adds-3192534-to-funds-assets-of-closed-institution.html | BANK OF U.S. ADDS $3,192,534 TO FUNDS; Assets of Closed Institution Increased by Readjustments by Federal Tax Bureau. NEW DIVIDEND IS POSSIBLE Revenue Men Act After Receiving Data to Support Refund on Amounts Disallowed Earlier. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/found-dead-by-shot-in-jersey-store.html | Found Dead by Shot in Jersey Store | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/delays-australian-debate.html | Delays Australian Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/wesleyan-faces-scrubs-reserves-defend-against-passes-by-schlums.html | WESLEYAN FACES SCRUBS.; Reserves Defend Against Passes by Schlums, Housley and Fricke. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/hill-triumphs-at-soccer-school-eleven-defeats-haverford-college.html | HILL TRIUMPHS AT SOCCER.; School Eleven Defeats Haverford College Third Team, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/senator-schall-out-for-hoover.html | Senator Schall Out for Hoover. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/stimsons-pittsburgh-speech-hailing-our-aid-to-peace.html | Stimson's Pittsburgh Speech, Hailing Our Aid to Peace | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/more-light-sought-information-wanted-on-state-amendment-and.html | MORE LIGHT SOUGHT.; Information Wanted on State Amendment and Proposition. | True | WILLIAM B. KAHN. | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/nation-pays-honor-to-the-navy-today-exercises-throughout-country-to.html | NATION PAYS HONOR TO THE NAVY TODAY; Exercises Throughout Country to Mark Anniversary of the Founding of Our Fleet. NAVAL OFFICIALS ON RADIO Adams to Broadcast From Capital -- Theodore Roosevelt's Birthday to Be Commemorated Here. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/assures-bankers-on-treasury-funds-ballantine-tells-investment-group.html | ASSURES BANKERS ON TREASURY FUNDS; Ballantine Tells Investment Group Expenditures Will Be Far Less in 1933. MUNICIPAL CREDIT IS HIGH Committee Report Shows Small Percentage of Defaults in 309 Cities Canvassed. UTILITY METHODS SCORED Secrecy of Holding Companies Gives Opportunity for Questionable Practices, Report Says. ASSURES BANKERS ON TREASURY FUNDS | True | From a Staff Correspondent. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/roosevelt-accused-of-slurring-court-republicans-say-he-imputed.html | ROOSEVELT ACCUSED OF 'SLURRING' COURT; Republicans Say He Imputed Party Bias to the Nation's Highest Tribunal. INTERPOLATION IN SPEECH Governor's Remark at Baltimore Demagogy, Beck Holds -- Coolidge Urged to Protest. GOVERNOR ACCUSED OF 'SLURRING COURT | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/women-raise-funds-for-hoovers-rally-40000-needed-to-meet-cost-of.html | WOMEN RAISE FUNDS FOR HOOVER'S RALLY; $40,000 Needed to Meet Cost of Garden Speech Monday Supplied in Advance. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/yachtsmen-name-coursen-nominee-for-commodore-of-larch-mont-club.html | YACHTSMEN NAME COURSEN.; Nominee for Commodore of Larch- mont Club Announced. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/daniel-doran-editor-dies-in-long-branch-served-on-the-daily-records.html | DANIEL DORAN, EDITOR, DIES IN LONG BRANCH; Served on The Daily Record's Staff for 39 YearsuMember of Many Organizations. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/thomas-wins-here-in-student-polls-his-count-at-columbia-1033-to-833.html | THOMAS WINS HERE IN STUDENT POLLS; His Count at Columbia 1,033 to 833 for Hoover -- At N.Y.U. He Barely Beats Roosevelt. PRINCETON IS REPUBLICAN President's Total Is 1,515, to 493 for Governor -- Results at 44 Col- leges to Be Issued Today. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/divorces-leon-leonidoff.html | Divorces Leon Leonidoff. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/1000-students-storm-night-court-16-seized-protest-leaders-arrest-in.html | 1,000 Students Storm Night Court, 16 Seized; Protest Leaders' Arrest in City College Row | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/favor-august-date-for-gold-cup-race-contest-board-members-to-rec.html | FAVOR AUGUST DATE FOR GOLD CUP RACE; Contest Board Members to Rec- ommend Detroit Event Be Held Prior to Labor Day. CHANGE IN REQUIREMENTS Hulls Other Than Those Built in United States or Canada Will Be Sanctioned in Future Contests. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/reaction-on-paris-bourse.html | Reaction on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/herriot-pleased-at-delay.html | Herriot Pleased at Delay. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/smith-broadcasts-to-nation-tonight-his-address-in-boston-will-be.html | SMITH BROADCASTS TO NATION TONIGHT; His Address in Boston Will Be Sent Out on Country-Wide Radio Network. BUFFALO PLANS CHANGED J.W. Davis at Ithaca in Place of Ex-Governor, Who Arranges His Own State Hook-Up. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/up-beats-pennate-in-the-hartsdale-scores-by-length-and-a-half-with.html | UP BEATS PENNATE IN THE HARTSDALE; Scores by Length and a Half With My Purchase, Favorite, Third at Empire City. SUNVIR, 11 TO 5, PREVAILS Conquers Flossine to Capture the Second Race -- Bellizzi Wins on We Dun It in Nightcap. | True | By Bryan Field. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/sees-ambition-realized-mayor-resigns-as-navy-ship-docks-to-mark.html | SEES AMBITION REALIZED.; Mayor Resigns as Navy Ship Docks to Mark Trenton as Seaport. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/notables-to-address-insurance-presidents-ta-buckner-will-be.html | NOTABLES TO ADDRESS INSURANCE PRESIDENTS; T.A. Buckner Will Be Chairman of Convention Scheduled Here for Dec. 8 and 9. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dr-gordon-wilson-of-baltimore-dies-served-under-sir-william-osier-a.html | DR. GORDON WILSON OF BALTIMORE DIES; Served Under Sir William Osier at Johns Hopkins Hospital Early in Career. i A FOE OF TUBERCULOSIS Brought About the Establishment of a Sanitarium by the State of Maryland. | True | Special to THE NKW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/rain-fails-to-halt-practice-by-pitt-squad-gets-drill-in-handling.html | RAIN FAILS TO HALT PRACTICE BY PITT; Squad Gets Drill in Handling Slippery Oval as It Points for Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/chicagos-finances-seen-near-revival-citys-controller-predicts-that.html | CHICAGO'S FINANCES SEEN NEAR REVIVAL; City's Controller Predicts That Muddle Will Be Adjusted Within Two Months. A-1 BOND RATING EXPECTED ' Racketeering Lawyers' Who Hoped to Get $10,000,000 in Fees From 'Greedy' Landowners Blamed. | True | | C1B 170479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/jack-high-annexes-tilghman-handicap-gd-wideners-racer-covers-mile.html | JACK HIGH ANNEXES TILGHMAN HANDICAP; G.D. Widener's Racer Covers Mile and an Eighth Route in 1:50 2-5 at Laurel. MATE IS SECOND AT FINISH Shows Creditable Effort to Lead Way to Rehoboth -- Hitchcock's Creek Victor in Chase. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/angells-to-give-a-dance-at-yale.html | Angells to Give a Dance at Yale. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/creating-villages-held-fad-in-nassau-epidemic-of-incorporation-is.html | CREATING VILLAGES HELD FAD IN NASSAU; 'Epidemic of Incorporation' Is Criticized by Regional Planning Survey of New York Area. FEDERATION BEING FORMED Official County Board Similar to Westchester's Will Coordinate Nassau Activities. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/architects-win-awards-william-jensens-newsbooth-plan-placed-first.html | ARCHITECTS WIN AWARDS.; William Jensen's News-Booth Plan Placed First in Contest. | True | | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/nina-wilcox-putnam-sues-writer-in-los-angeles-asks-divorce-from-her.html | NINA WILCOX PUTNAM SUES.; Writer in Los Angeles Asks Divorce From Her Third Husband. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/smith-in-boston-tonight-he-will-open-desperate-drive-to-win-state.html | SMITH IN BOSTON TONIGHT.; He Will Open Desperate Drive to Win State for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/dartmouth-cubs-elect-kenny.html | Dartmouth Cubs Elect Kenny. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-27 | 1932-10-27 | https://www.nytimes.com/1932/10/27/archives/to-bar-footwear-dumped-by-czechs-customs-bureau-acts-to-issue.html | TO BAR FOOTWEAR DUMPED BY CZECHS; Customs Bureau Acts to Issue 'Suspicion Order' Against the Rubber Product. STEARIC ACID IS ALSO HIT Importers From Netherlands Must Post 100% Bonds -- Actions Are Result of Hearings. | True | Special to THE NEW YORK TIMES. | C1B 170479 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/socialist-assails-governor-on-power-solomon-says-roosevelt-rides.html | SOCIALIST ASSAILS GOVERNOR ON POWER; Solomon Says Roosevelt Rides With "Horseman Deceit" in "Evasive" Utility Program. WALDMAN STRESSES ISSUE Speaking at Spring Valley Rally, He Challenges Donovan and Lehman to Declare Themselves. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/english-batsmen-in-form-get-359-runs-for-three-wickets-in-practice.html | ENGLISH BATSMEN IN FORM.; Get 359 Runs for Three Wickets in Practice Match in Australia. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/firemens-funds-missing-audit-bares-1463-shortage-laid-to-missing.html | FIREMEN'S FUNDS MISSING.; Audit Bares $1,463 Shortage Laid to Missing Jersey Bank Aide. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/stocks-rise-slightly-trading-remains-light-sterling-recovers-then.html | Stocks Rise Slightly, Trading Remains Light -- Sterling Recovers, Then Falls Back. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/president-on-offensive-13-stops-on-schedule-before-the-arrival-in.html | PRESIDENT ON OFFENSIVE; 13 Stops on Schedule Before the Arrival in Indianapolis. REPUBLICANS ARE HOPEFUL Elated by Reports of a Swing in Their Favor, They Watch the Doubtful Mid-West. HOOVER WRITES SPEECHES Coal Stabilization Likely Topic -- 'Young Republicans' Pledge Him 5,000,000 Votes. PRESIDENT STARTS ON INDIANA TRIP | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/18-horses-sold-for-7450.html | 18 Horses Sold for $7,450. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/theres-still-juliet.html | There's Still Juliet. | True | J.B. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/navy-tests-air-defense-reserves-put-on-penn-plays-while-regulars.html | NAVY TESTS AIR DEFENSE.; Reserves Put on Penn Plays, While Regulars Watch From Stands. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/radcliffe-girl-loses-necklace.html | Radcliffe Girl Loses Necklace. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mills-cites-rise-in-state-expenses.html | Mills Cites Rise in State Expenses. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/king-and-kopcsak-star-in-army-drill-ends-check-scrubs-in-scrimmage.html | KING AND KOPCSAK STAR IN ARMY DRILL; Ends Check Scrubs in Scrimmage, Which Completes Hard Work for William and Mary Game. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/privileged-minorities-are-assailed-by-byrd-declares-in-jersey-plea.html | PRIVILEGED MINORITIES ARE ASSAILED BY BYRD; Declares, in Jersey Plea for Tax Economy, Selfish Few Abuse the Pension Law. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/pastor-protests-night-marriages.html | Pastor Protests Night Marriages. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/ford-replying-on-coercion-cites-wilson-visit-to-plant.html | Ford Replying on 'Coercion,' Cites Wilson Visit to Plant | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/berlin-hails-pronouncement.html | Berlin Hails Pronouncement. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/harold-lloyds-father-weds.html | Harold Lloyd's Father Weds. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/capital-levy-and-debts.html | Capital Levy and Debts. | True | DAVID KLEBANOFF. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/deputies-in-france-debate-arms-today-herriot-agrees-to-discussion.html | DEPUTIES IN FRANCE DEBATE ARMS TODAY; Herriot Agrees to Discussion, but Rules Out Debt Talk "in National Interest." EXPECTED TO WIN BACKING New Security Plan Said to Provide for Strengthening Peace Pact by Determining Aggressors. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/brokers-loans-cut-81000000-in-week-members-of-federal-reserve-here.html | BROKERS' LOANS CUT $81,000,000 IN WEEK; Members of Federal Reserve Here Report 18.7% Drop to $352,000,000. NOT DUE TO STOCK MARKET Reduction Is Attributed to Dealings in United Stages Government Bonds. SYSTEM'S GOLD STOCKS UP Gain for the Period $37,000,000, While Note Circulation Drops by $28,500,000. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/faneufuhowgate-i.html | FaneufuHowg-ate. I | True | Special to THE NEW TORS Tiaras. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/boston-college-drills-works-two-hours-in-rain-prepareing-for.html | BOSTON COLLEGE DRILLS.; Works Two Hours in Rain Prepareing for Fordham Game. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/new-smelting-unit-in-federated-deal-stockholders-of-federated.html | NEW SMELTING UNIT IN FEDERATED DEAL; Stockholders of Federated Metals Will Vote on Liquidation on Nov. 16. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/aeine-short-to-to-h-i-anholt-jr-ceremony-in-church-of-trans.html | AEINE SHORT TO TO H. I. ANHOLT JR.; Ceremony in Church of Trans-figuration Performed by Rev. B. A. E. MapLaughlin. TWO BRIDAL ATTENDANTS Wedding Is Attended by Relatives and a Few FriendsuReception Held at the Lexington. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/leaps-to-her-death-from-hudson-span-jersey-woman-plunges-250-feet.html | LEAPS TO HER DEATH FROM HUDSON SPAN; Jersey Woman Plunges 250 Feet From Washington Bridge to Middle of River. SUICIDE NOTE IS FOUND Letter Asks Doctor to Prepare Her Parents for Shock -- Body, Floating Downstream, Is Recovered. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/free-state-proposes-control-of-cereals-growers-millers-and.html | FREE STATE PROPOSES CONTROL OF CEREALS; Growers, Millers and Importers to Be Registered and Standard Prices Will Be Fixed. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/300000-rail-crash-suit-dismissed.html | $300,000 Rail Crash Suit Dismissed. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/again-sorrows-of-camille.html | Again Sorrows of Camille. | True | W.S. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/colgate-defense-tested-varsity-opposes-aerial-attack-in-preparing.html | COLGATE DEFENSE TESTED.; Varsity Opposes Aerial Attack in Preparing for Penn State. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dartmouths-eleven-intact-for-yale-game-baldwin-and-morton-return-to.html | DARTMOUTH'S ELEVEN INTACT FOR YALE GAME; Baldwin and Morton Return to Line-Up -- Squad Leaves This Noon for New Haven. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/building-men-ask-wide-government-economy-veteran-relief-and-city.html | Building Men Ask Wide Government Economy; Veteran Relief and City Payroll Assailed | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-richard-y-filbert-president-of-the-quaker-city-ladies-motor.html | MRS. RICHARD Y. FILBERT.; President of the Quaker City Ladies' Motor Club. , | True | Snedal to THE Nsvr YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/stimsons-address-belittled-in-japan-same-old-story-says-foreign.html | STIMSON'S ADDRESS BELITTLED IN JAPAN; ' Same Old Story,' Says Foreign Office Spokesman of His View on Kellogg Pact. NEWSPAPERS ARE STIRRED Moscow Shows Interest, in Plan of Tokyo Envoy to Stop There for Talks on Manchuria. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/reserve-increased-at-bank-of-england-ratio-to-deposit-liability-is.html | RESERVE INCREASED AT BANK OF ENGLAND; Ratio to Deposit Liability Is 41.81 Per Cent, Compared to 41.19 in Previous Week. GOLD GAINED u25,000,000 Holdings Are Largest Since July 23, 1931 - - Notes in Circulation Declined u787,000. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/ts-eliot-to-lecture-at-harvard.html | T.S. Eliot to Lecture at Harvard. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/40000-silk-cargo-stolen-four-armed-men-kidnap-truckmen-after-jersey.html | $40,000 SILK CARGO STOLEN; Four Armed Men Kidnap Truckmen After Jersey Hold-Up. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/pitt-concentrates-on-passing-attack-also-reviews-defensive.html | PITT CONCENTRATES ON PASSING ATTACK; Also Reviews Defensive Formations in Preparations for Notre Dame's Visit. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/canadas-railway-act-introduced-in-senate-government-bill-is.html | CANADA'S RAILWAY ACT INTRODUCED IN SENATE; Government Bill Is Designed to Effect Economies in Transportation System. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/high-prelates-here-for-consecration-cardinal-hayes-and-16-bishops.html | HIGH PRELATES HERE FOR CONSECRATION; Cardinal Hayes and 16 Bishops Take Part in Ceremony Today Elevating Father Kearney. 1,000 IN THE PROCESSION Knights of St. Gregory, Clergy and Students to March Through 50th Street to St. Patrick's. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/national-economies-misunderstanding-noted-in-the-speeches-of.html | NATIONAL ECONOMIES.; Misunderstanding Noted in the Speeches of Candidates. | True | FRANK J. CLARK. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/american-artists-show-drawings.html | American Artists Show Drawings | True | T.C.L. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/increased-golf-fees.html | Increased Golf Fees. | True | POOR GOLFER. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/3-reserves-placed-on-yales-varsity-kimball-goes-to-right-end-and.html | 3 RESERVES PLACED ON YALE'S VARSITY; Kimball Goes to Right End and Converse and De Angelis To Guard Positions. COACHES SEEK MORE SPEED Barnum, Bronkie and Parker, Heavier Men, Displaced -- Blocking Is Again Emphasized. | True | Special to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/m-and-mme-serruys-are-dinner-hosts-entertain-at-the-waldorf-mrs.html | M. AND MME. SERRUYS ARE DINNER HOSTS; Entertain at the Waldorf -- Mrs. Murray W. Ferns Gives a Party at the Plaza. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/i-george-e-haynes.html | I GEORGE E. HAYNES. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mexico-to-back-peace-moves.html | Mexico to Back Peace Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sharp-decline-shown-in-canadian-betting-28683682-wagered-on-race.html | SHARP DECLINE SHOWN IN CANADIAN BETTING; $28,683,682 Wagered on Race Tracks in 1932, a $4,694,104 Drop From 1931. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/cauty-here-studies-rise-to-ocean-fares-white-star-chief-says-united.html | CAUTY, HERE, STUDIES RISE TO OCEAN FARES; White Star Chief Says United Action Hinges Largely on Reports in United States. FOREIGN SHIP MEN DIVIDED 1/2 Policy on Transatlantic Rates to Be Determined at Meeting in London Nov. 26. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/crowds-hail-smith-in-three-states-jump-fences-and-break-police.html | CROWDS HAIL SMITH IN THREE STATES; Jump Fences and Break Police Lines in Rain to Cheer Idol of 1928 on His Way to Boston. LIKE A PRESIDENTIAL TRAIN Peak of the Triumphal Passage Comes at Providence, Where 10,000 Gather at Station. | True | From a Staff Correspondent. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/voting-for-jobs-local-employers-said-to-be-following-detroit.html | VOTING FOR JOBS.; Local Employers Said to Be Following Detroit Example. | True | H.F. JUERGENS. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-minnie-m-fagg.html | MRS. MINNIE M. FAGG. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/the-text-of-alfred-e-smiths-speech-in-the-boston-arena-last-night.html | The Text of Alfred E. Smith's Speech in the Boston Arena Last Night | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/pope-condemns-ultramodern-church-art-declares-he-will-prohibit-such.html | Pope Condemns Ultra-Modern Church Art; Declares He Will Prohibit Such 'Deviations'; By ARNALDO CORTESI. | True | By Wireless To the New York Times. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hallowell-lost-to-harvard-squad-centre-injured-to-be-supplanted-by.html | HALLOWELL LOST TO HARVARD SQUAD; Centre, Injured, to Be Supplanted by Casey in Game With Brown Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/farm-union-head-for-roosevelt.html | Farm Union Head for Roosevelt. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lehman-thrusts-at-local-taxation-he-declares-that-republicans-have.html | LEHMAN THRUSTS AT LOCAL TAXATION; He Declares That Republicans Have Blocked Cuts in County and City Costs. PLEDGES HELP FOR IDLE " This State Has No Right to Let Its Citizens Starve," He Says at Elmira. WAGNER HITS FEDERAL RISE Senator Asserts Opponents Admitted Need of Economy in 1922, but Failed to Act. | True | From a Staff Correspondent. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/watercolors-on-view.html | Water-Colors on View. | True | T.C.L. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lafayette-picks-lineup-line-averaging-176-pounds-to-face-w-and-j.html | LAFAYETTE PICKS LINE-UP.; Line Averaging 176 Pounds to Face W. and J. Eleven Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/cornell-entrains-for-battle-here-three-elevens-depart-from-ithaca.html | CORNELL ENTRAINS FOR BATTLE HERE; Three Elevens Depart From Ithaca With Only Two Men Beset by Injuries. SHAUB MAY NOT BE USED Borland Expected to Take His Place at Guard -- Geoffrion Will Start as No. 4 Back. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/norris-for-la-guardias-reelection.html | Norris for La Guardia's Re-election | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/american-reported-murdered-in-china-rev-bert-nelson-captive-two.html | AMERICAN REPORTED MURDERED IN CHINA; Rev. Bert Nelson, Captive Two Years, Is Said to Have Been Slain by Fleeing Reds. SZECHWAN CITY ABANDONED Governor's Forces Are in Retreat -- Shantung Civil War Is Reported as Subsiding. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lawyer-in-dry-cases-finds-they-dont-pay-finkelstein-admits-in.html | LAWYER IN DRY CASES FINDS THEY DON'T PAY; Finkelstein Admits in Alimony Suit It Was Mistake to Make Prohibition His Specialty. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/favorites-prevail-at-chicago-track-first-five-get-home-in-front.html | FAVORITES PREVAIL AT CHICAGO TRACK; First Five Get Home in Front, Including Miss Sparkling in the Feature. LEADS THE ENTIRE ROUTE Winner Pays $4.72 and Covers Six and a Half Furlongs,in 1:31 to Beat Upon and Dr. Jillson. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-jorge-a-belt-attorney-is-dead-counsel-for-hershey-interests-in.html | DR. JORGE A. BELT, ATTORNEY, IS DEAD; Counsel for Hershey Interests in Cuba Is Victim of Heart Attack. LONG HELD PUBLIC OFFICE Had Been Official Since Founding of Island Republic -- Three Sons Now Political Refuges. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/edward-f-higgins-i-uuuuuuu-civil-engineer-was-employed-on-the-new.html | EDWARD F. HIGGINS. ; l uuuuuuu Civil Engineer Was Employed on the New York City Watershed. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/andrew-hay.html | ANDREW HAY. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/american-students-protected-in-vienna-university-rector-apologizes.html | AMERICAN STUDENTS PROTECTED IN VIENNA; University Rector Apologizes to Oar Envoy -- New Riot in Another School. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/frank-m-gordons-entertain-in-south-give-a-luncheon-for-12-guests-in.html | FRANK M. GORDONS ENTERTAIN IN SOUTH; Give a Luncheon for 12 Guests in White Sulphur Springs -- C.H. Hyams 3d Is Host. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sergt-major-wa-hawkins.html | SERGT. MAJOR W.A. HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/store-sales-make-improved-showing-decline-by-department.html | STORE SALES MAKE IMPROVED SHOWING; Decline by Department Organizations in September Is Smallest Since January. APPAREL LINES DO WELL Drop Among Chains From the Year Before Least Since April, Reserve Bank Here Reports. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/the-beer-issue-it-is-viewed-as-the-principal-factor-of-the-campaign.html | THE BEER ISSUE.; It Is Viewed as the Principal Factor of the Campaign. | True | HENRICUS. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-george-w-spencer-mother-of-vance-thompsons-widow-stricken-near.html | MRS. GEORGE W. SPENCER.; Mother of Vance Thompson's Widow Stricken Near 94th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/williams-ends-hard-work-drills-against-union-attack-as-interpreted.html | WILLIAMS ENDS HARD WORK.; Drills Against Union Attack as Interpreted by Reserves. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/report-banks-seek-to-deal-with-mkee-mitchell-and-aldrich-said-to-be.html | REPORT BANKS SEEK TO DEAL WITH M'KEE; Mitchell and Aldrich Said to Be Unwilling to Grant Loan on Berry Figures Alone. MEETING IS LIKELY TODAY Controller Held to Be Pressing Plea for Aid Despite Denial -- Acting Mayor Scores Secrecy. POUNDS SEES A CRISIS NEAR Says Officials Are Hard Put to Meet Payroll -- City Contractors Wait for Money. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/florida-grand-jury-told-to-find-floggers-judge-urges-deep-inquiry.html | FLORIDA GRAND JURY TOLD TO FIND FLOGGERS; Judge Urges 'Deep' Inquiry to Protect Residents From Lashes of Gang. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/calls-roosevelt-dangerous-radical-beck-tells-city-club-in-boston.html | CALLS ROOSEVELT DANGEROUS RADICAL; Beck Tells City Club in Boston His Victory Would Threaten the Country's Stability. QUOTES SMITH'S WARNING Representative Recalls His Words on "Demagogues" -- Says the South Would Balk Repeal. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/expects-announcement.html | Expects Announcement. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/panama-rent-strikers-attack-editor-of-american-newspaper.html | Panama Rent Strikers Attack Editor of American Newspaper | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/jersey-merchant-killed-by-auto.html | Jersey Merchant Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/peru-levies-21-tax-for-war-on-colombia-incomes-of-foreigners.html | PERU LEVIES 21% TAX FOR WAR ON COLOMBIA; Incomes of Foreigners Affected -- Bogota Congress Cities President Emergency Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/order-of-golden-chain-elects.html | Order of Golden Chain Elects. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mkees-economies-scrapped-by-board-light-on-loan-today-technical.html | M'KEE'S ECONOMIES SCRAPPED BY BOARD; LIGHT ON LOAN TODAY; Technical Budget Reduction of $1,010,800 Includes $1,000,000 Saved on Subway Bonds. SALARY CUTS ARE DEFEATED Ban on Limousines and Move to Retire Employes at 70 Voted Down at Public Hearing. SHOWDOWN ON FINANCING Acting Mayor Is Expected to Meet Bankers After Reported Refusal to Deal With Berry Alone. M'KEE'S ECONOMIES SCRAPPED BY BOARD | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/urges-true-preaching-dr-gw-truett-addresses-state-baptists-rev-f.html | URGES 'TRUE PREACHING.'; Dr. G.W. Truett Addresses State Baptists -- Rev. F. Alien Elected. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/paterson-eleven-scores-mullens-and-morano-lead-attack-in-20to0.html | PATERSON ELEVEN SCORES; Mullens and Morano Lead Attack in 20-to-0 Victory Over Newark. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/inflation-as-an-issue.html | INFLATION AS AN ISSUE. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/ernest-le-messurier-canadian-newspaper-cartoonist-and-advertising.html | ERNEST LE MESSURIER.; Canadian Newspaper Cartoonist and Advertising Man. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/will-rogers-returns-without-goodwill-south-america-is-fed-up-on-it.html | WILL ROGERS RETURNS WITHOUT 'GOOD-WILL'; South America Is 'Fed Up' on It, but Business Is Improving, He Reports at Miami. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/relief-in-new-jersey.html | RELIEF IN NEW JERSEY. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/douvarjos-appeal-heard-westchester-school-dismissal-case-is-argued.html | DOUVARJO'S APPEAL HEARD.; Westchester School Dismissal Case Is Argued at Albany. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-l-l-trumbull-dies-at-100.html | Mrs. L. L. Trumbull Dies at 100. | True | I Suecial to THE NEW YORK TIMES. I | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/final-touches-added-to-new-music-hall-decorative-scheme-in-theatre.html | FINAL TOUCHES ADDED TO NEW MUSIC HALL.; Decorative Scheme in Theatre at Rockefeller Center Revealed as Scaffolds Come Down. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/tunney-gets-vote-writ-court-orders-registration-board-to-show-cause.html | TUNNEY GETS VOTE WRIT.; Court Orders Registration Board to Show Cause for Disqualification. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/25-foreign-lands-represented-in-a-west-side-voting-district.html | 25 Foreign Lands Represented In a West Side Voting District | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/men-and-parties-democrats-held-to-have-better-list-to-draw-from.html | MEN AND PARTIES.; Democrats Held to Have Better List to Draw From. | True | RIXEY SMITH. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/11600-cancer-cases-aided-by-group-here-sixyear-mark-of-committee.html | 11,600 CANCER CASES AIDED BY GROUP HERE; Six-Year Mark of Committee Rising Rapidly as Slump Brings Record Burden. $50,000 REQUIRED AT ONCE Women Perfect Plans for Drive to Open Monday -- Mme. Curie and Lehman Hail the Work. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/a-scotsmans-reply.html | A SCOTSMAN'S REPLY. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/praising-the-president-work-under-way-seen-as-necessitating-his.html | PRAISING THE PRESIDENT.; Work Under Way Seen as Necessitating His Re-election. | True | MARCUS M. MARKS. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/harbord-attacks-roosevelt-record-rca-chairman-in-philadelphia.html | HARBORD ATTACKS ROOSEVELT RECORD; R.C.A. Chairman in Philadelphia Speech Blames Governor for 'Corruption' in New York City. CANNOT BE DISOWNED' General Refers to Walker as "One Sporty Little Mayor, Scared Into Resignation Under Fire." | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hockey-schedule-listed-international-league-will-start-campaign-on.html | HOCKEY SCHEDULE LISTED.; International League Will Start Campaign on Nov. 11. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/henry-ford-failed-to-register.html | Henry Ford Failed to Register. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/princeton-accepts-veblen-resignation-mathematician-on-staff-for-27.html | PRINCETON ACCEPTS VEBLEN RESIGNATION; Mathematician on Staff for 27 Years Will Join institute of Advanced Study. | True | Special to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/richard-poe-photographer-for-40-years-in-hack-ensack-was-82.html | RICHARD POE.; Photographer for 40 Years In Hack- ensack Was 82. | True | Special to THE NEW YORK TIMES. 1 | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rutgers-in-scrimmage-varsity-opposes-intramural-team-for-40-minutes.html | RUTGERS IN SCRIMMAGE.; Varsity Opposes Intramural Team for 40 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/warns-shopkeepers-not-to-buy-lists-of-counterfeit-bills.html | Warns Shopkeepers Not to Buy "Lists" of Counterfeit Bills | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-mooney-to-sail-for-europe-tonight-state-department-said-to-have.html | MRS. MOONEY TO SAIL FOR EUROPE TONIGHT; State Department Said to Have 'Changed Mind' Over Passport Ban to Labor Delegate. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/james-p-bolger.html | JAMES P. BOLGER. | True | Special to THE NEW YOEK TIMES | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/128-strikers-indicted-baltimore-jury-charges-unlawful-assembly-to.html | 128 STRIKERS INDICTED.; Baltimore Jury Charges Unlawful Assembly to Garment Workers. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/miss-stockwell-engaged-to-wed-daughter-of-rex-dr-and-mrs-f-e.html | MISS STOCKWELL . ENGAGED TO WED; Daughter of Rec. Dr. and Mrs. F. E. Stockwell of Philadelphia Betrothed to"3. P. Stewart. FIANCE CORNELL GRADUATE Bride-Elect Is a Grand-daughter of the Late Dr. Henry Mitchell MacCracken. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/republican-purses-opening-for-hoover-campaign-chiefs-elated-as.html | REPUBLICAN PURSES OPENING FOR HOOVER; Campaign Chiefs Elated as Funds for Final Drive Begin to Arrive. WARN ON 'PROTEST' VOTES Party Leaders Contend Ballots for Thomas Will Neither Elect Him Nor Help Roosevelt. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hoover-measures-praised-by-miller-they-have-put-us-back-on-the.html | HOOVER MEASURES PRAISED BY MILLER; They Have Put Us Back on the Right Road, Ex-Governor Asserts at Newport. PARALLEL TO 1896 SEEN Business Men, Then as Now, Were Denounced fop Warning Against "Heresies," He Says. | True | Spesial to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/booth-assets-72492.html | Booth Assets $7,249,2. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mr-rogers-disposes-of-an-issue-that-long-has-been-in-dispute.html | Mr. Rogers Disposes of an Issue That Long Has Been in Dispute | True | WILL ROGERS. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/say-farley-sought-vote-funds-abroad-republicans-cite-montreal.html | SAY FARLEY SOUGHT VOTE FUNDS ABROAD; Republicans Cite Montreal Paper's Story That He Asked Aid From Canadian. FORGERY,' SAYS CHAIRMAN Letter to Shipping Man Is a Fabrication, He Asserts, Terming Tale a "Last Minute Libel." | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/clothing-for-seamen-needed.html | Clothing for Seamen Needed. | True | A.R. MANSFIELD. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mother-kills-child-takes-poison.html | Mother Kills Child, Takes Poison. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/extra-session-plan-dropped-at-albany-roosevelt-and-legislative.html | EXTRA SESSION PLAN DROPPED AT ALBANY; Roosevelt and Legislative Leaders Act on Basis of Report by Relief Officials. EXPENSE ANOTHER FACTOR IF $30,000,000 Bond Issue Fails to Pass, the Legislature Will Be Called in Session. EXTRA SESSION PLAN DROPPED AT ALBANY | True | From a Staff Correspondent. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/eleven-bond-issues-to-go-off-exchange-obligations-matured-or-due.html | ELEVEN BOND ISSUES TO GO OFF EXCHANGE; Obligations Matured or Due and Payable to Be Taken From List on Tuesday. ACTION ON 33 IS DELAYED $15,000,000 of Detroit Edison and $22,500,000 Union Electric Bonds Are Up for Listing. ELEVEN BOND ISSUES TO GO OFF EXCHANGE | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/jamaica-increases-tariff.html | Jamaica Increases Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/stocks-quiet-but-firm-in-paris.html | Stocks Quiet But Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/purdue-announces-team-starting-lineup-is-named-as-squad-entrains.html | PURDUE ANNOUNCES TEAM.; Starting Line-Up Is Named as Squad Entrains for New York. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/seville-police-fail-in-identifying-saul-suspect-in-lindbergh-kidnap.html | SEVILLE POLICE FAIL IN IDENTIFYING SAUL; Suspect in Lindbergh Kidnap Case Still Refuses to Tell What He Knows. ONCE LIVED IN LOS ANGELES Prisoner Also Says He Worked for Florida Hotel, Where He Met "Prominent People." | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/party-elephants-visit-white-house.html | Party Elephants Visit White House. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rfc-floats-notes-for-a-billion-issue-repays-treasury-675000000.html | R.F.C. FLOATS NOTES FOR A BILLION ISSUE; Repays Treasury $675,000,000 Matured Paper, Increases Cash Supply $325,000,000. ILLINOIS GETS $6,303,150 Board Grants $850,000 Relief Loan to Mississippi -- Land Bank Goes to Baltimore. CROP LOANS ARE HELD UP Words "Adequate Security" In Act Are Said to Prevent Advances at Present Farm Prices. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/macedonian-in-prison-murders-member-of-the-rival-faction.html | Macedonian in Prison Murders Member of the Rival Faction | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/thomas-denounces-keystone-bosses-in-philadelphia-he-calls-reed-a.html | THOMAS DENOUNCES KEYSTONE 'BOSSES; In Philadelphia, He Calls Reed 'a Mussolini' and Says Penn's Colony Is 'Mellon's Estate.' WARNS OF 'JINGO DICTATOR' Terming This "the Last Refuge of Capitalism," He Offers Socialism as Alternative. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/salamancas-resignation-rumored.html | Salamanca's Resignation Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/text-of-col-theodore-roosevelts-broadcast-from-manila.html | Text of Col. Theodore Roosevelt's Broadcast From Manila | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/warns-depression-hits-public-health-miss-abbott-of-childrens-bureau.html | WARNS DEPRESSION HITS PUBLIC HEALTH; Miss Abbott of Children's Bureau Tells National Association of Dangers to Youth. CUTS IN FUNDS DEPLORED Dr. Grinnell of Harvard Declares Rawlins Anti-Typhoid Culture Needs Substitution. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/boris-karloff-charles-laughton-and-raymond-massey-in-a-film-of.html | Boris Karloff, Charles Laughton and Raymond Massey in a Film of Priestley's "The Old Dark House." | True | By M0rdaunt Hall. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/andrew-e-card.html | ANDREW E. CARD. | True | Special to THB NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-e-r-heath-dies-onetime-explorer-decorated-by-bolivian-govern.html | DR. E, R. HEATH DIES; ONE-TIME EXPLORER; Decorated by Bolivian Govern- ment for Courage in Charting 'f.'wer in the Jungles. - S I OPENED ROUTE FOR RUBBER Was Taken by Parents in Covered- Wagon to California in '49uLong a Physician in Kansas City. | True | Special to THZ NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/new-zealands-gold-exports-rise.html | New Zealand's Gold Exports Rise. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/robeson-to-form-london-repertory-plans-to-organize-permanent.html | ROBESON TO FORM LONDON REPERTORY; Plans to Organize Permanent Company as Soon as His Engagements Permit. WOULD GIVE O'NEILL PLAYS Russian Works Also Scheduled-Eventual World Tour of Group Is Projected. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/kirk-drexellj.html | KIRK DREXELlJ* | True | ! Special to THE NEW YORK TIMES. I | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/assails-roosevelt-on-state-spending-mills-says-at-utica-that.html | ASSAILS ROOSEVELT ON STATE SPENDING; Mills Says at Utica That 'Reckless Extravagance' Has Been Rule at Albany. CALLS GOVERNOR TIMOROUS Secretary Declares That Defeat of Hoover 'Might Well Prove to Be a National Calamity.' | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/canadian-officer-wins-riding-test-lieut-mann-jumps-michael-to.html | CANADIAN OFFICER WINS RIDING TEST; Lieut. Mann Jumps Michael to Victory in International Military Event at Boston. ANSONIA SCORES IN STAKE U.S. Army Team's Gelding Takes $1,000 Jumper Test -- Predennis Is a Close Second. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rain-prevents-wight-riots.html | Rain Prevents Wight Riots. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/1000000-utility-deal-properties-in-southeastern-part-of-kentucky.html | $1,000,000 UTILITY DEAL.; Properties In Southeastern Part of Kentucky Change Hands. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/more-trade-buying-lifts-cotton-again-southern-selling-increases.html | MORE TRADE BUYING LIFTS COTTON AGAIN; Southern Selling Increases, Making the Market Here Irregular at Times. NET UPTURNS 5 TO 9 POINTS Continental and Japanese Mills Continue Purchases, With Liverpool Active Early. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gillette-razor-co-nets-173-a-share-profits-in-last-nine-months.html | GILLETTE RAZOR CO NETS $1.73 A SHARE; Profits in Last Nine Months Larger Than a Year Ago -- No Obsolescence Charged. MORE DEBENTURES BOUGHT $6,682,000 of $20,000,000 Issued in 1930 Outstanding -- Proceeds of Suit Added to Reserve. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gov-roosevelt-orders-electric-rate-inquiry-binghamton-plea-granted.html | GOV. ROOSEVELT ORDERS ELECTRIC RATE INQUIRY; Binghamton Plea Granted in Line With Principle That Service Body Should Act. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/state-office-set-up-to-sift-vote-fraud-belated-step-says-republican.html | STATE OFFICE SET UP TO SIFT VOTE FRAUD; Belated Step, Says Republican Counsel as He Asks Court to Strike Off 1,200 Names. CHARITY LODGERS DROPPED Ruling In Test Case Will Bap 1,500 In Salvation Army Home -- College Instructors Win Ballot Right. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/miss-mary-plunkett-engaged-to-marry-troth-of-debutante-of-last.html | MISS MARY PLUNKETT ENGAGED TO MARRY; Troth of Debutante of Last Winter to tyavid B. Makepeace An- nounced by Her Parents. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/peruvian-strikers-still-out.html | Peruvian Strikers Still Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/francosoviet-pact-near-nonaggression-treaty-will-be-signed-at-paris.html | FRANCO-SOVIET PACT NEAR.; Non-Aggression Treaty Will Be Signed at Paris. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/harry-gottlieb-who-won-guggenheim-scholarship-last-year-has-a-large.html | Harry Gottlieb, Who Won Guggenheim Scholarship Last Year, Has a Large Exhibition of Recent Work. | True | By Edward Alden Jewell. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/navy-157-years-old-7000-at-yard-here-theodore-roosevelts-memory.html | NAVY 157 YEARS OLD; 7,000 AT YARD HERE; Theodore Roosevelt's Memory Also Honored by City on His 74th Birthday. 7 PLANES SALUTE HIS GRAVE Crowds in Rain See the Marines in Guard Mount Ceremony at Brooklyn Celebration. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/cotton-cloth-index-swings-upward-again-primary-markets-continued.html | Cotton Cloth Index Swings Upward Again; Primary Markets Continued Quiet in Week | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/bars-districting-tribunal-judge-holds-it-impracticable-now-in.html | BARS DISTRICTING TRIBUNAL; Judge Holds It Impracticable Now in Tennessee Suit. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rob-man-72-of-3500-savings.html | Rob Man, 72, of $3,500 Savings. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/wb-davis-begins-term-codefendant-with-leas-enters-north-carolina.html | W.B. DAVIS BEGINS TERM.; Co-Defendant With Leas Enters North Carolina Prison. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gets-colombian-medal-capt-vc-devotie-of-fort-hamilton-was-formerly.html | GETS COLOMBIAN MEDAL.; Capt. V.C. Devotie of Fort Hamilton Was Formerly Attache in Bogota. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/baptists-honor-pastor-jersey-convention-presents-award-of-merit-to.html | BAPTISTS HONOR PASTOR.; Jersey Convention Presents Award of Merit to Rev. R.J. Beazley. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/new-pennroad-committee-group-not-connected-with-court-action-will.html | NEW PENNROAD COMMITTEE.; Group, Not Connected With Court Action, Will Study Voting Trust. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/pound-erratic-in-london-dealers-hard-put-to-keep-track-of-rapid.html | POUND ERRATIC IN LONDON.; Dealers Hard Put to Keep Track of Rapid Fluctuations. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/navys-track-dates-set-meet-with-army-on-may-27-will-conclude-spring.html | NAVY'S TRACK DATES SET.; Meet With Army on May 27 Will Conclude Spring Campaign. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/arbitration-policy-wins-wide-support-method-expected-to-be-in-force.html | ARBITRATION POLICY WINS WIDE SUPPORT; Method Expected to Be in Force Shortly on Several Realty Bond Issues. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/richard-stevens-hot-springs-host-gives-a-dinner-in-honor-of-mrs.html | RICHARD STEVENS HOT SPRINGS HOST; Gives a Dinner in Honor of Mrs. Cornelius Vanderbilt -- Mrs. George A. Ellis Feted. J.W. ROBBINSES ENTERTAIN Mr. and Mrs. Alfred Uihlein Celebrate Their 57th Wedding Anniversary With a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/amherst-tunes-offense-concentrates-on-passing-drill-for-game-with.html | AMHERST TUNES OFFENSE.; Concentrates on Passing Drill for Game With Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/eastchester-on-top-126-beats-scarsdale-with-touchdown-in-last.html | EASTCHESTER ON TOP, 12-6.; Beats Scarsdale With Touchdown In Last' Half-Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/georgetown-eleven-at-detroit-tonight-home-team-weakened-by-loss-of.html | GEORGETOWN ELEVEN AT DETROIT TONIGHT; Home Team Weakened by Loss of Captain Metras, Out With a Fractured Bone in Arm. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/answers-glass-on-gold-carey-says-hoover-told-senate-leaders-of.html | ANSWERS GLASS ON GOLD.; Carey Says Hoover Told Senate Leaders of Danger to Standard. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/to-resume-meat-parley-argentine-brazil-and-uruguay-will-try-again.html | TO RESUME MEAT PARLEY.; Argentine, Brazil and Uruguay Will Try Again to Reach Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/brown-works-indoors-for-harvard-battle-captain-gilbane-expected-to.html | BROWN WORKS INDOORS FOR HARVARD BATTLE; Captain Gilbane Expected to Start at Fullback and Buonanno Will See Action. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/two-moro-kentucky-colonels.html | Two Moro Kentucky Colonels. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sales-in-new-jersey-small-flats-and-dwellings-are-favored-by.html | SALES IN NEW JERSEY.; Small Flats and dwellings Are Favored by Investors. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/princeton-squad-off-to-michigan-tigers-are-due-in-ann-arbor-today.html | PRINCETON SQUAD OFF TO MICHIGAN; Tigers Are Due in Ann Arbor Today, Where a Final Light Workout Will Be Held. DRAUDT, ILL, NOT IN GROUP Thirteen Backs and Twenty-two Linemen Entrain -- Kadlic Will Start at Quarterback. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/plan-to-erect-300000-strip-mill.html | Plan to Erect $300,000 Strip Mill. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/queens-school-house-once-was-a-saloon-broad-channel-civic-group.html | QUEENS SCHOOL HOUSE ONCE WAS A SALOON; Broad Channel Civic Group Calls Meeting to Protest Condition of the Old Building. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/a-son-to-mrs-a-donald-grosset.html | A Son to Mrs. A. Donald Grosset. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/model-housing-plan-opposed-by-national-realty-group.html | Model Housing Plan Opposed By National Realty Group | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/viceroy-will-not-free-gandhi-unless-he-agrees-to-obey-law.html | Viceroy Will Not Free Gandhi Unless He Agrees to Obey Law | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/antiques-sold-for-6367-english-china-cabinet-in-rose-camming.html | ANTIQUES SOLD FOR $6,367.; English China Cabinet in Rose Camming Collection Brings $300. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/connecticut-auto-licenses-drop.html | Connecticut Auto Licenses Drop. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/price-studying-cheers-farmers.html | Price Studying Cheers Farmers. | True | Canadian Press | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/disputants-begin-chaco-peace-talks-neutrals-in-washington-report.html | DISPUTANTS BEGIN CHACO PEACE TALKS; Neutrals in Washington Report "Progress" in Pacifying Paraguay and Bolivia. UPSET AT LA PAZ RUMORED Argentina Hears President Salamanca Has Resigned -- Paraguayans Find 100 of Foe Starved in Jungle. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/grace-says-steel-needs-tariff-rise-he-declares-plants-in-this.html | GRACE SAYS STEEL NEEDS TARIFF RISE; He Declares Plants in This Country Are Idle as Imports Pour In. BETHLEHEM SHOWS LOSS Total for Quarter $5,435,724, a Record for Corporation -- Some Gains Noted. GRACE SAYS STEEL NEEDS TARIFF RISE | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/money-stocks-rose-85229124-in-month-treasurys-full-report-for.html | MONEY STOCKS ROSE $85,229,124 IN MONTH; Treasury's Full Report for September Shows increase of $104,819,117 in gold. RESERVE NOTES DECREASED In Year Ended Sept. 30 Supply of Money Increased $45,896,228 -- Gold Dropped $547,689,807. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/obrien-pledges-plan-of-economy-in-city-says-daring-speaking-tour-he.html | O'BRIEN PLEDGES PLAN OF ECONOMY IN CITY; Says Daring Speaking Tour He Will Reduce Personnel 'If and Wherever Possible' | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/battle-of-the-alamo.html | BATTLE OF THE ALAMO. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/reorganizing-icc-declared-needful-fs-davis-tells-deeper-waterways.html | REORGANIZING I.C.C. DECLARED NEEDFUL; F.S. Davis Tells Deeper Waterways Convention Commission Is Overworked. AID TO RAILROADS URGED Mayor Moore, Welcoming Group to Philadelphia, Says Canal Across Jersey Is Essential to Progress. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/notre-dame-is-en-route-squad-holds-final-home-drill-in-rain.html | NOTRE DAME IS EN ROUTE.; Squad Holds Final, Home Drill in Rain -- Anderson Is Confident. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/fordhams-backs-drill-on-passing-half-of-workout-devoted-to-aerial.html | FORDHAM'S BACKS DRILL ON PASSING; Half of Workout Devoted to Aerial Tossing and Punting by Four Regulars. NEW OFFENSE IS SMOOTH McDermott Shows Alertness in Wing Back Post on Line Plays -- Entrain for Boston Today. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lilllana-ruspinis-bridal-plans.html | Lilllana Ruspini's Bridal Plans. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/syracuse-speeds-attack-young-players-please-coach-in-work-for.html | SYRACUSE SPEEDS ATTACK.; Young Players Please Coach in Work for Michigan State. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/graf-zeppelin-arrives-in-brazil.html | Graf Zeppelin Arrives In Brazil. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/1130000-lodgings-by-city-this-year-demands-for-shelter-up-70-to-80.html | 1,130,000 LODGINGS BY CITY THIS YEAR; Demands for Shelter Up 70 to 80%, Gibson Says -- Needy Women Increase 141% QUOTAS FIXED FOR DRIVE 4 Boroughs Outside Manhattan Agree to Raise $2,350,000 of the $15,000,000 to Be Sought. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/priestleys-melodrama-premiere-of-the-surgeon-revivals-of-camille.html | Priestley's Melodrama -- Premiere of "The Surgeon" -- Revivals of "Camille and "There's Always Juliet." | True | By Brooks Atkinson. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/poly-prep-to-face-test-in-game-today-hard-battle-looms-in-renewal.html | POLY PREP TO FACE TEST IN GAME TODAY; Hard Battle Looms in Renewal of Long Gridiron Rivalry With Brooklyn Prep. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rev-m-c-brooks-served-in-gen-logans-regiment-in-civil-war.html | REV. M. C. BROOKS.; Served in Gen. Logan's Regiment In Civil War. | True | Special to THE NETS- YORK TIMES . | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sokolis-returns-to-penns-lineup-veteran-tackle-recovered-to-assume.html | SOKOLIS RETURNS TO PENN'S LINE-UP; Veteran Tackle, Recovered, to Assume His Regular Duties in Game With Navy. PERINA ALSO SEES ACTION Resumes Place at Fullback, With Masavage, Kellett and Lewis His Running Mates. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/say-hoover-admits-our-navy-is-inferior-officers-assert-word-to.html | SAY HOOVER ADMITS OUR NAVY IS INFERIOR; Officers Assert Word to Geneva Proves Their Contention That Britain Is Much Stronger. HOPE FOR BUILDING UP Regard March 1 as End of Holiday and Look For Action in Next Congress. PREPARE NAVY DAY THEME Adams and Other Speakers Cite George Washington's Stand for Powerful Sea Arm. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/2-british-scientists-receive-nobel-prize-professor-ed-adrian-and.html | 2 BRITISH SCIENTISTS RECEIVE NOBEL PRIZE; Professor E.D. Adrian and Sir Charles Sherrington to Share Award for Medicine. FOR RESEARCH ON NEURONS Cambridge Man Used Wireless Apparatus to Register Nervous Impulses. BOTH ARE WORLD FAMOUS They Have Been Recipients of Many Medals and Other Recognitions -- Lectured In This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mr-sponge-victor-in-6furlong-dash-veteran-conquers-pompeius-by-half.html | MR. SPONGE VICTOR IN 6-FURLONG DASH; Veteran Conquers Pompeius by Half Length in Three-Horse Race at Laurel. MICROPHONE LAST AT WIRE Son of, Luke McLuke Negotiates the Muddy Going in 1:13 3-5 and Returns 2-1. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/chile-authorizes-cosach-to-get-loan-assures-nitrate-corporation-of.html | CHILE AUTHORIZES COSACH TO GET LOAN; Assures Nitrate Corporation of Operation Until Year's End Pending Reorganization. CURRENCY REFORM URGED Central Bank Fears Inflation Will Cause Further Depreciation -- Advises New Exchange Control Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/scoring-values-on-the-gridiron.html | Scoring Values on the Gridiron. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/st-johns-prep-triumphs-danvers-eleven-downs-providence-college.html | ST. JOHN'S PREP TRIUMPHS.; Danvers Eleven Downs Providence College Jayvees, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/henry-s-chatfield-paint-expert-dies-manufacturer-and-industrial.html | HENRY S. CHATFIELD, PAINT EXPERT, DIES; Manufacturer and Industrial Chemist Is Victim of Pneumonia After Brief Illness. IN FEDERAL SERVICE IN WAR Member of Board on Regulation of Imports and Exports -- Official of Shellac Company. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/chapin-princeton-sophomore-wins-springdale-golf-final.html | Chapin, Princeton Sophomore, Wins Springdale Golf Final | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/orchestra-halves-prices-philadelphia-group-tries-to-fill-empty.html | ORCHESTRA HALVES PRICES; Philadelphia Group Tries to Fill Empty Saturday Night Seats. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/raised-500000-bushels-of-wheat-in-1931-now-texan-is-in-receivership.html | Raised 500,000 Bushels of Wheat in 1931, Now Texan Is in Receivership for $600 Bill | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/drowned-on-bermuda-trip-body-of-charles-f-badger-71-of-nutley.html | DROWNED ON BERMUDA TRIP; Body of Charles F. Badger, 71, of Nutley, Recovered From Surf. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gold-in-french-bank-increases-for-week-addition-of-25000000-francs.html | GOLD IN FRENCH BANK INCREASES FOR WEEK; Addition of 25,000,000 Francs Leaves the Total Below Recent Maximum. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/grosvenor-estate-shrinks-431268-lawyer-who-died-in-february-1930.html | GROSVENOR ESTATE SHRINKS $431,268; Lawyer, Who Died in February, 1930, Left Property Valued at $1,003,485. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sterling-exchange-up-18c-to-327-78-rises-1-34c-at-one-time-but.html | STERLING EXCHANGE UP 1/8C TO $3.27 7/8; Rises 1 3/4c at One Time, but Weakens in Absence of Official Support. OTHER CURRENCIES LOWER Federal Reserve Bank Here Reports Gain of $1,010,100 in Gold for the Day. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/romance-and-flying.html | Romance and Flying. | True | H.T.S. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/more-roads-gain-from-a-year-ago-erie-and-three-others-report-higher.html | MORE ROADS GAIN FROM A YEAR AGO; Erie and Three Others Report Higher Net Operating Incomes in September. FURTHER DROP IN DEFICITS Five Lines Show Losses for Last Month, Compared With Fourteen in August. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/markets-in-london-paris-and-berlin-british-stocks-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Depressed by Further Drop in Sterling Rate -- Credit Easy. FRENCH TONE IS STRONGER Trading Dull Preceding Four-Day Holiday -- Trend Upward on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/roosevelt-junior-hurt-at-football-with-nose-broken-at-groton-he.html | ROOSEVELT JUNIOR HURT AT FOOTBALL; With Nose Broken at Groton, He Worries More About His Own 'Big Game' Than His Father's. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/reuben-t-seely.html | REUBEN T. SEELY. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dressed-meat-output-up-rise-of-8-is-contrary-to-usual-trend-says.html | DRESSED MEAT OUTPUT UP.; Rise of 8% Is Contrary to Usual Trend, Says Chicago Reserve Bank. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/high-tariff-on-copper-likely.html | High Tariff on Copper Likely. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/americans-to-accompany-premier.html | Americans to Accompany Premier. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/steel-operations-increase-output-in-youngstown-district-expected-to.html | STEEL OPERATIONS INCREASE; Output in Youngstown District Expected to Be Enlarged. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/columbia-reaches-peak-of-its-drive-last-hard-drill-finds-blue-and.html | COLUMBIA REACHES PEAK OF ITS DRIVE; Last Hard Drill Finds Blue and White Confident It Will Defeat Cornell. AERIAL DEFENSE POLISHED Rivero and Brominski Stop Plays Rival Eleven Is Expected to Employ Tomorrow. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/move-to-improve-hosiery-industry-producers-vote-broad-program-which.html | MOVE TO IMPROVE HOSIERY INDUSTRY; Producers Vote Broad Program Which Includes Scrapping Old Machinery. GERLI URGES SILK PROTEST Declares 'Japan Plans Strict Control of Price and Output -- Rayon Mills Search for Yarn. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/bond-prices-harden-in-dull-operations-best-gains-on-stock-exchange.html | BOND PRICES HARDEN IN DULL OPERATIONS; Best Gains on Stock Exchange Made in Rails, Industrial and Utility Obligations. FEW CHANCES IN TRANSITS German Issues Most Prominent in Foreign Group -- Trading on Curb Fairly Active. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/minnie-r-lazarus.html | MINNIE R. LAZARUS. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/germany-and-arms-issue-held-to-be-one-on-which-all-parties-will.html | GERMANY AND ARMS.; Issue Held to Be One on Which All Parties Will Unite. | True | CHARLES J. BRISTOW. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/north-jersey-forms-sharethework-unit-twenty-bankers-business-men.html | NORTH JERSEY FORMS SHARE-THE-WORK UNIT; Twenty Bankers, Business Men and Industrialists Organize to Widen Employment. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/yale-club-wins-at-bridge-defeats-dartmouth-club-team-by-11235.html | YALE CLUB WINS AT BRIDGE.; Defeats Dartmouth Club Team by 11,235 Points at Opening Match. ' | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/happen-41-wins-evergreen-purse-filly-gets-up-in-final-steps-to-beat.html | HAPPEN, 4-1, WINS EVERGREEN PURSE; Filly Gets Up in Final Steps to Beat Al Neiman by Head at Empire City. CAPITALIST IS HOME FIRST Recedes in Betting, but Scores by Length and Half Over Rye, With Shady Girl, Favorite, Next. | True | By Bryan Field. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/receivers-of-irt-sue-to-block-court-will-ask-writ-to-prohibit.html | RECEIVERS OF I.R.T. SUE TO BLOCK COURT; Will Ask Writ to Prohibit District Judges Taking Any Action in the Case. ATTACK WOOLSEY DECISION They Say It Has Seriously Impaired Administration of the Lines -- Legal Fight on Nov. 7. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/last-two-blast-furnaces-in-wisconsin-to-be-dismantled.html | Last Two Blast Furnaces In Wisconsin to Be Dismantled | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/young-republicans-to-fight-hofstadter-club-denounces-bench-deal-and.html | YOUNG REPUBLICANS TO FIGHT HOFSTADTER; Club Denounces Bench Deal and Pledges Support to Independent Candidates. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/michigan-will-honor-stagg-daring-chicago-game-nov-12.html | Michigan Will Honor Stagg Daring Chicago Game, Nov. 12. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/to-pay-on-florida-bonds-committee-for-st-petersburg-holders-has.html | TO PAY ON FLORIDA BONDS.; Committee for St. Petersburg Holders Has Fund Ready. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/swedish-princess-visiting-england-arrival-of-ingrid-by-airplane.html | SWEDISH PRINCESS VISITING ENGLAND; Arrival of Ingrid by Airplane Revives Rumor of Betrothal to Prince George. ENVOY SEES BRITISH HEIR Minister's Visit Heightens Feeling That "Something" Is Impending -- Stockholm Stirred. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/suspend-10-students-in-city-college-row-authorities-act-against.html | SUSPEND 10 STUDENTS IN CITY COLLEGE ROW; Authorities Act Against Those Convicted of Demonstration Outside Night Court. TEACHER FREED ON BAIL Case of Columbia Instructor and 3 Students in Campus Rally Is Put Off. DR. ROBINSON IS CRITICIZED His Resignation Demanded at a Meeting in the College Addressed by Corliss Lamont. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/urges-that-canada-peg-price-of-wheat-farmer-member-is-told-by-the.html | URGES THAT CANADA PEG PRICE OF WHEAT; Farmer Member Is Told by the Premier That No Action Is Planned Immediately. WORLD PARLEY PROPOSED Western Leaders Assert That All Business Is Menaced -- Reports of Dumping Race Are Scouted. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/named-to-laytons-post-frederick-phillips-on-committee-for-world.html | NAMED TO LAYTON'S POST.; Frederick Phillips on Committee for World Economic Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/better-relations-expected.html | Better Relations Expected. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/nyu-squad-holds-final-heavy-drill-perfects-aerial-drive-which-it.html | N.Y.U. SQUAD HOLDS FINAL HEAVY DRILL; Perfects Aerial Drive Which It Will Display Against Purdue Tomorrow. HUGRET LIKELY TO BE OUT Veteran End, Knee Hurt, Expected to Miss His First Game Since He Joined Varsity. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/nyc-asks-2500000-line-would-use-loan-to-employ-2500-men-here-and-in.html | N.Y.C. ASKS $2,500,000.; Line Would Use Loan to Employ 2,500 Men Here and in Indiana. R.F.C. FLOATS NOTES FOR A BILLION ISSUE | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lehman-sets-westchester-tour.html | Lehman Sets Westchester Tour. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/commons-advances-ottawa-tariff-bill-measure-wins-second-reading.html | COMMONS ADVANCES OTTAWA TARIFF BILL; Measure Wins Second Reading Over Laborite Motion to Reject It, 423 to 77. FOREIGN ENVOYS PROTEST Almost Prohibitive Duty to "Be Put on Copper -- Jamaica Adopts Revised Schedules. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/wa-patton-dead-state-labor-official-a-former-newspaper-editor-and.html | W.A. PATTON DEAD; STATE LABOR OFFICIAL; A Former Newspaper Editor and Publisher in Western Part of New York. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/praying-for-a-break.html | PRAYING FOR A "BREAK." | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/michigan-team-picked-probable-lineup-for-princeton-game-is.html | MICHIGAN TEAM PICKED.; Probable Line-Up for Princeton Game Is Announced. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/smith-receives-ovation-throng-of-17000-at-boston-raises-rafters-in.html | SMITH RECEIVES OVATION; Throng of 17,000 at Boston Raises Rafters in Its Welcome. PEOPLE KEPT IN THE DARK' Hoover Administration Misled Public on Condition of the Treasury, He Says. HE SPEAKS AT PROVIDENCE Train, Like a Presidential Special, Draws Crowds in 3 States to Idol of 1928. SMITH IN BOSTON SPEAKS FOR TICKET | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/festive-missouri.html | FESTIVE MISSOURI. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/edward-a-seacord-descendant-of-pioneer-new-rochelle-i-family-dies-i.html | EDWARD A. SEACORD.; Descendant of Pioneer New Rochelle I Family Dies in Rye. | True | Special to THE NEW YORK TDIEB. I | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lady-astor-to-speak-in-virginia.html | Lady Astor to Speak in Virginia. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rev-florian-widman-jersey-pastor-dies-served-elizabeth-church-for.html | REV. FLORIAN WIDMAN, JERSEY PASTOR, DIES; Served Elizabeth Church for 25 YearsuLong a Leader in Benedictine Order. | True | I Special to THE New YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/confer-on-canadian-newsprint.html | Confer on Canadian Newsprint. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/world-conference-here-on-copper-forecast-further-curtailment-in.html | World Conference Here on Copper Forecast; Further Curtailment in Production Expected | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/fire-built-for-coffee-costs-8000.html | Fire Built for Coffee Costs $8,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/westchester-banks-set-up-clearing-house-plans-approved-operations.html | Westchester Banks Set Up Clearing House; Plans Approved, Operations Will Start Soon | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/danish-government-sets-elections-nov-16-decides-to-appeal-to-voters.html | DANISH GOVERNMENT SETS ELECTIONS NOV. 16; Decides to Appeal to Voters After Upper Chamber Rejects Economic Program. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/tedwyns-tailagan-field-trial-victor-fergusons-dog-takes-horsford.html | TEDWYN'S TAILAGAN FIELD TRIAL VICTOR; Ferguson's Dog Takes Horsford Trophy as Leading Performer in Fishers Island Meet. TOP WINS MEMBERS STAKE. Chief Test of Final Day Results in Triumph for Squires's Entry -- Morewood Rough Scores. | True | By Henry R. Ilsley. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/liquidation-eases-wheat-advances-easterners-relax-pressure-and.html | LIQUIDATION EASES, WHEAT ADVANCES; Easterners Relax Pressure and Shorts Cover -- Sales Against Offers Halt Rise. NET GAINS 5/8 TO 7/8 CENT Corn Up 1/4 to 1/2c, Selling by Farmers Below Cost Increasing Buying -- Oats and Rye Stronger. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/arthur-h-lowe-ihdustrialistdead-exmayor-of-fitchburg-was-a-leader.html | ARTHUR H. LOWE, IHDUSTRIALIST,DEAD; Ex-Mayor of Fitchburg Was a Leader in the Manufacture of Cotton Textiles. STARTED FIRST MILL IN '79 Farmer's Son Became President or Director in Many Corporations and a Philanthropist. | True | Special to THE JJEW TOBK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/prt-removes-antihoover-signs.html | P.R.T. Removes Anti-Hoover Signs. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-a-ray-petty-noted-pastor-dies-i-ouuuuu-helped-found-judson.html | DR. A. RAY PETTY, NOTED PASTOR, DIES; I ouuuuu ( Helped Found Judson Health Centre During the Eleven Years He Lived Here. A FEARLESS MODERNIST As Successor to Dr. Russell H. Conwell in Philadelphia, Caused a Stir by His Preaching. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/prussian-prince-to-go-to-port-said.html | Prussian Prince to Go to Port Said. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/wb-yeats-elected-to-authors-club-irish-poet-is-made-thirtysixth.html | W.B. YEATS ELECTED TO AUTHORS CLUB; Irish Poet Is Made Thirty-sixth Honorary Member at Dinner Given for Him. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/insulls-son-to-return-to-leave-england-for-america-without-visiting.html | INSULL'S SON TO RETURN.; To Leave England for America Without Visiting Father in Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/miss-singers-87-takes-golf-award-home-club-entry-wins-low-gross-in.html | MISS SINGER'S 87 TAKES GOLF AWARD; Home Club Entry Wins Low Gross in One-Day Tournament at Westchester C.C. LOW NET TO MRS. THOMSON Mrs. Stevens, Mrs. Laird, Mrs. Jenkins Also Capture Prizes in Final Event of Season. | True | Special to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/brulette-wins-jockey-club-cup-with-walkover-at-newmarket.html | Brulette Wins Jockey Club Cup With Walkover at Newmarket | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/swim-test-is-won-by-miss-dickinson-wsa-star-triumphs-in-200yard.html | SWIM TEST IS WON BY MISS DICKINSON; W.S.A. Star Triumphs in 200-Yard Free Style Event at the Downtown A.C. WICKLUN, HEYWARD VICTORS Former Takes 150-Yard Back Stroke Contest -- Latter Scores in Breast Stroke Race. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/comparing-with-lincoln.html | Comparing With Lincoln. | True | INDIGNANT. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/davis-achieves-unity-davis-wins-london-to-hoover-thesis.html | Davis Achieves Unity.; DAVIS WINS LONDON TO HOOVER THESIS | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/furman-eleven-wins-200-blanks-the-citadel-after-scoreless-first.html | FURMAN ELEVEN WINS, 20-0.; Blanks The Citadel After Scoreless First Half. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/power-boat-body-elects-townsend-renames-president-and-entire-board.html | POWER BOAT BODY ELECTS TOWNSEND; Renames President and Entire Board at Annual Meeting -- 26 Clubs Represented. RULE CHANGES RATIFIED James Craig Trophy Likeiy to Be Placed in Competition for Philadelphia to New York Race. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/menken-sees-peril-of-bonus-payment-fears-overriding-of-hoover-veto.html | MENKEN SEES PERIL OF BONUS PAYMENT; Fears Overriding of Hoover Veto at Lame Duck Session Despite Party Leaders. FIRSTANTI-BONUS UNIT HERE Veterans Opposed to Immediate Cashing Eleet C.M. Kinsolving as Commander. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/jelke-divorce-suit-filed-newport-court-withholds-papers-until-case.html | JELKE DIVORCE SUIT FILED.; Newport Court Withholds Papers Until Case Goes to Trial. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/toscanini-creates-anew-familiar-masterpieces-at-his.html | Toscanini Creates Anew Familiar Masterpieces at His Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/peru-authorizes-125000-loan.html | Peru Authorizes $125,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/london-unemployed-riot-and-fight-police-as-hunger-marchers-meet-in.html | London Unemployed Riot and Fight Police As 'Hunger Marchers' Meet in Hyde Park; UNEMPLOYED FIGHT POLICE IN LONDON | True | By Ferdinand Kuhn Jr.by Cable To the New York Times. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/temple-to-engage-carnegie-tonight-will-seek-fifth-victory-in-row-at.html | TEMPLE TO ENGAGE CARNEGIE TONIGHT; Will Seek Fifth Victory in Row at Philadelphia -- Whittock Rejoins Home Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/bowdoin-freshman-is-only-14.html | Bowdoin Freshman Is Only 14. | True | Special to THE NEW YORK TIMES. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/560000-got-jobs-back-in-september-upward-trend-in-unemployment-has.html | 560,000 GOT JOBS BACK IN SEPTEMBER; Upward Trend in Unemployment Has Been Checked, Green Says -- Idle Cut to 10,900,000. WARNS OF NEW LAY-OFFS A.F. of L. Head Holds Gains Will Be Lost and Sees Workless in January 13,000,000. 560,000 RESUMED JOBS LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-leonidoff-weds-s-a-wolner.html | Mrs. Leonidoff Weds S. A. Wolner. | True | Special to THE NBW TOOK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/joyce-rejects-bid-of-irish-academy-lord-dunsany-also-has-refused-to.html | JOYCE REJECTS BID OF IRISH ACADEMY; Lord Dunsany Also Has Refused to Join Group Formed by Shaw and Yeats. O'NEILL ASSOCIATE MEMBER Yeats, Here on Visit, Says Ireland Needs Academy of Letters Because It Lacks a Critical Press. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-william-patten-educatordiesat71-emeritus-professor-of-zoology-at.html | DR. WILLIAM PATTEN, EDUCATOR,DIESAT71; Emeritus Professor of Zoology at Dartmouth, Where He Taught for 38 Years. FOUND THE "MISSING LINK." Announcement After Lifetime's Search for a Form Between Verte- brates and Invertebrates. | True | Special to THE NEW TORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gets-west-point-designation.html | Gets West Point Designation. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/buffalo-reds-split.html | Buffalo Reds Split. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/average-volume-of-reserve-bank-credit-drops-16000000-in-week-to-oct.html | Average Volume of Reserve Bank Credit Drops $16,000,000 in Week to Oct. 26 | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/incomes-improved-by-oil-companies-results-of-higher-prices-seen-in.html | INCOMES IMPROVED BY OIL COMPANIES; Results of Higher Prices Seen in Reports Being Issued for Nine Months. PHILLIPS PETROLEUM GAINS Profit This Year Contrasts With Loss In 1931 -- Tide Water and Others Advance. INCOMES IMPROVED BY OIL COMPANIES | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/machado-foe-here-from-death-cell-dr-sotolongo-predicts-revolt-in.html | MACHADO FOE HERE FROM DEATH CELL; Dr. Sotolongo Predicts Revolt in Cuba by End of Year If Oppression Continues. HOPES FOR HELP FROM US Havana Lawyer Was Snatched by Friends From Line of Men Being Marched to Execution. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/study-tax-refunds-to-hoover-backers-democratic-leaders-act-to-find.html | STUDY TAX REFUNDS TO HOOVER BACKERS; Democratic Leaders Act to Find if Efforts to Sway Votes Are Due to Favors. STATE COMMITTEE FORMED Ford Tractors Made in Ireland Reported Admitted into This Country Duty Free. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/importers-deny-dumping-of-steel-say-at-hearing-that-foreign-product.html | IMPORTERS DENY DUMPING OF STEEL; Say at Hearing That Foreign Product Has Not Harmed American Industry. ASSERT BAN MEANS RUIN They Also Charge That Domestic Producers Have 'Unclean Hands' In Sales Abroad. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/ft-schuyler-park-urged-straus-tells-hurley-civic-groups-oppose.html | FT. SCHUYLER PARK URGED.; Straus Tells Hurley Civic Groups Oppose Marine Academy There. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/wesleyan-guard-hurt-berrien-suffers-broken-hand-in-practice-for.html | WESLEYAN GUARD HURT.; Berrien Suffers Broken Hand in Practice for Trinity Game. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/jobless-riot-in-australia.html | Jobless Riot in Australia. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/harriett-draper-killed-daughter-of-late-meteorologist-struck-by.html | HARRIETT DRAPER KILLED.; Daughter of Late Meteorologist Struck by Auto at Hastings. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/prof-einstein-will-sail-dec-10.html | Prof. Einstein Will Sail Dec. 10. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/open-store-in-hackensack-sears-roebuck-co-welcomed-to-state-by.html | OPEN STORE IN HACKENSACK; Sears, Roebuck & Co. Welcomed to State by Governor Moore. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/radio-stars-to-join-revue-col-stoopnagle-and-budd-will-appear-in.html | RADIO STARS TO JOIN REVUE; Col. Stoopnagle and Budd Will Appear in "Forward March." | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/millikan-receives-roosevelt-medal-his-spiritual-conceptions-are.html | MILLIKAN RECEIVES ROOSEVELT MEDAL; His Spiritual Conceptions Are Stressed in Citation on His Achievements in Science. ASKS SCIENCE IN POLITICS He Says Physicists' Lessons on "Cocksure" Thinking Provided an Example for Politicians. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/better-days-ahead-roosevelt-asserts-smashing-victory-promised-in.html | BETTER DAYS AHEAD, ROOSEVELT ASSERTS; Smashing Victory Promised in Radio Talk to 2,000 at Stage and Screen Rally. STATE RELIEF POLICY CITED Says Party Lines Should Be Scrapped in Working for the Public Good. FINDS ISSUES UNDERSTOOD Governor Holds Electorate All Over Nation Is Asking for Liberal Democratic Leadership. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/digest-poll-rumor-laid-to-republicans-report-of-switch-to-hoover.html | DIGEST POLL RUMOR LAID TO REPUBLICANS; Report of Switch to Hoover Traced by Editor to Party Headquarters in Chicago. SPREAD BY BROKERS' FIRM Later Repeated in Broadcast News Comment -- Magazine Denies Any Basis for It. DIGEST POLL RUMOR LAID TO REPUBLICANS | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hindenburg-backs-papen-says-german-chancellor-continues-to-enjoy.html | HINDENBURG BACKS PAPEN.; Says German Chancellor Continues to Enjoy His Full Confidence. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/the-herbert-e-bickels-have-a-son.html | The Herbert E. Bickels Have a Son. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/senator-norris-much-better.html | Senator Norris Much Better. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/guilty-of-swindling-woman-of-177000-jury-out-four-hours-after-trial.html | GUILTY OF SWINDLING WOMAN OF $177,000; Jury Out Four Hours After Trial of "Broker" Who Took Part in "Pocketbook Trick." | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/churches-merge-upstate-unitarians-and-universalists-form-mohawk.html | CHURCHES MERGE UP-STATE; Unitarians and Universalists Form "Mohawk Conference" at Utica. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/french-quotas-seen-as-ending-to-be-replaced-by-high-tariff.html | French Quotas Seen as Ending To Be Replaced by High Tariff | True | Special Cable to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/germans-here-act-for-cultural-unity-creation-of-university-an-art.html | GERMANS HERE ACT FOR CULTURAL UNITY; Creation of University, an Art Academy and Drama Guild Among Steps Proposed. LACK OF RECOGNITION SEEN Houghton Is Among the Speakers at Congress of Societies Who Urge Greater Solidarity. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hoover-far-in-lead-in-poll-of-colleges-students-in-47-institutions.html | HOOVER FAR IN LEAD IN POLL OF COLLEGES; Students in 47 Institutions in 31 States Give Him 29,289 Votes, Roosevelt 18,212. SOUTH FAVORS DEMOCRAT President Leads in Other Regions -- Thomas Receives 10,470 Votes, Half of Them in the East. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/medalie-promises-to-aid-dry-repeal-warns-garment-industry-that.html | MEDALIE PROMISES TO AID DRY REPEAL; Warns Garment Industry That "Nostrums" Will Not Cure Nation's Trade Slump. SCORES ROOSEVELT STAND Senatorial Nominee Finds Governor 'Vacillating' in Policies and 'Equivocal' on the Bonus. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/imperfect-surgery.html | Imperfect Surgery. | True | C.G.P. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-james-frederick-horn-pioneer-jn-electrotherapy-was-a-graduate-of.html | DR. JAMES FREDERICK HORN; Pioneer Jn Electro-Therapy Was a Graduate of College in Syria. | True | Special to THE NEW YORK TIMES. 1 | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/protest-boos-at-hoover-manila-americans-are-planning-resolution-on.html | PROTEST BOOS AT HOOVER.; Manila Americans Are Planning Resolution on Detroit Events. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/less-drop-from-1931-in-bank-clearings-reports-to-dun-co-however.html | LESS DROP FROM 1931 IN BANK CLEARINGS; Reports to Dun & Co., However, Shown Normal Shrinkage From Preceding Week. TURNOVER IS $4,258,707,000 Aggregate Decrease From Year Ago 24 Per Cent -- Reduction Here 21.9 Per Cent. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/strawn-doubtful-on-beer-says-congress-would-reject-smith-plan-as.html | STRAWN DOUBTFUL ON BEER; Says Congress Would Reject Smith Plan as Not Limiting Alcohol. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/francis-d-shallow-founder-and-editor-of-the-oldest-french-trade.html | FRANCIS D. SHALLOW.; Founder and Editor of the Oldest French Trade Paper in Canada. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-nelson-j-march-minnesota-pioneer-mother-of-col-ch-march-was-90.html | MRS. NELSON J. MARCH.; Minnesota Pioneer, Mother of Col. C.H. March, Was 90. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/money-and-credit-thursday-oct-27-1932.html | MONEY AND CREDIT Thursday, Oct. 27, 1932. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/hoover-support-urged-by-wanamaker-store-advertisement-in-newspapers.html | HOOVER SUPPORT URGED BY WANAMAKER STORE; Advertisement in Newspapers Calls Upon Employers and Workers for Support. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/manhattan-tunes-its-running-attack-varsity-rehearses-all-its-plays.html | MANHATTAN TUNES ITS RUNNING ATTACK; Varsity Rehearses All Its Plays In Short Scrimmage Against Freshmen. THOMAS AVAILABLE AGAIN Likely to Start Oglethorpe Game Tomorrow -- Atlanta Eleven Arrives This Morning. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/senate-rebukes-bolivian-cabinet.html | Senate Rebukes Bolivian Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/selfincreasing-tariff-sugar-is-cited-as-instance-of-our-uneconomic.html | SELF-INCREASING TARIFF.; Sugar Is Cited as Instance of Our Uneconomic Policy. | True | A.D. BARKER. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/authors-guild-election-eleven-members-chosen-for-council-slow-pay.html | AUTHORS GUILD ELECTION.; Eleven Members Chosen for Council -- Slow Pay for Work Discussed. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dr-s-i-rinehart-war-veteran-dead-husband-of-mary-roberts-rine-hart.html | DR. S. I. RINEHART, WAR VETERAN, DEAD; Husband of Mary Roberts Rine- hart Succumbs in Washington After Long Illness. V. VETERANS BUREAU EX-AIDE In Charge of Tuberculosis Work In Ohio Camp During WaruPracticed in Pittsburgh for Years. | True | | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/oppose-rfc-water-plan-eight-californians-intervene-against-40000000.html | OPPOSE R.F.C. WATER PLAN; Eight Californians Intervene Against $40,000,000 Bond Purchase. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/housing-properties-under-new-control-manhattan-deals-include-sale.html | HOUSING PROPERTIES UNDER NEW CONTROL; Manhattan Deals Include Sale of Washington Heights Flat and Scattered Leases. SITE NEAR TIMES SQ. TAKEN New Jersey Restaurant Chain Rents Four-Story Building In 42d St. Near 7th Av. -- Results of Auctions. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/senator-wagner.html | SENATOR WAGNER. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/charges-roosevelt-fans-discontent-donovan-declares-the-governor.html | CHARGES ROOSEVELT FANS 'DISCONTENT'; Donovan Declares the Governor Seeks to Make Political Capital Out of Economic Distress. ENDS HIS UP-STATE TOUR Speech at Le Roy at Night Comes. After Swing Through 5 Counties, With Addresses Along Way. | True | From a Staff Correspondent. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/alumnus-defends-aids-to-athletes-columbia-men-who-get-help-work.html | ALUMNUS DEFENDS AIDS TO ATHLETES; Columbia Men Who Get Help Work Hard at Legitimate Jobs, Says Lovejoy. DECRIES 'CRUSADING' PAPER He Sees Nothing 'Scandalous' in Awarding Club Scholarships to Football Players. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/cayuga-favorite-scores-at-latonia-muellers-entry-triumphs-in.html | CAYUGA, FAVORITE, SCORES AT LATONIA; Mueller's Entry Triumphs in Six-Furlong Sprint Over a Muddy Track. HAMBURGER JIM IS SECOND Keeton's Fort Worth Saves Show -- Victor, Pace-Maker Throughout, Returns $3.80 for $2. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/sought-social-service-do-luxe.html | Sought Social Service do Luxe. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/dana-j-sanborn-one-of-the-leading-architects-of-massachusetts-north.html | DANA J. SANBORN.; One of the Leading Architects of Massachusetts North Shore. | True | Seecial to TKS NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/davis-wins-london-to-hoover-arms-idea-as-a-working-basis-onethird.html | DAVIS WINS LONDON TO HOOVER ARMS IDEA AS A WORKING BASIS; One-third Reduction Plan to Be Foundation of Any Accord, Informed Circles Assert. HOPE OF UNITY WITH PARIS Our Representative Will Confer There Tomorrow -- Deputies to Debate Policy Today. NAVY WARNING DISCOUNTED British Note That Hoover Statement Comes During Campaign -- Berlin Sees Its View Supported. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 169786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/wife-to-ask-divorce-from-jouett-shouse-abandonment-will-be-ground.html | WIFE TO ASK DIVORCE FROM JOUETT SHOUSE; Abandonment Will Be Ground of Kansas Suit, Which He Will Not Contest. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mrs-walter-j-freeman-daughter-widow-and-mother-of-physicians-was.html | MRS. WALTER J. FREEMAN.; Daughter, Widow and Mother of Physicians Was Philadelphian. | True | Special to THE NEW TOHK TIMEB. I | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/miss-mary-isom-bride-in-london-scarsdale-n-y-girl-married-to.html | MISS MARY ISOM BRIDE IN LONDON; Scarsdale (N. Y.) Girl Married to William C. Hayes Jr., Archaeol-ogistuCouple to Go to Egypt. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/100-dead-bolivians-found.html | 100 Dead Bolivians Found. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/black-hawks-sell-two-players.html | Black Hawks Sell Two Players. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/mussolini-marks-fascists-holiday-dedicates-a-railroad-and-other.html | MUSSOLINI MARKS FASCISTS' HOLIDAY; Dedicates a Railroad and Other Works on Eve of Anniversary of March on Rome. AMERICANS TO JOIN FETE Foreign Military Attaches Will Ride With Premier Today at Review of 15,000 Disabled Veterans. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/gang-dumps-50000-gold-bars-in-east-river-3-seized-on-bridge.html | Gang Dumps $50,000 Gold Bars in East River; 3 Seized on Bridge Disposing of Hold-Up Loot | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/lehigh-works-on-aerials-forward-pass-a-likely-weapon-against.html | LEHIGH WORKS ON AERIALS.; Forward Pass a Likely Weapon Against Muhlenberg Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/brazil-names-board-to-redraft-charter-civilians-again-clash-with.html | BRAZIL NAMES BOARD TO REDRAFT CHARTER; Civilians Again Clash With Soldiers in Control of Recently Rebellious Suo Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/200000-is-sought-by-henry-st-nurses-fighting-with-back-to-wall.html | $200,000 IS SOUGHT BY HENRY ST. NURSES; " Fighting With Back to Wall," Service Opens "Silent" Drive -- Aid to Poor Held Vital. CITY'S OBLIGATION IS CITED Home Relief Legislation Calls for Maintenance of Health, but Funds Are Lacking, Speakers Say. | True | | C1B 169786 |
| 1932-10-28 | 1932-10-28 | https://www.nytimes.com/1932/10/28/archives/giants-release-moore-infielder-sent-to-dallas-club-from-which-james.html | GIANTS RELEASE MOORE.; Infielder Sent to Dallas, Club From Which James Was Bought. | True | | C1B 169786 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/new-lonsdale-play-opens-london-welcomes-raymond-massey-in-comedy.html | NEW LONSDALE PLAY OPENS; London Welcomes Raymond Massey In Comedy "Never Come Back." | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/zappa-of-argentina-beats-oliff-at-net-triumphs-over-englishman-36.html | ZAPPA OF ARGENTINA BEATS OLIFF AT NET; Triumphs Over Englishman, 3-6, 1-6, 7-5, 7-5, 6-3, in First Match of the Series. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/urges-supervision-of-arms-reduction-report-in-geneva-proposes.html | URGES SUPERVISION OF ARMS REDUCTION; Report in Geneva Proposes Far-Reaching Powers for Permanent Commission. CHEMICAL BAN DEMANDED Italian Would Prohibit Preparations for Such Warfare -- Aviation Rules Suggested by Spaniard. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/kin-of-kreuger-on-trial-brother-accused-of-fraud-auditors-sentenced.html | KIN OF KREUGER ON TRIAL.; Brother Accused of Fraud -- Auditors Sentenced to Prison. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/revision-by-lukens-steel-board-adopts-adjustment-plan-for-the.html | REVISION BY LUKENS STEEL.; Board Adopts Adjustment Plan for the Bonded Debt. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/-sister-rose-clare.html | ! SISTER ROSE CLARE. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/democrats-elated-over-smith-speech-parley-declares-new-england.html | DEMOCRATS ELATED OVER SMITH SPEECH; Parley Declares New England Demonstration Will Have a Nation-Wide Effect. SCORES FORD AS NON-VOTER Also Charges Republicans Seek to Stir Red Bias Through Stalin -- Radio Schedule Announced. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/horse-pictures-auctioned-four-painted-in-early-19th-century-by-dean.html | HORSE PICTURES AUCTIONED; Four Painted in Early 19th Century by Dean Wolstenholme Bring $1,700 | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/choate-to-engage-loomis-wallingford-team-undefeated-and-unscored-on.html | CHOATE TO ENGAGE LOOMIS.; Wallingford Team Undefeated and Unscored On This Season. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/boheme-well-received.html | BOHEME" WELL RECEIVED. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/205-of-city-pupils-are-found-underfed-medical-leaders-warn-of-ills.html | 20.5% OF CITY PUPILS ARE FOUND UNDERFED; Medical Leaders Warn of Ills That May Develop if Increase Since 1929 Continues. GIBSON FUND URGED TO ACT Bad Effect Can Be Corrected if Steps Are Taken in Time, Dr. O.M. Schloss Declares. DR. O'SHEA ISSUES APPEAL Pleads With Teachers to Continue Their Gifts to Help Feed and Clothe Needy Children. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dull-and-tower-in-paris.html | Dull and tower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/grandmothers-duty-to-child-wins-fight-for-absentee-vote.html | Grandmother's 'Duty' to Child Wins Fight for Absentee Vote | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/col-robert-h-rolfe-i-retired-army-officer-played-on-dartmouths.html | COL ROBERT H. ROLFE.; I Retired Army Officer Played on Dartmouth's First Eleven | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/highblood-pressure-held-not-so-serious-dr-harlow-brooks-tells.html | HIGH-BLOOD PRESSURE HELD NOT SO SERIOUS; Dr. Harlow Brooks Tells Medical Group at Indianapolis That Victims Should Stop Worrying. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bond-issue-of-950000-is-approved-to-save-lowell-gas-light-company.html | Bond Issue of $950,000 Is Approved to Save Lowell Gas Light Company From Receivership | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dr-kearney-made-bishop-before-5000-cardinal-hayes-consecrates-him.html | DR. KEARNEY MADE BISHOP BEFORE 5,000; Cardinal Hayes Consecrates Him in Three-Hour Ceremony at St. Patrick's Cathedral. PROCESSION ALONG 50TH ST. Vari-Colored Vestments of Prelates and Uniforms of Papal Officers Make Brilliant Spectacle. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/management-of-playland-defended.html | Management of Playland Defended. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/leopold-neumann-chicago-leader-dead-cook-county-jnry-commissioner.html | LEOPOLD NEUMANN, CHICAGO LEADER, DEAD; Cook County Jnr.y Commissioner Suffers Heart Attack While Making Political Speech. | True | I Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/expenditures-cut-in-senate-fights-campaign-committees-of-both-major.html | EXPENDITURES CUT IN SENATE FIGHTS; Campaign Committees of Both Major Parties Report Outlay of $69,026 in Last Month. HALF OF USUAL AMOUNT Republicans Spent $36,801 and Democrats $32,225, Latter Amount Being Spread Over 21 States. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/the-truth-game-again.html | The Truth Game Again. | True | J.B. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/penn-team-favored-to-overcome-navy-red-and-blue-seeking-its-first.html | PENN TEAM FAVORED TO OVERCOME NAVY; Red and Blue Seeking Its First Victory in the Series Since 1929 Contest. 40,000 CROWD IS EXPECTED Solfolia, Hemeon and Burnett in Shape to Play Again and Will Appear in Quaker Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/latonia-feature-to-parnell-bound-silvers-racer-gains-early-lead-and.html | LATONIA FEATURE TO PARNELL BOUND; Silver's Racer Gains Early Lead and Is Never Headed in Six-Furlong Test. SMEAR, CHOICE, LANDS THIRD Follows Making Bubbles to Wire -- Winner Rewards Backers at $9.80 for $2. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/manhattan-in-trim-for-oglethorpe-jasper-regulars-all-in-shape-for.html | MANHATTAN IN TRIM FOR OGLETHORPE; Jasper Regulars All in Shape for Intersectional Battle at Polo Grounds. THOMAS AT QUARTERBACK Will Start for Green, With Rendergast Held in Reserve -- Southerners Lead in Series, 2-1. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/c-w-parker-kansas-showman-and-maker-of-i-merrygorounds-for.html | C. W. PARKER.; Kansas Showman and Maker of I Merry-Go-Rounds for Carnivals. | True | Special to THE HEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/will-rogers-in-flying-here-finds-washington-deserted.html | Will Rogers in Flying Here Finds Washington Deserted | True | WILL ROGERS. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/calls-volume-idea-steel-trade-error-jh-van-deventer-says-the.html | CALLS VOLUME IDEA STEEL TRADE ERROR; J.H. Van Deventer Says the Industry Must Become 'Distribution Minded.' MERCHANDISING HELD KEY Old Methods of Foretelling Future "Normals" Are Discounted in Pittsburgh Address. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/georgetown-seeks-coach-makes-offer-to-hagerty-member-of-new-york.html | GEORGETOWN SEEKS COACH.; Makes Offer to Hagerty, Member of New York Football Giants. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/english-cricketers-get-583-and-declare-run-up-total-for-seven.html | ENGLISH CRICKETERS GET 583 AND DECLARE; Run Up Total for Seven Wickets Against Australians -- Latter Tally 59 for None. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/limit-of-2000000-tons-asked-on-cuban-sugar-machado-expected-to-sign.html | LIMIT OF 2,000,000 TONS ASKED ON CUBAN SUGAR; Machado Expected to Sign Decree Reducing Output by 700,000 Tons From 1932 figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/king-unable-to-move-helen-from-capital-cabinet-leaders-back-in.html | KING UNABLE TO MOVE HELEN FROM CAPITAL; Cabinet Leaders Back in Bucharest After Conferring With Carol on Problem of Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/buying-book-list-of-brewer-warren-harcourt-brace-co-to-acquire.html | BUYING BOOK LIST OF BREWER, WARREN; Harcourt, Brace & Co. to Acquire Titles Published by Concern of George P. Putnam. LATTER GOES TO FILM POST Amelia Earhart and Rockwell Kent Are Among the Authors Involved -- Some Titles May Be Withheld. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/woodcats-by-drewes.html | Woodcats by Drewes. | True | T.C.L. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/princeton-high-prevails-turns-back-morristown-by-136-as-coulter-and.html | PRINCETON HIGH PREVAILS.; Turns Back Morristown by 13-6 as Coulter and Tindall Tally. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/charles-dammann.html | CHARLES DAMMANN. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bay-state-cities-give-smith-ovation-thousands-at-stations-between.html | BAY STATE CITIES GIVE SMITH OVATION; Thousands at Stations Between Boston and Albany Cheer Pleas for National Ticket. LEADERS SAY HE SAVED DAY Ex-Governor Will Speak for Lehman as Well as Roosevelt at Buffalo Tonight. BAY STATE CITIES GIVE SMITH OVATION | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/recital-by-corleen-wells.html | Recital by Corleen Wells. | True | H.T. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/to-launch-new-ship-today-france-to-celebrate-as-biggest-liner-in.html | TO LAUNCH NEW SHIP TODAY; France to Celebrate as Biggest Liner In World Leaves Ways. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/disagree-in-boston-on-smiths-speech-democrats-say-it-will-unite.html | DISAGREE IN BOSTON ON SMITH'S SPEECH; Democrats Say It Will Unite Party for Victory -- Republicans Doubt Its Effectiveness. EX-GOVERNOR IS PRAISED Messages Pour Into His Hotel and Beck Pays Tribute While Predicting "More Harm Than Good." | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dartmouth-eleven-favored-over-yale-odds-of-21-that-the-green-will.html | DARTMOUTH ELEVEN FAVORED OVER YALE; Odds of 2-1 That the Green Will Win Its First Game in Bowl Are Offered. ELIS' LINE-UP UNSETTLED Parker Likely to Remain at an End -- Hanover Squad Reaches Scene -- 25,000 to See Contest. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/goldman-injured-in-city-auto-crash-commissioner-and-a-reporter-hurt.html | GOLDMAN INJURED IN CITY AUTO CRASH; Commissioner and a Reporter Hurt in Collision at 155th Street and Broadway. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ritchie-condemns-camp-aign-of-fear-charges-president-speaking-in-in.html | RITCHIE CONDEMNS 'CAMP AIGN OF FEAR'; Charges President, Speaking in Indianapolis at Same Time, Arouses Baseless Alarms. SCORES HOOVERAS PROPHET ' How Much of the Millennium He Promised Has Come to Pass?' Maryland Governor Asks. RITCHIE CONDEMNS 'CAMPAIGN OF FEAR' | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/medalie-in-rochester-stresses-protection-senatorial-candidate-says.html | MEDALIE IN ROCHESTER STRESSES PROTECTION; Senatorial Candidate Says Democrats Are 'Vague' and 'Mystic' on Tariff Plans. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hoytuwilliamson.html | HoytuWilliamson. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/crash-kills-new-yorker-jp-shaw-dies-in-auto-accident-near-east.html | CRASH KILLS NEW YORKER.; J.P. Shaw Dies in Auto Accident Near East Stroudsburg, Pa. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dakota-reinstates-halsey-stuart.html | Dakota Reinstates Halsey, Stuart. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/salary-cut-voted-in-international-league-directors-also-lower.html | SALARY CUT VOTED IN INTERNATIONAL; League Directors Also Lower Player Limit of the Eight Teams From 20 to 18. WIDE SAVING IS EFFECTED Action on Pay Brings Each Baseball Club's Maximum Down From $60,000 to $44,000. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/city-college-bars-another-student-suspends-former-head-of-social.html | CITY COLLEGE BARS ANOTHER STUDENT; Suspends Former Head of Social Problems Club for Posting Notice of a Demonstration. ROBINSON HEARS PROTESTS Walks Past Street Meeting Near His Home as He Is Scored for Disciplining 10 Undergraduates. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/asks-governor-to-act-on-light-rates-here-waldman-urges-roosevelt-to.html | ASKS GOVERNOR TO ACT ON LIGHT RATES HERE; Waldman Urges Roosevelt to Order Public Service Board to Move to Force Cut. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/winnipeg-grain-hopes-rise-wheat-believed-to-be-at-a-level-that.html | WINNIPEG GRAIN HOPES RISE.; Wheat Believed to Be at a Level That Export Demand Will Lift. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/presidents-speech-at-athens.html | President's Speech at Athens. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/miss-clothier-wed-to-herman-grange-daughter-of-mr-and-mrs-isaac-h.html | MISS CLOTHIER WED TO HERMAN GRANGE; Daughter of Mr. and Mrs. Isaac H. Clothier Becomes Bride at Bryn Mawr (Pa.) Church. I THREE RECTORS OFFICIATE o Sister of Bridegroom Is Maid of HonoruJohn W. Grange Acts as Best Man. | True | I Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/myers-to-quit-olympic-rowing-too-strenuous-for-man-of-40.html | Myers to Quit Olympic Rowing; Too Strenuous for Man of 40 | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/scrap-iron-group-charges-dumping-benjamin-schwartz-head-of-the.html | SCRAP IRON GROUP CHARGES DUMPING; Benjamin Schwartz, Head of the Institute Here, Says the Industry Is Hurt by Imports. HOLDS MANY JOBS INVOLVED Customs Bureau Announces the Issuance of a Bonding Order on Czech Rubber Footwear. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/text-of-presidents-address-in-cincinnati.html | Text of President's Address in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sterling-exchange-rises-38c-to-328-14-range-narrow-resistance-level.html | Sterling Exchange Rises 3/8c to $3.28 1/4; Range Narrow; Resistance Level Indicated | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/racket-conviction-upheld-bronx-lawyer-and-strongarm-man-in-syrup.html | RACKET CONVICTION UPHELD; Bronx Lawyer and Strong-Arm Man In Syrup Trade Lose Appeal. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/yankee-spoken-here.html | YANKEE SPOKEN HERE. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/library-shows-lithographs.html | Library Shows Lithographs. | True | T.C.L. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/quebec-may-amend-theatre-law.html | Quebec May Amend Theatre Law. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/building-groups-to-meet-producers-council-will-hold-twoday-session.html | BUILDING GROUPS TO MEET.; Producers' Council Will Hold Two-Day Session Next Week. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/warns-against-change-now.html | Warns Against Change Now. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/golf-field-is-led-by-miss-glutting-new-jersey-champion-scores-81-to.html | GOLF FIELD IS LED BY MISS GLUTTING; New Jersey Champion Scores 81 to Take Low-Gross Award at Forest Hill Club. LOW NET TO MRS. PRIZER Essex County Player, Deadlocked With Mrs. Alsopp, Is Victor by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/johnson-demands-end-of-tragic-era-asks-progressive-republicans-to.html | JOHNSON DEMANDS END OF 'TRAGIC ERA'; Asks Progressive Republicans to Help Oust 'Inept, Futile, Un-American' Government. BLAMES HOOVER'S TRAINING Californian Charges President Fails to Understand Nation -- Calls Record 'Disastrous.' JOHNSON DEMANDS END OF 'TRAGIC ERA' | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/school-teams-face-important-tests-washington-erasmus-hall-and.html | SCHOOL TEAMS FACE IMPORTANT TESTS; Washington, Erasmus Hall and Clinton Will Seek to Maintain Unbeaten Records. OTHER ELEVENS TO BE BUSY Sixteen Games Carded for Fields Within City -- Westchester, New Jersey Leaders Active. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sophie-schlie1am-archaeologistbies-lived-with-famous-husband-in-mud.html | SOPHIE SCHLIE1AM, ARCHAEOLOGIST.BIES; Lived With Famous Husband in Mud Hut While He Was Ex- cavating Site of Troy. AIDED HIM FOR 21 YEARS Became His Bride at Age of 16 in AthensuLearned Ancient Greek to Assist Him. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/davidss-drop-kick-beats-mount-kisco-pleasantville-wins-97-on.html | DAVIDS'S DROP KICK BEATS MOUNT KISCO; Pleasantville Wins, 9-7, on Half-back's 18-Yard Boot in Last Two Minutes of Play. IRVINGTON HIGH TRIUMPHS Chalkley Scores Twice In Defeat of Hendrick Hudson, 20 to 0 -- Port Chester Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/army-will-oppose-william-and-mary-expects-a-hard-battle-at-west.html | ARMY WILL OPPOSE WILLIAM AND MARY; Expects a Hard Battle at West Point From Eleven That Set Back the Navy. RIVALS HAVE LIGHT DRILL Southerners Practice Soon After Arrival -- Cadets Likely to Show Vigorous Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/scores-smith-on-bigotry-speaker-at-bronx-symposium-says-exgovernor.html | SCORES SMITH ON BIGOTRY.; Speaker at Bronx Symposium Says Ex-Governor Attacks Friends. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/editor-acquitted-of-murder-charge-trombeta-cleared-of-wiling-after.html | EDITOR ACQUITTED OF MURDER CHARGE; Trombeta Cleared of Wiling After Factional Clash at Fascist Celebration. JURY OUT 45 MINUTES He Is Acclaimed by Several Hundred Persons as He Quits Staten Island Court. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/the-opera-comique-suspends-season-directors-decide-against-193233-p.html | THE OPERA COMIQUE SUSPENDS SEASON; Directors Decide Against 1932-33 Performances Because of the Uncertain Outlook. EXPANSION PLAN PUT FIRST Mrs. P. D. Cravath Says Permanence of the Company is 'More Vital Than Continuous Activities. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/republican-club-for-roosevelt.html | Republican Club for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/palm-beach-trips-barred-by-obrien-no-winters-there-and-no-long.html | PALM BEACH TRIPS BARRED BY O'BRIEN; No Winters There and No Long Vacations, the Surrogate Says in Bronx Speech. PARRIES QUESTION ON AUTOS Tells City Club He Favors Subway for Officials, but Refuses to Say Whether He Will Enforce View. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/say-hoover-is-sure-of-11-states-in-east-republican-women-from-maine.html | SAY HOOVER IS SURE OF 11 STATES IN EAST; Republican Women From Maine to West Virginia Predict He Will Make Clean Sweep. JOHN COOLIDGE AIDS PARTY Praises Work Among Young Voters -- Dr. J.R. Mott and J.W. O'Leary Urge Re-election of President. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/erskine-eleven-victor-90.html | Erskine Eleven Victor, 9-0. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/jonah-reismann.html | JONAH REISMANN. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/wins-princeton-award-wm-austin-of-lakewood-nj-gets-stinnecke.html | WINS PRINCETON AWARD.; W.M. Austin of Lakewood, N.J., Gets Stinnecke Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/62000-expected-to-see-pitt-attempt-to-stop-march-of-notre-dame.html | 62,000 Expected to See Pitt Attempt To Stop March of Notre Dame Eleven | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/miss-lula-b-robinson.html | MISS LULA B. ROBINSON. | True | Special to THE NEW YORK TIMES, 1 | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/wrightutait.html | Wright u Tait. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/astor-show-ends-today.html | Astor Show Ends Today. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hunger-marchers-absolved-in-riots-home-secretary-tells-commons.html | HUNGER MARCHERS' ABSOLVED IN RIOTS; Home Secretary Tells Commons London Fights Were Started by Disorderly Youths. NAIL-STUDDED CLUBS FOUND Parliament to Hasten Debate on Ottawa Pacts for Early Action on Relief for Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/4340022-sought-by-municipalities-loans-for-award-next-week-compare.html | $4,340,022 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With Average of $18,499,116 This Year. $749,000 FOR SCARSDALE Several Large Flotations for States and Cities Are Under Discussion. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/british-heir-pledges-efforts-to-dispel-shadow-of-idleness.html | British Heir Pledges Efforts To Dispel Shadow of Idleness | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rev-dr-george-b-bell-pastor-for-44-years-of-presbyterian-church-in.html | REV. DR. GEORGE B. BELL.; Pastor for 44 Years of Presbyterian Church in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/carnegie-tech-ties-temple-eleven-77-rival-elevens-battle-on-even.html | CARNEGIE TECH TIES TEMPLE ELEVEN, 7-7; Rival Elevens Battle on Even Terms as 22,000 Look On in Philadelphia. SPISAK FIRST TO SCORE Crosses In Second Period, Then Johnson of Temple Retaliates on a Dash Through Line, | True | Special to THE NRW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dog-heroes-to-be-honored-antivivisectionist-society-to-award-medals.html | DOG HEROES TO BE HONORED; Anti-Vivisectionist Society to Award Medals Today. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/frederic-w-lucke.html | FREDERIC W. LUCKE. | True | Special to Tas NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hoover-stresses-tariff-en-route-thousands-cheer-him-at-stops-he.html | HOOVER STRESSES TARIFF EN ROUTE; Thousands Cheer Him at Stops -- He Banters With Crowds and Expresses Optimism. 8,000 OUT AT CINCINNATI Robert Taft and Ingalls Greet Him -- Mrs. Longworth Boards Train for Trip to Indianapolis. | True | From a Staff Correspondent. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mrs-quackenbush-hostess-in-south-she-and-her-daughter-mrs.html | MRS. QUACKENBUSH HOSTESS IN SOUTH; She and Her Daughter, Mrs. Quackenbush Davis, Entertain at Hot Springs. MRS. SCHULTZ HAS GUESTS Mrs. W.C. Van Slyke Gives a Luncheon at Valley View -- Other Events in Colony. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/beer-parade-in-newark-10000-in-torchlight-procession-march-to-rally.html | BEER PARADE IN NEWARK.; 10,000 in Torchlight Procession March to Rally in Park. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/charges-half-truths-on-veterans-outlay-legion-official-speaking-at.html | CHARGES 'HALF TRUTHS' ON VETERANS' OUTLAY; Legion Official Speaking at Capital Cites Share Going for Earlier Wars. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/jack-oakie-aline-macmahon-and-others-in-a-film-of-the-hartkaufman.html | Jack Oakie, Aline MacMahon and Others in a Film of the Hart-Kaufman Satire on Hollywood. | True | By Mordaunt Hall. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/wool-sales-lighter-unsold-stocks-down-supplies-at-5-mean-consuming.html | WOOL SALES LIGHTER, UNSOLD STOCKS DOWN; Supplies at 5 Mean Consuming Centres 20% Less Than a Year Ago. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bethlehem-buys-seneca-acquired-steel-plant-will-become-a-division.html | BETHLEHEM BUYS SENECA.; Acquired Steel Plant Will Become a Division of Lackawanna. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/reading-issues-back-ny-central-loans-trunk-line-repledged-coalers.html | READING ISSUES BACK N.Y. CENTRAL LOANS; Trunk Line Repledged Coaler's Stock in Getting $65,900,000 Advances From Banks. DISCLOSED BY R.F.C. PLEA Application Made to Government Body for $2,500,000 Work Credit -- Month's Income Rises. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/edgewater-creche-needs-help.html | Edgewater Creche Needs Help. | True | IRVING W. BONBRIGHT. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/iowa-eleven-bois-at-capital-216-loses-to-george-washington-team-in.html | IOWA ELEVEN BOIS AT CAPITAL, 21-6; Loses to George Washington Team in Night Game Before Crowd of 15,000. VICTORS GAIN EARLY LEAD Go to Front In Opening Quarter -- Laws' of Visitors Carries Punt Back 75 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/poly-prep-is-held-to-scoreless-tie-lacks-sustained-power-to-tally.html | POLY PREP IS HELD TO SCORELESS TIE; Lacks Sustained Power to Tally Against Brooklyn Prep in 11th Came of Series. FLATBUSH SCHOOL IN FRONT Triumphs Over Fieldston, 19-6 -- Brunswick Eleven of Greenwich Beats Barnard School, 22-0. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sales-in-new-jersey-turnover-marked-by-sales-of-small-housing.html | SALES IN NEW JERSEY.; Turnover Marked by Sales of Small Housing Parcels. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/i-a-williamsumoody-i.html | I A WilliamsuMoody. I | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/more-roads-report-earnings-increase-30-now-show-for-september-net.html | MORE ROADS REPORT EARNINGS INCREASE; 30 Now Show for September Net Operating Incomes Larger Than Year Ago. DETAILED FIGURES GIVEN Comparable Statements of Preceding Years Included With Results for Nine Months. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/army-flier-dies-in-manila-crash.html | Army Flier Dies in Manila Crash. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/coutu-providence-pilot-succeeds-lalonde-as-reds-manager-in.html | COUTU PROVIDENCE PILOT.; Succeeds Lalonde as Reds' Manager in Canadian-American Hockey. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/teachers-fight-cut-instate-school-aid-delegates-of-9000-here-for.html | TEACHERS FIGHT CUT IN STATE SCHOOL AID; Delegates of 9,000 Here for District Convention Appeal to Albany Legislators. CARE IN ECONOMIES URGED Pillsbury Opposes Dropping New Courses Intended to Help Pupil in Modern World. WOULD COMBINE 'THREE R'S' Suggests Larger Classes Also as Saving -- Dr. Russell Says Aim Must Be to Teach "Wisdom." | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/tsaldaris-to-form-cabinet-greek-parties-agree-to-naming-a-coalition.html | TSALDARIS TO FORM CABINET; Greek Parties Agree to Naming a Coalition Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rules-on-the-check-tax-washington-says-banks-need-not-maintain.html | RULES ON THE CHECK TAX.; Washington Says Banks Need Not Maintain Reserves. | True | Special TO THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/complete-deflation-in-wheat-seen.html | Complete Deflation in Wheat Seen. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/penn-mary-steel-bonds-on-curb.html | Penn Mary Steel Bonds on Curb. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/games-in-new-york-attract-attention-columbiacornell-and-nyupurdue.html | GAMES IN NEW YORK ATTRACT ATTENTION; Columbia-Cornell and N.Y.U.-Purdue Among Today's Leading Football Features. PITT TO TEST NOTRE DAME Brown's Eleven Is Rated Even With Harvard -- Princeton Faces Task Against Michigan. DARTMOUTH VICTORY SEEN Green Favored to Triumph Over Yale -- Mid-West and South Offer Interesting Programs. | True | By Robert F. Keilley. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lehman-by-wet-stand-wins-mrs-nicolls-aid-donovan-contradicts.html | LEHMAN BY WET STAND WINS MRS. NICOLL'S AID; Donovan Contradicts Himself on Issue, While Democrat's Pledge Is Unequivocal, She Says. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/us-officer-wins-horse-show-prize-lieut-raguse-rides-ugly-to-victory.html | U.S. OFFICER WINS HORSE SHOW PRIZE; Lieut. Raguse Rides Ugly to Victory in $1,000 Military Stake at Boston. SCORES AFTER A JUMP-OFF Captain Aherne of Irish Team Is Second on Callow Glass -- Near-Capacity Crowd Attends. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/the-181st-street-escalator.html | The 181st Street Escalator. | True | BERNARD WEISS. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/indianapolis-parades-with-blazing-torches-in-rival-rallies-for.html | Indianapolis Parades With Blazing Torches In Rival Rallies for Hoover and Roosevelt | True | By the Associated Press. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/both-rebuke-and-warning.html | BOTH REBUKE AND WARNING. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/nerves-and-electricity.html | NERVES AND ELECTRICITY. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ford-offers-sales-bonus-company-expects-to-dispose-of-50000-cars-by.html | FORD OFFERS SALES BONUS.; Company Expects to Dispose of 50,000 Cars by Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/roosevelt-and-smith-bury-differences-in-chat-at-albany-if-we-were.html | ROOSEVELT AND SMITH BURY DIFFERENCES IN CHAT AT ALBANY; " If We Were la Couple of Frenchmen We'd Kiss Each Other," Says "AL" GOVERNOR ASKED FOR VISIT Side by Side on Executive Mansion Couch, They Discuss the Campaign. BOTH SEEK PARTY HARMONY Ex-Governor Says the States He Toured Are Won -- Predicts 600,000 Plurality Here. ROOSEVELT MEETS SMITH AS FRIEND | True | By James A. Hagerty.by James A. Hagerty. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/simmss-string-of-six-horses-is-purchased-by-howard.html | Simms's String of Six Horses Is Purchased by Howard | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/antisemitic-riots-in-warsaw-university-jewish-students-driven-oat.html | ANTI-SEMITIC RIOTS IN WARSAW UNIVERSITY; Jewish Students Driven Oat of Lecture Hall -- Government to Curb Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/six-moro-rebel-chiefs-surrender.html | Six Moro Rebel Chiefs Surrender. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/columbia-to-clash-with-cornell-team-40000-expected-to-see-battle-of.html | COLUMBIA TO CLASH WITH CORNELL TEAM; 40,000 Expected to See Battle of Undefeated Elevens at Baker Field. CLOSE STRUGGLE FORECAST Lions Sent Through Spirited Final Drill -- Ithacans Arrive and Inspect Playing Field. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/gets-50000-verdict-on-charge-of-racket-glazier-shot-when-he-refused.html | GETS $50,000 VERDICT ON CHARGE OF RACKET; Glazier, Shot When He Refused to Join Association, Wins Sail Against Nine in Trade. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lowertariffs-urged.html | LowerTariffs Urged. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/doak-heckled-here-six-are-arrested-4-homeless-men-and-2-women-are.html | DOAK HECKLED HERE; SIX ARE ARRESTED; 4 Homeless Men and 2 Women Are Held for Challenging Him on Deportation Policy. 12 EXTRA POLICE CALLED In Bay Ridge High School, He Asks Support for "Intelligent" Leaders of Reconstruction. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rev-dr-george-adams-i-retired-minister-of-methodist-epis-copal.html | REV. DR. GEORGE ADAMS, i; Retired Minister of Methodist Episcopal .Church. | True | Special to THE NEW YORK. TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/liverpools-cotton-week-british-stocks-increase-imports-also-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Also Are Larger. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/chk-curtis-quits-presidency.html | C.H.K. Curtis Quits Presidency. | True | Special to THE NEW YORK. TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/leaves-harvard-140000-dr-wl-richardson-of-boston-wills-440000-to.html | LEAVES HARVARD $140,000.; Dr. W.L. Richardson of Boston Wills $440,000 to Other Institutions. | True | Special to THE NEW YORK. TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/display-opens-in-brooklyn.html | Display Opens in Brooklyn. | True | T.C.L. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/michigan-state-team-arrives-in-syracuse-tordhams-conquerors-will.html | MICHIGAN STATE TEAM ARRIVES IN SYRACUSE; Tordhams Conquerors Will fee at Fall Strength for Their Intersectional Game. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/heuser-outpoints-nichols.html | Heuser Outpoints Nichols. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/quebec-to-house-500-jobless-in-citys-historic-citadel.html | Quebec to House 500 Jobless In City's Historic Citadel | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/strength-in-rails-features-bonds-some-of-the-active-issues-advance.html | STRENGTH IN RAILS FEATURES BONDS; Some of the Active Issues Advance 1 to 7 Points on the Stock Exchange. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/football-rally-halted-police-curb-columbia-students-serenading.html | FOOTBALL RALLY HALTED.; Police Curb Columbia Students Serenading Bamard Girls. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/golf-course-tract-sold-court-orders-acceptance-of-700000-offer-for.html | GOLF COURSE TRACT SOLD.; Court Orders Acceptance of $700,000 Offer for Teaneck Realty. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/farm-tax-rise-161-per-cent-in-the-southwest-in-17-years.html | Farm Tax Rise 161 Per Cent In the Southwest in 17 Years | True | Special to to NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/wont-act-in-irt-case-judge-patterson-holds-he-is-disqualified-to.html | WON'T ACT IN I.R.T. CASE.; Judge Patterson Holds He Is Disqualified to Pass on Motion. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/w-b-yeats-and-j-swift.html | W. B. Yeats and J. Swift. | True | By Brooks Atkinson. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/football-dodgers-buy-braidwood.html | Football Dodgers Buy Braidwood. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/col-john-w-aymar-asbury-park-civic-leader-once-with-hoover-food.html | COL. JOHN W. AYMAR.; Asbury Park Civic Leader Once With Hoover Food Commission. | True | Special to THB NEW YORK. TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/markets-in-london-paris-and-berlin-british-tendency-firmer-as.html | MARKETS IN LONDON, PARIS AND BERLIN; British Tendency Firmer as Sterling Holds Thursday's Closing Quotation. FRENCH STOCKS DECLINE Attention Centres on Liquidation of Rentes -- German Boerse Active and Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/firmer-undertone-noted-in-business-commercial-reviews-report.html | FIRMER UNDERTONE NOTED IN BUSINESS; Commercial Reviews Report Economic Wounds Are Gradually Healing. SOME GAINS IN INDUSTRIES Release of Hoarded Currency Stressed as Strengthening Position of Banks. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/changes-in-partnerships-shifts-announced-by-stock-exchange-firm.html | CHANGES IN PARTNERSHIPS.; Shifts Announced by Stock Exchange -- Firm Organized. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/konkel-case-arrest-near-police-trace-hitandrun-driver-to-throgs.html | KONKEL CASE ARREST NEAR.; Police Trace Hit-and-Run Driver to Throgs Neck. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/leas-retain-nd-baker-counsel-prepares-for-new-plea-to-the-supreme.html | LEAS RETAIN N.D. BAKER.; Counsel Prepares for New Plea to the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/asks-missions-to-shut-many-medical-units-laymens-inquiry-finds.html | ASKS MISSIONS TO SHUT MANY MEDICAL UNITS; Laymen's Inquiry Finds Number Are Inferior to Non-Missionary Hospitals in Their Vicinity. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/europe-watching-mckee-foreign-capitals-interested-in-his-economy.html | EUROPE WATCHING McKEE.; Foreign Capitals Interested in His Economy Efforts, Halstead Says. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/w1yer-block-retired-sheet-metal-manufacturer-i-of-chicago-was-84.html | W1YER BLOCK.; Retired sheet Metal Manufacturer I of Chicago Was 84. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/borah-comes-back-at-smith-and-reed-advises-drys-both-prosecuted-and.html | BORAH COMES BACK AT SMITH AND REED; Advises Drys, Both "Prosecuted" and "Defended" by Democrats, to Seek "Change of Venue." | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/donovan-proposes-7year-presidency-points-to-roosevelt-rule-as.html | DONOVAN PROPOSES 7-YEAR PRESIDENCY; Points to Roosevelt Rule as Governor in Urging Need for a Single Term. ASKS HOOVER'S RE-ELECTION Declares President Has Shown He Would Not Use Office to Further His Ambitions. RENEWS ECONOMY DRIVE Attacks Lehman on This Issue on Tour Through Rockland and Westchester Counties. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/japanese-reds-sentences-upheld.html | Japanese Reds' Sentences Upheld. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/seeking-a-happy-medium-mr-mellons-speech-evokes-plan-for.html | SEEKING A HAPPY MEDIUM.; Mr. Mellon's Speech Evokes Plan for Governmental Change. | True | E.T. RICHARDSON. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | 1 Special to THK NBW YORK TIMES. j | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/pounds-and-obrien.html | POUNDS AND O'BRIEN. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/fire-delays-bridge-play-starts-in-garden-city-hotel-as-long-island.html | FIRE DELAYS BRIDGE PLAY.; Starts in Garden City Hotel as Long Island Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/topics-of-interest-to-the-churchgoer-painting-of-barbara-heck-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Painting of Barbara Heck to Be Unveiled in the "Cradle of American Methodism." CLERGY TO MEET MONDAY Federation Session to Be Held in Riverside Church -- Presbyterians to Honor Pearl Buck. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/colgate-is-prepared-for-penn-state-fray-team-that-faced-nyu-likely.html | COLGATE IS PREPARED FOR PENN STATE FRAY; Team That Faced N.Y.U. Likely to Start in Homecoming Contest at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sir-m-macartney-architect-is-dead-directed-preservation-of-st.html | SIR M. MACARTNEY, ARCHITECT, IS DEAD; Directed Preservation of St. Petal's Cathedral in .Londonu Art Workers Guild Founder. | True | I Wireless to THE NEW YORK Tone. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mrs-alfred-m-moe-inventors-widowdies-husband-aided-in-developing.html | MRS. ALFRED M. MOE, INVENTOR'S WIDOW,DIES; Husband Aided in Developing Roller-SkateuShe Was of o Noted Irish Family. "\ | True | I . Special to THE NEW YORK TIMES | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/pinghot-asks-rfc-for-6000000-more-urges-commonsense-basis-on-relief.html | PINGHOT ASKS R.F.C. FOR $6,000,000 MORE; Urges "Common-Sense" Basis on Relief Grants So That State Can Plan Aid for Winter. DETROIT GETS $2,205,400 $219,600 Allotted to Grand Rapids Makes Txital of $57,004,393 Lent for Needy So Far. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/port-chester-19-pelham-7.html | Port Chester, 19; Pelham, 7. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/helen-s-yoorhees-and-fiance-feted-guests-of-g-l-k-morris-at-din-ner.html | HELEN S. YOORHEES AND FIANCE FETED; Guests of G. L. K. Morris at Din- ner in Lenox, Mass.uWedding Will Take Place Today. MANY GUESTS ARRIVE Miss Nancy Patten Hostess to Sarah Sands and Caroline L. Marsh, Prospective Bridesmaids. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/3-in-gang-identified-in-big-gold-theft-5-held-without-bail-loot-put.html | 3 IN GANG IDENTIFIED IN BIG GOLD THEFT; 5 Held Without Bail -- Loot Put at $150,000 in Metal, $40,000 in Sculptor's Securities. BARS IN RIVER A MYSTERY Assayer Turns Up to Back Thieves' Story They Were Brass -- Pursuers Think Fright Led to Dumping. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/tablet-to-mark-feat-of-washington.html | Tablet to Mark Feat of Washington. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sale-of-chicago-post-to-news-is-reported-lost-issues-are-expected.html | SALE OF CHICAGO POST TO NEWS IS REPORTED; Lost Issues Are Expected to Be Ran Off Today -- Purchase in 1931 Was Financed by Insull. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/worksharing-plan-held-communism-rail-union-leader-says-it-asks.html | WORK-SHARING PLAN HELD 'COMMUNISM'; Rail Union Leader Says It Asks Those Who Have Least to Divide Their Incomes. CALLED DISGUISED PAY CUT If Equality Is Aim, Why Not "Level Down" the Wealthy, A.F. Whitney Asks. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lawrencevillehill-in-traditional-clash-rival-elevens-prepared-for.html | LAWRENCEVILLE-HILL IN TRADITIONAL CLASH; Rival Elevens Prepared for Hard Battle in the Twenty-seventh Game of Football Series. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/kreisler-plays-to-4700.html | Kreisler Plays to 4,700. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/blackmail-and-kidnapping.html | Blackmail and Kidnapping. | True | M.H. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mrs-marie-weldon-writer-dies-at-73-onetime-society-editor-of-the.html | MRS. MARIE WELDON, WRITER, DIES AT 73; One-Time Society Editor of The New York TimesuWas on the Staff 31 Years. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/polish-budget-session-is-called.html | Polish Budget Session Is Called. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/argentina-to-send-embassy-to-london-vice-president-roca-will-go-as.html | ARGENTINA TO SEND EMBASSY TO LONDON; Vice President Roca Will Go as Ambassador Extraordinary to Negotiate Trade Treaties. BRITAIN WELCOMES CHOICE Had Opposed Visit by Minister of Agriculture -- Reassures Buenos Aires on Meat Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lehighs-backfield-at-its-full-strength-polk-short-peck-and-hoisted.html | LEHIGH'S BACKFIELD AT ITS FULL STRENGTH; Polk, Short, Peck and Hoisted to Form Ball-Carrying Group Against Muhlenberg. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/americans-shut-out-new-haven-at-hockey-win-first-exhibition-game-3.html | AMERICANS SHUT OUT NEW HAVEN AT HOCKEY; Win First Exhibition Game, 3 to 0 -- New York Sextet Shows Speedy Attack. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/detroit-conquers-georgetown-13-to-0-triumphs-in-night-game-on-own.html | DETROIT CONQUERS GEORGETOWN, 13 TO 0; Triumphs in Night Game on Own Field, Both the Touchdowns Being Made on Long Runs. McCRACKEN SCORES FIRST Runs 75 Yards to Tally After Taking Punt -- Nott Sprints 51 Yards to the Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/reds-hurled-out-of-bulgarian-parliament-for-shouting-at-king-down.html | Reds Hurled Out of Bulgarian Parliament For Shouting at King, 'Down With Fascist Rule' | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/village-vamp-wins-by-margin-of-nose-gets-up-in-final-stride-to.html | VILLAGE VAMP WINS BY MARGIN OF NOSE; Gets Up in Final Stride to Defeat Dominus in Tangier Purse at Laurel. BRIGHT SHADOW IS THIRD Victor Returns $8.60 in Mutuels and Covers the Mile and 70 Yards In 1:49 4-5. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/marstonujenklns.html | MarstonuJenklns. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lima-streetcar-strike-continues.html | Lima Street-Car Strike Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/princeton-juniors-lose-bow-to-sophomores-41-in-final-for-interclass.html | PRINCETON JUNIORS LOSE.; Bow to Sophomores, 4-1, in Final for Interclass Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/william-a-williams.html | WILLIAM A. WILLIAMS. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/entry-lists-are-the-smallest-in-recent-years-for-icaaaa.html | Entry Lists Are the Smallest in Recent Years For I.C.A.A.A.A. Cross-Country Runs Nov. 14 | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ccny-is-in-shape-for-last-home-game-rules-favorite-to-triumph-over.html | C.C.N.Y. IS IN SHAPE FOR LAST HOME GAME; Rules Favorite to Triumph Over Brooklyn College at Lewisohn Stadium. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/fasgisti-celebrate-the-march-on-rome-mussolini-opens-new-avenue-in.html | FASGISTI CELEBRATE THE MARCH ON ROME; Mussolini Opens New Avenue in Capital, Linking Colosseum to the Piazza Venezia. REVIEWS 15,000 DISABLED Premier Pleads for Greater Deeds in Second Decade of Fascismo -- Consulate Here Is Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/silver-futures-rise-in-strong-buying-prices-jump-50-to-75-points-on.html | SILVER FUTURES RISE IN STRONG BUYING; Prices Jump 50 to 75 Points on the National Metals Exchange Here. NEAR-BY MONTHS FAVORED Sudden Inpouring of Purchasing Orders Originating in Far East Puzzles Traders. DECEMBER RISES 3/4 CENT Movement Resembles That of a Year Ago, Which Led to Heavy Speculation. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/provides-arbitration-fund-new-york-foundation-donates-1000-to-aid.html | PROVIDES ARBITRATION FUND; New York Foundation Donates $1,000 to Aid Realty Bond Plan. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dr-john-e-monger-55-dies-suddenly-former-ohio-state-director-of-i.html | DR. JOHN E. MONGER, 55, DIES SUDDENLY; Former Ohio State Director of I Healthu-Recently Made Fellow of American Health Group. NOTED FOR RELIEF IN 1924 - .o u u-.-ouu Received State-Wide Praise for Work After Lorain Tornado in Preventing Smallpox Epidemic. | True | I Special to THE NEW Yo_... ,-aaa | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/miss-julia-owsley-presented-at-dance-new-haven-lawn-club-is-scene.html | MISS JULIA OWSLEY PRESENTED AT DANCE; New Haven Lawn Club Is Scene of Large Event to Introduce Smith College Student. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/admiral-wiley-warns-against-navy-cut-maintenance-of-treaty-force-is.html | ADMIRAL WILEY WARNS AGAINST NAVY CUT; Maintenance of Treaty Force Is Necessary, He Declares at Wall Street Exercises. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/law-clerks-and-salaries.html | Law Clerks and Salaries. | True | LEE SIEGEL. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lehman-outlines-his-labor-program-lieutenant-governor-in-speech-at.html | LEHMAN OUTLINES HIS LABOR PROGRAM; Lieutenant Governor, in Speech at Dunkirk, Gives 12-Point Plan to Aid Workers. RELIEF MEASURES PLEDGED Candidate Declares He Will Not Engage in 'Back-Fence' Arguments Over His Record. WAGNER HITS 'JOB DELAY' Senator Criticizes Administration as Failing to More Promptly Start Construction Program. | True | From a Staff Correspondent. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/columbia-men-row-in-fall-regatta-varsity-combination-wins-from.html | COLUMBIA MEN ROW IN FALL REGATTA; Varsity Combination Wins From 150-Pounders in Bangs Cup Race on the Harlem. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hunger-marchers-absolved-in-riots.html | HUNGER MARCHERS' ABSOLVED IN RIOTS | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/jobless-man-trades-place-with-convict-exchanging-clothes-at-bouts.html | JOBLESS MAN TRADES PLACE WITH CONVICT; Exchanging Clothes at Bouts in Mexican Prison, One Gets Shelter and Other Escapes. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/says-deformities-may-cause-insanity-dr-jw-maliniak-tells-plastic.html | SAYS DEFORMITIES MAY CAUSE INSANITY; Dr. J.W. Maliniak Tells Plastic Surgeons Harmful Effect Is Not Generally Recognized. SOCIETY IN FIRST SESSIONS Dr. J.M. Wheeler and Three Others Are Made Honorary Members -- Clinics Held in Hospitals. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/reputed-aide-of-madden-seized.html | Reputed Aide of Madden Seized. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/president-and-congress-there-ls-opportunity-for-cooperation-often.html | PRESIDENT AND CONGRESS.; There ls Opportunity for Cooperation Often Lost Sight Of. | True | FREDERIC A. DELANO. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/fordham-is-on-edge-for-boston-college-favored-to-win-fourth-victory.html | FORDHAM IS ON EDGE FOR BOSTON COLLEGE; Favored to Win Fourth Victory in Row Over Rivals in Game at Newton, Mass. CHESNULEVICH WILL PLAY Stellar Halfback to Lead Drive of Home Eleven -- 16,000 Fans Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/t-s-crockett-dies-coalfield-pioneer-one-of-the-first-operators-in-t.html | T. S. CROCKETT DIES; COAL-FIELD PIONEER; One of the First Operators in the Pocahontas District of "West Virginia. _____ OWNED 1,000-ACRE ESTATE i _____ Sold Old Virginia Place to John H. Whitney in 1929 and Bought Site Ne.ar Winchester. | True | Special to IBS NEW TORE TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sims-bridge-team-wins-close-match-defeats-mrs-culbertsons-four-in.html | SIMS BRIDGE TEAM WINS CLOSE MATCH; Defeats Mrs. Culbertson's Four in Vanderbilt Quarter-Finals by 190 Points. TRAILING NEAR THE END Burnstine Group Meets Strong Opposition -- Ely Culbertson and Barth Teams Victors. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/thomas-says-hoover-wants-bank-doles-socialist-candidate-in-jersey.html | THOMAS SAYS HOOVER WANTS BANK 'DOLES'; Socialist Candidate, in Jersey, Also Assails Roosevelt's Beer Plan as "Comic." CALLS DEMOCRATS VAGUE Says Neither Party Offers Plan to Increase Purchasing Power and Curb Unemployment. ADDRESSES WOMEN VOTERS Rallies Held at Morristown, Montclair and Elizabeth -- Check on Supreme Court Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/says-waterways-will-aid-recovery-gen-brown-tells-philadelphia.html | SAYS WATERWAYS WILL AID RECOVERY; Gen. Brown Tells Philadelphia Convention That $400,000,000 Projects Keep Men at Work. ASHBURN ASSAILS CRITICS Head of Inland Corporation Holds That River Jobs Must Go On to Protect Present Investment. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/gallaudet-beaten-430-baltimore-university-runs-up-score-in-second.html | GALLAUDET BEATEN, 43-0.; Baltimore University Runs Up Score in Second and Fourth Periods. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/irving-c-neale.html | IRVING C. NEALE. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/yacht-body-favors-limit-on-sail-area-sound-association-refers.html | YACHT BODY FAVORS LIMIT ON SAIL AREA; Sound Association Refers Matter of Size of Spinnakers and Genoa Jibs to Committee. MALLORY AGAIN PRESIDENT Re-elected Head of Y.R.A. at Annual Meeting of Delegates -- Designs for New Class on View. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/baltimore-liner-arrives-in-bremen.html | Baltimore Liner Arrives in Bremen. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/amherst-elects-stone-supreme-court-justice-is-named-to-board-of.html | AMHERST ELECTS STONE; Supreme Court Justice Is Named to Board of Trustees. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/french-to-demand-tariff-reciprocity-blunt-speech-of-minister-of.html | FRENCH TO DEMAND TARIFF RECIPROCITY; Blunt Speech of Minister of Commerce Interpreted as Warning to Americans. END OF QUOTA PLAN HINTED Durand Says System Must Be Kept "Temporarily" -- Czechoslovakia Ready for Tariff War on Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mrs-hoover-hailed-by-midwest-crowds-mrs-longworth-her-guest-on-the.html | MRS. HOOVER HAILED BY MID-WEST CROWDS; Mrs. Longworth, Her Guest on the Presidential Train, Shares Ovation and Excitement. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/censorship-curbed-at-madrid-parley-united-states-wins-rule-for.html | CENSORSHIP CURBED AT MADRID PARLEY; United States Wins Rule for Notification When Message Is Held Up. SYKES STRESSES OUR VIEW Plenary Session of the Communications Congress Is Expected to Adopt New Regulation. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/six-bank-examiners-for-state-appointed-department-also-grants-pleas.html | SIX BANK EXAMINERS FOR STATE APPOINTED; Department Also Grants Pleas for Opening or Changing Branches of Institutions. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/copper-consumption-up-average-for-three-months-rises-slightly.html | COPPER CONSUMPTION UP.; Average for Three Months Rises Slightly -- Custom Price 5 3/8c. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/wickersham-fights-deal-on-judgeships-asserts-on-radio-it-would-be.html | WICKERSHAM FIGHTS DEAL ON JUDGESHIPS; Asserts, on Radio, It Would Be Better to Abolish Bench Than Let Bosses Select It. PLEADS FOR INDEPENDENTS Says Republican Organization in City Is Engaged Chiefly in Trading With Tammany. STEUER PUT UP A YEAR AGO Spence Says Bar and Roosevelt Opposed Him and Tammany, Then Turned Down Rosenman. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/orlando-bogart-retired-wall-street-banker-was-a-resident-of-yonkers.html | ORLANDO BOGART.; Retired Wall Street Banker Was a Resident of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ernst-mezei-81-dies-exhungarian-m-p-i-1-uuuuuuuuuu-i-with-kossnth.html | ERNST MEZEI, 81, DIES; EX-HUNGARIAN M. P. i; 1 uuuuuuuuuu. i With Kossnth He Defended Jews In the Famous Tisza-Eszlar Ritual Murder Case. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/france-makes-deal-on-chile-nitrates-agrees-to-buy-half-of-250000-to.html | FRANCE MAKES DEAL ON CHILE NITRATES; Agrees to Buy Half of 250,000 Tons Needed in 1933 From South American Republic. FROZEN CREDITS A FACTOR Santiago's Envoy Is Understood to Have Agreed to Devote 40% of Proceeds to Thawine Them Out. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/shere-khan-501-twolength-victor-conquers-fairly-wild-another-50to1.html | SHERE KHAN, 50-1, TWO-LENGTH VICTOR; Conquers Fairly Wild, Another 50-to-1 Shot, in Third Race at Empire City. WEST MAIN IS HOME FIRST Favorite Holds On to Defeat Jean Brown, 5 to 1, by Half a Length, With Denon Third. | True | By Bryan Field. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/harvardbrown-await-the-battle-loss-of-hallowell-at-centre-fails-to.html | HARVARD-BROWN AWAIT THE BATTLE; Loss of Hallowell at Centre Fails to Dim Confidence of the Crimson Eleven. CRICKARD ALSO TO BE OUT Providence Team's Sturdy Running Attack Likely to Test Rivals to the Limit. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/montross-gallery-exhibits.html | Montross Gallery Exhibits. | True | By Edward Alden Jewell. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lackawanna-orders-4000-tons-of-rails-from-bethlehem-unit.html | Lackawanna Orders 4,000 Tons Of Rails From Bethlehem Unit | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/parley-letter-a-slip-in-his-mailing-list-man-who-got-appeal.html | Parley Letter a Slip in His Mailing List; Man Who Got Appeal Belonged to Club Here | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lafayette-harriers-win-triumph-over-haverford-by-2233-in-dual.html | LAFAYETTE HARRIERS WIN.; Triumph Over Haverford by 22-33 in Dual Cross-Country Test. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mills-says-rivals-lean-to-inflation-record-of-the-house-shows.html | MILLS SAYS RIVALS LEAN TO INFLATION; Record of the House Shows Democratic Desire, He Tells Connecticut Manufacturers. ROOSEVELT IS CHALLENGED Public Works Employment Measures Could Wreck Treasury, the Secretary Declares. FALL OF FRANC RECALLED Such a Development Here Is Dwelt On as Likely to Follow if Hoover Is Defeated. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/convicted-in-slaying-youth-guilty-of-killing-constable-in.html | CONVICTED IN SLAYING.; Youth Guilty of Killing Constable in Huntington -- Two Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/big-newsprint-unit-defaults-on-bonds-price-bros-co-ltd-of-canada.html | BIG NEWSPRINT UNIT DEFAULTS ON BONDS; Price Bros. & Co., Ltd., of Canada Unable to Pay Interest on $11,061,600 Issue. LOAN NEGOTIATIONS FAIL Protective Committee Formed by Holders Asks Deposits and May Appoint a Manager. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/senator-bulkley-spent-2282.html | Senator Bulkley Spent $2,282. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/increase-in-vice-laid-to-depression-meeting-of-problem-created-by.html | INCREASE IN VICE LAID TO DEPRESSION; Meeting of Problem Created by Economic Stress Is Urged on Social Hygiene Conference. ADOLESCENCE" RULED OUT Dr. M.A. Bigelow Tells Session at Capital That Adults Force Own Pattern on Youth. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/2-lawyers-disbarred-on-clients-charges-3-others-suspended-for-2.html | 2 LAWYERS DISBARRED ON CLIENTS' CHARGES; 3 Others Suspended for 2 Years -- All Accused of Misconduct in Money Transactions. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/af-whitney-attacks-sharethework-plan-railroad-trainmens-chief-calls.html | A.F. WHITNEY ATTACKS SHARE-THE-WORK PLAN; Railroad Trainmen's Chief Calls Method 'Communism' and 'Disguised Wage Cutting' | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/philadelphias-crisis-hunger-homelessness-and-political-difficulties.html | PHILADELPHIA'S CRISIS; Hunger, Homelessness and Political Difficulties in Quaker City. | True | H. ELLIOTT BATES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sharing-work-in-banks.html | Sharing Work in Banks. | True | FRANK J. REILLY. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/count-jean-de-ferol.html | COUNT JEAN DE FEROL. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/50000-outside-the-stadium.html | 50,000 Outside the Stadium. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/radio-plant-seized-rum-ring-smashed-federal-men-say-apparatus-in.html | RADIO PLANT SEIZED; RUM RING SMASHED; Federal Men Say Apparatus in Brooklyn Guided $7,000,000 Liquor Into Port in Year. SEVEN ARRESTED IN RAIDS Trail to Two Houses in Brooklyn Followed for Months -- Detector in Auto Aided Officers. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/suffolk-registration-is-100202.html | Suffolk Registration Is 100,202. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/irvington-20-hendrick-hudson-0.html | Irvington, 20; Hendrick Hudson, 0. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/brazilian-workers-to-celebrate.html | Brazilian Workers to Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/republican-unity-demanded-by-edge-ambassador-says-disloyalty-will.html | REPUBLICAN UNITY DEMANDED BY EDGE; Ambassador Says Disloyalty Will Encourage Reprisals 'Dangerous All Around.' PETTY RIFTS DENOUNCED In Speech at Atlantic City, He Lays Confidence of Democrats to. Party's Undivided Front. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/newark-academy-loses-bows-to-lawrenceville-jayvees-by-60-as-hall.html | NEWARK ACADEMY LOSES; Bows to Lawrenceville Jayvees by 6-0 as Hall Goes Across. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hears-china-rejects-the-lytton-proposals-news-agency-says-nanking.html | HEARS CHINA REJECTS THE LYTTON PROPOSALS; News Agency Says Nanking Holds Plan Would Infringe on Country's Rights. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/japan-would-cut-aircraft-carriers-fearing-attack-from-air-she-also.html | JAPAN WOULD CUT AIRCRAFT CARRIERS; Fearing Attack From Air, She Also Seeks a Reduction in Cruisers With Planes. MAY DELAY HER PROPOSALS Press Says Program Is Likely to Await Study of a Possible Anglo-American Accord. | True | By Hugh Byas.by Cable To the New York Times. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/coach-oberlander-predicts-victory-over-trinity-today.html | Coach Oberlander Predicts Victory Over Trinity Today. | True | Special to THE NEW YORK TIMES | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/333997-idle-in-argentina-government-prepares-to-ship-4000-back-to.html | 333,997 IDLE IN ARGENTINA.; Government Prepares to Ship 4,000 Back to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/stocks-advande-moderately-in-dull-trading-led-by-rails-sterling-is.html | Stocks Advande Moderately in Dull Trading Led by Rails -- Sterling Is Steady. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rogers-back-hails-vote-by-revolution-work-goes-on-few-shots-are.html | ROGERS, BACK, HAILS VOTE BY REVOLUTION; Work Goes On, Few Shots Are Fired, No One Hurt and New Man Is In, He Says. NO UPSET LIKE ELECTIONS Oklahoma Philosopher Lands Here After Three Weeks' Air Tour of South America. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lady-cheatle-honored-at-tea.html | Lady Cheatle Honored at Tea. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/gannett-buys-control-of-whec.html | Gannett Buys Control of WHEC. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/sir-bernard-mallet-british-official-dies-retired-civil-servant-is.html | SIR BERNARD MALLET, BRITISH OFFICIAL, DIES; Retired Civil Servant Is Victim of Pneumonia at 73uTwice Served as Secretary to A. J. Balfour. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/city-tries-to-tax-fictitious-mr-eustace-tilley-tophatted-new-yorker.html | City Tries to Tax Fictitious Mr. Eustace Tilley; Top-Hatted New Yorker Beau Rated at $15,000 | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/says-sandino-plans-onset-aide-declares-victory-drive-will-be.html | SAYS SANDINO PLANS ONSET; Aide Declares "Victory Drive" Will Be Launched on Nicaraguan Cities. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/panama-city-placed-under-martial-law-civilians-form-emergency-guard.html | PANAMA CITY PLACED UNDER MARTIAL LAW; Civilians Form Emergency Guard Unit as Result of Assault on National Assembly. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/fail-to-identify-barry-lindbergh-employes-confront-gem-thief-in.html | FAIL TO IDENTIFY BARRY.; Lindbergh Employes Confront Gem Thief in Newark Jail. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/to-operate-hudson-line-company-gets-court-ruling-on-taking-over.html | TO OPERATE HUDSON LINE.; Company Gets Court Ruling on Taking Over Navigation Properties. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hungary-to-cut-interest-lowered-mortgage-rate-will-affect-foreign.html | HUNGARY TO CUT INTEREST.; Lowered Mortgage Rate Will Affect Foreign Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/society-women-open-a-novel-repeal-shop-all-goods-sold-are-marked.html | SOCIETY WOMEN OPEN A NOVEL 'REPEAL' SHOP; All Goods Sold Are Marked With a Reminder of Fight on 18th Amendment. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/princeton-hopes-to-check-newman-tigers-at-ann-arbor-receive.html | PRINCETON HOPES TO CHECK NEWMAN; Tigers, at Ann Arbor, Receive Instruction in Tactics Used by Michigan Star. SQUAD OF 35 MAKES TRIP Many Alumni Arrive on Special Train -- Wolverines Are Favored, but Show No Overconfidence. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/amherst-eleven-ready-ends-preparations-for-game-with-massachusetts.html | AMHERST ELEVEN READY.; Ends Preparations for Game With Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/elected-at-skidmore-c-scribner-jr-ff-hopper-and-dr-cr-comstock.html | ELECTED AT SKIDMORE.; C. Scribner Jr., F.F. Hopper and Dr. C.R. Comstock Chosen Trustees. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/miss-mary-kelley-engaged-to-marry1-troth-to-g-chester-doubleday-of.html | MISS MARY KELLEY ENGAGED TO MARRY1; Troth to G. Chester Doubleday of This City Is Announced ( by Her Parents. MEMBER OF JUNIOR LEAGUE) Bride-to-Be Was Presented to Soci- ety in 1930uMr. Doubleday Son of Copper Company Official. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/smith-in-new-england.html | SMITH IN NEW ENGLAND. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/insull-is-honored-at-picnic-in-greece-former-employe-voices-hope-at.html | INSULL IS HONORED AT PICNIC IN GREECE; Former Employe Voices Hope at Clab Fete That American People Will "Crown" Him Again. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lumbermen-endorse-40hour-week.html | Lumbermen Endorse 40-Hour Week | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/payments-for-city-held-up-by-berry-move-to-meet-payroll-seen-in.html | PAYMENTS FOR CITY HELD UP BY BERRY; Move to Meet Payroll Seen in Delaying of Warrants for Routine Bills Since Oct. 21. FUNDS SHORT, PRIAL SAYS $1,500,000 for Subway Work Is Put Over When He Tells Board City Has Not Money in Hand. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/white-retorts-to-smith-editor-cans-new-yorker-a-cripple-gagged-by.html | WHITE RETORTS TO SMITH.; Editor Cans New Yorker a "Cripple, Gagged by His Own Party." | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/charges-of-dumping.html | CHARGES OF "DUMPING." | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dr-shotwell-backs-hoover-on-arms-cut-mere-disarmament-however-is.html | DR. SHOTWELL BACKS HOOVER ON ARMS CUT; Mere Disarmament, However, Is Not Enough to Insure Peace, Columbia Educator Warns. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/speech-a-history-lesson-thomas-is-teacher-at-unlicensed-meeting-in.html | SPEECH A "HISTORY LESSON."; Thomas Is "Teacher" at Unlicensed Meeting in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/audience-acclaims-modernistic-music-few-leave-before-first-playing.html | AUDIENCE ACCLAIMS MODERNISTIC MUSIC; Few Leave Before First Playing of Brooks's "Units" by the Philadelphia Orchestra. BUT OBJECT TO REPETITION More Than One-third of Listeners, However, Walk Out Before Piece is Played Second Time. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ny-shipbuilding-made-645430-net-earns-in-nine-months-1-per-share-on.html | N.Y. SHIPBUILDING MADE $645,430 NET; Earns in Nine Months $1 Per Share on Participating and Founders' Stocks. SLIGHT DROP FROM 1931 Statements of Their Operations issued by Industrial and Other Organizations. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/loyola-of-south-ties-xavier-of-cincinnati-forward-passing-plays.html | LOYOLA OF SOUTH TIES XAVIER OF CINCINNATI; Forward Passing Plays Prominent Part in Close Contest That Ends in 6-6 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/nassau-transactions-lawrence-site-is-purchased-for-a-residence.html | NASSAU TRANSACTIONS.; Lawrence Site Is Purchased for a Residence. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/properties-leased-for-business-use-two-manhattan-sites-are-taken-by.html | PROPERTIES LEASED FOR BUSINESS USE; Two Manhattan Sites Are Taken by Firms Catering to the Automobile Trade. BIG WEST SIDE HOUSE BID IN Bondholders Take Over the 24-Story Franklin Towers in 86th St. at Foreclosure Sale. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/youngstown-bariron-workers-get-first-pay-rise-in-4-years.html | Youngstown Bar-Iron Workers Get First Pay Rise in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/german-press-here-termed-civic-force-whalen-hails-it-as-aid-to-good.html | GERMAN PRESS HERE TERMED CIVIC FORCE; Whalen Hails It as Aid to Good Citizenship and Urges Stronger Support for It. LANGUAGE STUDY REVIEWED Strong Movement to Curtail It or Shift to French Is Reported at German-American Congress. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/colombians-hail-stimson-pittsburgh-speech-is-viewed-as-rebuke-to.html | COLOMBIANS HAIL STIMSON.; Pittsburgh Speech Is Viewed as Rebuke to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/hoover-greets-czechs-sends-masaryk-message-on-14th-anniversary-of.html | HOOVER GREETS CZECHS.; Sends Masaryk Message on 14th Anniversary of Freedom. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/radiopiano-offers-new-tonal-effects-frail-harpsichord-vibrations.html | RADIO-PIANO OFFERS NEW TONAL EFFECTS; Frail Harpsichord Vibrations Are Stepped Up to Resonance of a Massive Organ. BASED ON HAMMOND DEVICE First of German-Made Instruments Shown Here Is Development of an American Invention. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lafayette-eleven-ready-to-face-w-and-j-in-last-game-of-series-begun.html | LAFAYETTE ELEVEN READY.; To Face W. and J. in Last Game of Series Begun in 1898. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/most-of-early-dip-regained-by-wheat-decline-of-34-c-due-to-lack-of.html | MOST OF EARLY DIP REGAINED BY WHEAT; Decline of 3/4 c, Due to Lack of Buying Interest, Followed by Covering by Shorts. NET LOSSES 1/8 TO 1/4 CENT Corn 1/8c Up to 1/8c Down; Slackening of Export Demand Reported -- Oats and Rye Change Little. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/rutgers-rules-favorite-is-choice-to-repel-undefeated-johns-hopkins.html | RUTGERS RULES FAVORITE.; Is Choice to Repel Undefeated Johns Hopkins Team. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/william-c-green.html | WILLIAM C. GREEN. | True | I Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/normans-home-threatened-police-guard-it-all-night.html | Norman's Home Threatened; Police Guard It All Night | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/state-office-sifts-350-voters-status-new-bureau-orders-staff-to.html | STATE OFFICE SIFTS 350 VOTERS' STATUS; New Bureau Orders Staff to Subpoena Persons Charged With Illegal Registration. COURT BARS 20 IN 10TH A.D. 32 Biblical Students' Names in the Twelfth Stricken From List on Tammany's Complaint. | True | | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/roosevelt-retains-lead-in-41-states-semifinal-report-in-digest-poll.html | ROOSEVELT RETAINS LEAD IN 41 STATES; Semi-Final Report in Digest Poll Shows Shift to Hoover of Less Than 1 Per Cent. GOVERNOR AHEAD BY 3 TO 2 Most of President's Gains Were in New York and Delaware -- He Is Far Behind in West. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/songs-and-fun.html | Songs and Fun. | True | H. T. S. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/de-luca-replies-to-reds-informed-of-protest-magistrate-denies-he.html | DE LUCA REPLIES TO REDS.; Informed of Protest, Magistrate Denies He Sent James Ford to Jail. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/balked-at-war-bolivians-heckle-congress-force-it-to-close-and-hang.html | Balked at War, Bolivians Heckle Congress, Force It to Close and Hang Up 'To Let' Signs | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/19-in-wendel-case-accused-of-hoax-letters-purporting-to-prove.html | 19 IN WENDEL CASE ACCUSED OF HOAX; Letters Purporting to Prove Relationship in 5th Degree Attacked as Fraudulent. GROSS ERRORS ARE ALLEGED One Allegedly Was Written From 5th Av. House 10 Years Before It Was Built, Court Is Told. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/essex-fox-hounds-to-end-meet-today-eleven-named-for-new-jersey-hunt.html | ESSEX FOX HOUNDS TO END MEET TODAY; Eleven Named for New Jersey Hunt Cup Chase on Second Day's Program at Far Hills. FUGITIVE AMONG ENTRIES Hubar, Brose Hover Also in Field -- Three Other Races Will Be Renewed at Froh-Helm Estate. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/cotton-prices-sag-as-producers-sell-weather-is-good-for-picking-and.html | COTTON PRICES SAG AS PRODUCERS SELL; Weather Is Good for Picking and Ginning, While Mill Buying Lacks Activity. DECLINES 9 TO 12 POINTS Estimates Raised in Two Private Crop Reports -- Ratio of Tenderable Yield Falls. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/tariff-bad-faith-charged-by-cox-republicans-pay-off-campaign.html | TARIFF BAD FAITH CHARGED BY COX; Republicans Pay Off Campaign Benefactors With Special Privilege, He Says. HOOVER RECORD DENOUNCED " Grundy" Got Payment in the Hawley-Smoot Bill, Charleston (W. Va.) Crowd Is Told. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bayside-triumphs-in-class-b-squash-new-member-of-league-defeats.html | BAYSIDE TRIUMPHS IN CLASS B SQUASH; New Member of League Defeats Crescents, 4 to 3, as Season Gets Under Way. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/to-quit-as-wharton-dean-dr-johnson-will-be-succeeded-by-dr-willits.html | TO QUIT AS WHARTON DEAN.; Dr. Johnson Will Be Succeeded by Dr. Willits in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/standard-oil-lifts-its-bid-for-richfield-california-company.html | STANDARD OIL LIFTS ITS BID FOR RICHFIELD; California Company, Defeated Once by Sinclair Offer, Makes $22,500,000 Tender. THE INCREASE IS $5,500,000 Bank Creditors, Accepting New Terms, Urge Bondholders and Creditors to Agree. DEBENTURE ISSUE PLANNED 200,000 Shares of Buying Concern to Be Included in Payment -- New Company Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/doubt-on-our-arms-plan-mexico-is-said-to-feel-it-is-not-applicable.html | DOUBT ON OUR ARMS PLAN.; Mexico Is Said to Feel It Is Not Applicable to Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bankers-and-the-city.html | Bankers and the City. | True | WALTER L. CLARK. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/union-to-meet-williams-will-play-twentysixth-game-since-series.html | UNION TO MEET WILLIAMS.; Will Play Twenty-sixth Game Since Series Started in 1887. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/the-autumn-ball-at-tuxedo-tonight-upstate-colony-becomes-the-centre.html | THE AUTUMN BALL AT TUXEDO TONIGHT; Up-State Colony Becomes the Centre of Activities Prior to Annual Social Event. DEBUTANTES ARE FETED G.G.W. Keech and Mrs. Morgan Hamilton Among Those to Entertain for Young People. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/238-barred-from-list-of-voters-in-nassau-registration-frauds.html | 238 BARRED FROM LIST OF VOTERS IN NASSAU; Registration Frauds Charged -- 44 Racing Stable Aides Win Ballot by Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/text-of-parkersburg-speech.html | Text of Parkersburg Speech. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/lack-of-city-economy-assailed-by-pounds-he-tells-two-brooklyn.html | LACK OF CITY ECONOMY ASSAILED BY POUNDS; He Tells Two Brooklyn Audiences Floating of McKee's Program Typifies Tammany Spirit. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/herriots-plan-asks-militias-not-armies-consultation-by-us-he-would.html | HERRIOT'S PLAN ASKS MILITIAS, NOT ARMIES, CONSULTATION BY US; He Would Abolish Professional and Private Organizations, Which Include Reichswehr. WANTS REGIONAL AID PACT Premier Demands Compulsory Arbitration and Control of All Armaments. RELIES ON STIMSON'S VIEW He Backs Strict Interpretation of Briand-Kellogg Treaty -- Deputies Vote Support, 430 to 20. HERRIOT PLAN ASKS FOR END OF ARMIES | True | By P.j. Philip.by Cable To the New York Times.by P.j. Philip. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/new-hampshire-elects-benedict.html | New Hampshire Elects Benedict. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/club-women-ban-park-amendment-recreational-proposal-on-nov-8-ballot.html | CLUB WOMEN BAN PARK AMENDMENT; Recreational Proposal on Nov. 8 Ballot Is Opposed by 800 at Convention Here. AID FOR JOBLESS URGED Mrs. Anna S. Richardson Says the "Forgotten Woman" Gets Attention Only at Election Time. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/26-held-up-in-fur-shop-3-rubbers-escape-from-brooklyn-plant-with.html | 26 HELD UP IN FUR SHOP.; 3 Rubbers Escape From Brooklyn Plant With $1,375 Payroll, | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/westchester-marks-revolutionary-site-monument-unveiled-at-kensico.html | WESTCHESTER MARKS REVOLUTIONARY SITE; Monument Unveiled at Kensico Honors Washington -- Battle of White Plains Celebrated. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/gets-peruvian-airmail-contract.html | Gets Peruvian Airmail Contract. | True | Special Cable to THE NEW YofeK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/troopers-ambush-holdup-men-rill-2-one-dressed-as-girl-they-wait-on.html | TROOPERS AMBUSH HOLD-UP MEN, RILL 2; One Dressed as Girl, They Wait on Lonely Road as Decoy to Thugs Preying on Parkers. 2 ROBBERS FLEE IN BATTLE Abandon Dead Comrades Under Fire of Three Policemen Assigned to Break Up Gang Near Camden. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/refuses-antichurch-plea-mexican-senate-committee-rejects-petitiion.html | REFUSES ANTI-CHURCH PLEA; Mexican Senate Committee Rejects Petitiion for Nation-Wide Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mrs-mark-weinberg.html | MRS. MARK WEINBERG. | True | Special to THE New YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/weeks-flotations-drop-to-2048000-only-municipal-bonds-offered-and.html | WEEK'S FLOTATIONS DROP TO $2,048,000; Only Municipal Bonds Offered and Largest Issue of These Is $1,200,000. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/roosevelt-accused-before-on-stocks-hoovers-the-third-reference-to.html | ROOSEVELT ACCUSED BEFORE ON STOCKS; Hoover's the Third Reference to Governor's Easiness Interests While Private Citizen. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/how-hoover-handles-his-pay-cut.html | How Hoover Handles His Pay Cut. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/venzke-wins-easily-in-penns-fall-meet-takes-2-14-mile-run-by-60.html | VENZKE WINS EASILY IN PENN'S FALL MEET; Takes 2 1/4 -- Mile Run by 60 Yards in First Start as Collegian -- Maskrey Victor in Dash. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/city-increases-fee-on-golf-and-tennis-dolen-reveals-that-park-board.html | CITY INCREASES FEE ON GOLF AND TENNIS; Dolen Reveals That Park Board Acted a Week Ago to Add to Municipal Revenue. LINKS PERMIT NOW $15 Cost of Season's Privileges on Courts Raised to $4 -- Looker Price Also Is Advanced. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/bank-of-france-defended.html | Bank of France Defended. | True | Wireless to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/west-va-wesleyan-beats-salem-20-to-0-scores-13-points-in-first-five.html | WEST VA. WESLEYAN BEATS SALEM, 20 TO 0; Scores 13 Points in First Five Minutes -- Passes Yield Two of Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/dayton-beats-morrisharvey.html | Dayton Beats Morris-Harvey. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/purdue-arrives-for-hyu-battle-1931-cochampion-of-big-ten-at-top-for.html | PURDUE ARRIVES FOR H.Y.U. BATTLE; 1931 Co-Champion of Big Ten at Top Form for Encounter at Yankee Stadium. 30,000 TO WITNESS GAME Invaders Stage Final Drill at Rye as Violet Practices at Scene of Combat. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/only-254779-is-cut-from-budget-in-day-city-bills-unpaid-selftermed.html | ONLY $254,779 IS CUT FROM BUDGET IN DAY; CITY BILLS UNPAID; Self-Termed "Humane Bloo" Again Overrides McKee on Wide Economy Program. CLASH ON SUBWAY FINANCING Acting Mayor Joins in Refusing to Charge $17,000,000 Item to Transportation Board. BERRY DEFERS PAYMENTS Move to Meet Payroll Is Seen in Holding Up of Routine Warrants Pending Receipt of Taxes. OMLY $254,779 CUT FROM BUDGET IN DAY | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/draws-up-bond-issue-appeal.html | Draws Up Bond Issue Appeal. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/john-castiglione.html | JOHN CASTIGLIONE. | True | Special to THE NEW YORK TIMES. I | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/paul-g-obrien.html | PAUL G. O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/a-prophet-of-the-new-time.html | A PROPHET OF THE NEW TIME." | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/indianapolis-hails-chief-22000-in-stadium-told-that-governor-has.html | INDIANAPOLIS HAILS CHIEF; 22,000 in Stadium Told That Governor Has Shifted on Tariff. A "CHAMELEON ON PLAID" Court Accusation Is "Atrocious" -- Democratic Appointees to the Bench Recalled. EVASION IS SEEN ON BONUS Executive Demands Opponents Take Clearer Stand on Cash Payment and Inflation. HOOVER IN INDIANA SCORES ROOSEVELT | True | From a Staff Correspondent. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/curtius-says-france-blocks-disarmament-in-chicago-speech-he.html | CURTIUS SAYS FRANCE BLOCKS DISARMAMENT; In Chicago Speech, He Declares She Refuses to Restore Equality to Germany. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/kingsley-triumphs-180-conquers-carteret-academy-dorflingers-50yard.html | KINGSLEY TRIUMPHS, 18-0.; Conquers Carteret Academy, Dorflinger's 50-Yard Run Featuring. | True | Special to THE NEW YORK TIMES. | C1B 170596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/more-gains-shown-in-business-abroad-british-retail-trade-improves.html | MORE GAINS SHOWN IN BUSINESS ABROAD; British Retail Trade Improves and German Unemployment Is Cut by 163,000. LESS ACTIVITY IN CANADA Seasonal Demand Aids Sales of Consumers' Goods, but Industries Still Mark Time. | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/fiveday-week-for-kelvinator.html | Five-Day Week for Kelvinator. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/denies-that-garner-is-a-member-of-the-klan-his-secretary-charges.html | Denies That Garner Is a Member of the Klan; His Secretary Charges Senator With 'Falsehood' | True | Special to THE NEW YORK TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/candidates-reply-to-womens-queries-wagner-favors-welfare-and-job.html | CANDIDATES REPLY TO WOMEN'S QUERIES; Wagner Favors Welfare and Job Relief Measures, bat Opposes Debt Reduction. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/kansas-is-winner-6-to-0-scores-in-last-period-to-defeat-st-louis.html | KANSAS IS WINNER, 6 TO 0.; Scores in Last Period to Defeat St. Louis University. | True | | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/mother-of-secretary-of-roosevelt-is-dead-i-i-uuuuuuu-i-sirs-d-j-le.html | MOTHER OF SECRETARY OF ROOSEVELT IS DEAD i; I uuuuuuu I Sirs. D. J. Le Hand of Someroille, Mass., Victim of Shock Due to Campaign Excitement. | True | Special to THE NSW YORK"TIMES. | C1B 170596 |
| 1932-10-29 | 1932-10-29 | https://www.nytimes.com/1932/10/29/archives/ship-men-to-confer-on-cruise-dispute-transatlantic-officials-agree.html | SHIP MEN TO CONFER ON CRUISE DISPUTE; Transatlantic Officials Agree to Try to Adjust Differences With Ward Line. PROTEST HEARD BY BOARD Ail-Year Operators in Caribbean Trade Charge Agreement Is Harmful to Their Interests. | True | | C1B 170596 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/seeks-orders-by-rail-belgium-provides-trade-train-which-does-good.html | SEEKS ORDERS BY RAIL.; Belgium Provides Trade Train, Which Does Good Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bonds-move-down-in-light-dealings-declines-of-1-to-5-points-are.html | BONDS MOVE DOWN IN LIGHT DEALINGS; Declines of 1 to 5 Points Are Recorded in Rail List on Stock Exchange. FOREIGN LOANS WEAKEN Federal Government Group Ends Dull Day 4-32 Higher to 1-32 Lower. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/earnest-victorians-a-book-with-seven-seals-anonymous-685-pp-new.html | Earnest Victorians; A BOOK WITH SEVEN SEALS. Anonymous. 685 pp. New York: Farrar & Rinehart. $2.50. Latest Works of Fiction | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/news-and-gossip-of-the-times-square-sector-jed-harris-again-bestirs.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; Jed Harris Again Bestirs Himself -- Marc Connelly as a Producer? -- Sundry Items | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-growing-menace-of-the-racketeer-he-extends-his-rule-in-business.html | THE GROWING MENACE OF THE RACKETEER; He Extends His Rule in Business Fields, Fearing the End of Bootleg Profits THE INCREASING MENACE OF THE RACKETEER He Seeks to Extend His Sway Over Business and Industry Now That The Profits He Has Derived From Bootleg Liquor Are Threatened | True | By Gordon L. Hostetter | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dickinson-upsets-bloomfield-320-losers-undefeated-and-untied-in-5.html | DICKINSON UPSETS BLOOMFIELD, 32-0; Losers, Undefeated and Untied in 5 Previous Games, Routed by New Jersey Rival. RUTHERFORD TOPS KEARNY Wins, 19-13, on McKenna's Pass to Gusaeff in Last Period -- Other Football Results. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/25000-to-attend-hoover-rally-here-rush-for-tickets-to-the-garden-to.html | 25,000 TO ATTEND HOOVER RALLY HERE; Rush for Tickets to the Garden Tomorrow Night for Climax of Republican Campaign. MEETING IN CARNEGIE HALL President to Appear There Before the Overflow Crowd -- Plans for Last Week's Drive Announced. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/noted-along-the-roads.html | NOTED ALONG THE ROADS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/applied-art-modern-development-in-america.html | APPLIED ART; Modern Development in America | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mormons-out-of-politics-church-heads-repudiate-any-use-of-names-in.html | MORMONS OUT OF POLITICS.; Church Heads Repudiate Any Use of Names in Utah Campaign. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/frank-harriss-pristine-flavor-hugh-kingsmill-shows-a-thorough.html | Frank Harris's Pristine Flavor; Hugh Kingsmill Shows a Thorough Appreciation of the Idiosyncrasies Of One of the Most Astounding Characters of Our Day FRANK HARRIS: A Biography. By Hugh Kingsmill. 252 pp. New York: Farrar A Rinehart. $2.50. | True | By Edward M. Kingsbury | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/argentina-gains-2to1-lead-over-british-in-tennis-series.html | Argentina Gains 2-to-1 Lead Over British in Tennis Series | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/state-registration-totals-5349213-greatest-number-of-voters-in-the.html | STATE REGISTRATION TOTALS 5,349,213; Greatest Number of Voters in the State's History Qualify This Year. INCREASE TOTALS 463,937 Gain in Greater New York Is 310,000 and in Nassau, Suffolk and Westchester 88,621. RISE ONLY 65,213 UP-STATE Thirteen Counties Show Decline From Previous Figures -- Election Districts Number 8,837. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-second-freshmen-prevall.html | Yale Second Freshmen Prevall. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/firmness-in-southeast-business-improves-and-industry-is-more-active.html | FIRMNESS IN SOUTHEAST.; Business Improves and Industry Is More Active. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/say-talk-added-5-states-republican-managers-at-chicago-hold-hoovers.html | SAY TALK ADDED 5 STATES; Republican Managers at Chicago Hold Hoover's Election Assured. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dr-wr-rodgers-is-dead-philadelphian-was-victim-of-rob-bers-or.html | DR. W.R. RODGERS IS DEAD.; Philadelphian Was Victim of Rob- bers or Hit- and-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mussolini-opens-fascist-exposition-studies-exhibits-tracing-his.html | MUSSOLINI OPENS FASCIST EXPOSITION; Studies Exhibits Tracing His- tory of Party From Milan Meet- ing in 1919 to the Present. HE REVIEWS HIS OWN PART Examines Records of His Expulsion by Socialists and Imprisonment for His Political Activities. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lines-ready-for-winter-will-not-cut-air-schedules-this-year-set-to.html | LINES READY FOR WINTER; Will Not Cut Air Schedules This Year -- Set to Meet Weather Difficulties | True | By Lauren D. Lyman. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/field-goal-gives-tennessee-victory-wynns-kick-in-final-minutes.html | FIELD GOAL GIVES TENNESSEE VICTORY; Wynn's Kick in Final Minutes Breaks Deadlock and Beats Duke by 16-13. FEATHERS WINNERS' ACE Volunteer Back Scores Two Touch- downs -- Blue Devils Stage a Brilliant Rally. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wickwires-lacier-is-first-in-genesee-valley-cup-chase.html | Wickwire's Lacier Is First In Genesee Valley Cup Chase | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/harvard-set-back-by-brown-14-to-0-35000-see-bears-launch-two-long.html | HARVARD SET BACK BY BROWN, 14 TO 0; 35,000 See Bears Launch Two Long Scoring Drives, Giving Crimson First Defeat. BUONANNO TALLIES FIRST Bill Gilbane Also Plunges Over Goal Line -- Crickard's Touchdown Disallowed. HARVARD SET BACK BY BROWN, 14 TO 0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/syracuse-set-back-by-michigan-state-two-touchdowns-by-mcnutt-lead.html | SYRACUSE SET BACK BY MICHIGAN STATE; Two Touchdowns by McNutt Lead Way for Spartan Eleven in 27-to-13 Triumph. MONNETT ALSO GOES OVER Drives of 80 and 70 Yards Give Orange Their Scores in an Intersectional Battle. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/news-of-markets-in-london-berlin-tone-firm-on-the-english-exchange.html | NEWS OF MARKETS IN LONDON, BERLIN; Tone Firm on the English Exchange as the Pound Steadies at $3.28 1/2. INTERNATIONAL LIST GAINS Stocks Rise Sharply in Germany Following Reports of Business Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-unforgetable-man.html | THE UNFORGETABLE MAN. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/joins-traffic-clubs-staff.html | Joins Traffic Clubs Staff. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rutgers-conquers-johns-hopkins-330-scores-3-touchdowns-in-first.html | RUTGERS CONQUERS JOHNS HOPKINS, 33-0; Scores 3 Touchdowns in First Quarter to End Unbeaten Record of Visitors. PRISCO LEADS THE ATTACK Crosses Goal Line Three Times, Two of Tallies Coming After Runs of 60 and 57 Yards. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/french-legion-ends-campaign-in-desert-force-of-100000-digs-in-for.html | FRENCH LEGION ENDS CAMPAIGN IN DESERT; Force of 100,000 Digs In for the Winter After Subduing 80,000 in Morocco. SPANISH ARE COOPERATING Helpfulness Is Viewed as Mark of the Political Tendency of the Two Republics to Draw Together. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/airy-cabins-for-tropics-passenger-comfort-is-aim-on-long-runs-to.html | AIRY CABINS FOR TROPICS; Passenger Comfort Is Aim on Long Runs to Indies and South Africa | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/andy-howe-scores-in-trot-at-newark-woodruff-drives-gelding-to.html | ANDY HOWE SCORES IN TROT AT NEWARK; Woodruff Drives Gelding to Victory in 2:10 Class at Weequahic Park. SASHA ALSO SHOWS WAY Strang Pilots Filly to Triumph Over John March, Pacer, in 2:14 Event. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pingry-school-triumphs-crushes-st-bernard-team-390-in-football.html | PINGRY SCHOOL TRIUMPHS.; Crushes St. Bernard Team, 39-0, in Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/sees-cruel-jest-in-sugar-crop-cut-restriction-in-cuba-nullified-by.html | SEES 'CRUEL JEST' IN SUGAR CROP CUT; Restriction in Cuba Nullified by Large Gains Elsewhere, Dr. Gutierrez Asserts. OUR TARIFF BAR TO TRADE Head of Sugar Institute Would Have Duties of Both Nations Lowered by Agreement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/providence-in-00-tie-battles-to-deadlock-with-the-springfield.html | PROVIDENCE IN 0-0 TIE.; Battles to Deadlock With the Springfield Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-york-aggies-beat-cooper-union-eisenhauer-goes-over-twice-to.html | NEW YORK AGGIES BEAT COOPER UNION; Eisenhauer Goes Over Twice to Give His Team 13-0 Victory, First of the Season. BILLINGSLEA ALSO HELPS Intercepts Forward Pass in First Period, Which Leads to the Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/storied-riches-of-spains-churches-the-riches-of-spains-churches.html | STORIED RICHES OF SPAIN'S CHURCHES; THE RICHES OF SPAIN'S CHURCHES | True | By Mildred Adams | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-goldshortage-argument.html | THE "GOLD-SHORTAGE" ARGUMENT. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/frederick-w-depken.html | FREDERICK W. DEPKEN. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-new-books-for-children-christopher-columbus-the-story-of-a.html | The New Books for Children; CHRISTOPHER COLUMBUS: THE STORY OF A GREAT ADVENTURE. Told and Illustrated by Edna Potter. With a foreword by Stay Lamberton Becker. 127 pp. New York: Oxford University Press. $2. New Books for Children | True | By Anne T. Eaton | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/export-trade-loss-is-worrying-france-retaliation-against-the-quota.html | EXPORT TRADE LOSS IS WORRYING FRANCE; Retaliation Against the Quota System Hits Farm Products Telling Blow. PROBLEM A SERIOUS ONE Government Has Kept Internal Prices Above World Level -- Now Faces Reckoning. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/smith-champions-rooseveltlehman-in-buffalo-speech-asserts-donovans.html | SMITH CHAMPIONS ROOSEVELT-LEHMAN IN BUFFALO SPEECH; Asserts Donovan's Campaign Statements Prove Him In- competent to Be Governor. CALLS HIM 'DRY CANDIDATE' And Declares He Could Not 'Cut Forty Cents' From the Budget. SEES GOVERNOR ONLY HOPE Former Rival Says Nation's Future Welfare Lies in Election of "Frank Roosevelt." SMITH CHAMPIONS ROOSEVELT-LEHMAN | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 169937,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lifts-halsey-stuart-ban-michigan-board-restores-license-of.html | LIFTS HALSEY STUART BAN.; Michigan Board Restores License of Investment Firm. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/old-lady-makes-u30000-error.html | Old Lady" Makes u30,000 Error. | True | Special Correspondence, THE NEW YORK TIMES | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/miss-yoorhees-wed-to-l-b-hockaday-daughter-of-artist-becomes-bride.html | MISS YOORHEES WED TO L. B. HOCKADAY; Daughter of Artist Becomes Bride of Newspaper Man in Trinity Church, Lenox. BISHOP GIVES BENEDICTION Bride Has 5 AttendantsuTwo of Her Ancestors Colonial Governors uMany Society Folk Guests. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hillquit-demands-more-city-schools-assails-as-criminal-folly-delay.html | HILLQUIT DEMANDS MORE CITY SCHOOLS; Assails as 'Criminal Folly' Delay of 12 New Buildings in Economy Program. P.U. KELLOGG FOR THOMAS Editor of Survey-Graphic Asserts Strong Minority Offers New Chance for Needed Leverage. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pmc-wins-by-25-to-0-overwhelms-light-dickinson-eleven-pollock.html | P.M.C. WINS BY 25 TO 0.; Overwhelms Light Dickinson Eleven, Pollock Leading the Attack. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/posers-for-producers.html | POSERS FOR PRODUCERS | True | By Parke F. Hanley. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/davis-tells-herriot-we-will-not-pledge-joint-use-of-force.html | DAVIS TELLS HERRIOT WE WILL NOT PLEDGE JOINT USE OF FORCE; Consultative Accord Regarded as Limit of Our Commitment to New Arms Proposal. GERMANY IS OPEN-MINDED Sees Basis for Discussion at Geneva if Her Equality Claim Is Recognized. WASHINGTON IS OPTIMISTIC Officials Express Private Opinions That Plan Will Ease Critical Situation in Europe. WE REFUSE PLEDGE FOR USE OF FORCE | True | By Herbert L. Matthews.by Wireless To the New York Times.by Herbert L. Matthews. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pennington-prep-on-top-downs-st-benedicts-60-and-keeps-goal-line.html | PENNINGTON PREP ON TOP.; Downs St. Benedict's, 6-0, and Keeps Goal Line Uncrossed. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/war-alters-trend-of-brazils-affairs-country-emerges-from-conflict.html | WAR ALTERS TREND OF BRAZIL'S AFFAIRS; Country Emerges From Conflict With Progressive Program Based on Common Sense. TWO NEW FIGURES ARISE Gens. Goes Monteiro and Waldomiro Lima Assume Leading Place in Public Eye. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/museum-collects-rare-bridal-gowns-exhibit-to-open-tuesday-will.html | MUSEUM COLLECTS RARE BRIDAL GOWNS; Exhibit to Open Tuesday Will Recall the Splendors of 19th Century Wedding Attire. VICTORIAN FRILLS ON VIEW They Offer Striking Contrast to the Simplicity of Empire Period in Novel Style Array. | True |  | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/macdonalds-old-party-takes-a-radical-turn-laborites-prepare-to.html | MACDONALD'S OLD PARTY TAKES A RADICAL TURN; Laborites Prepare to Enter the Next Election With a Strong Socialistic Program and a New Leader | True | By P.w. Wilson. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/taft-subdues-pomfret-king-scores-twice-for-winners-in-126-triumph.html | TAFT SUBDUES POMFRET.; King Scores Twice for Winners in 12-6 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/street-car-group-widens-its-scope-rise-in-use-of-motor-bus-causes.html | STREET CAR GROUP WIDENS ITS SCOPE; Rise in Use of Motor Bus Causes Change of Name to Electric Transit Association. CONSTITUTION ALSO REVISED Local Transportation Industry Described as Still Strong, Despite Depression. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/juniata-routs-moravian-puts-over-eight-touchdowns-to-win-by-margin.html | JUNIATA ROUTS MORAVIAN.; Puts Over Eight Touchdowns to Win by Margin of 51 to 6. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-social-credit-plan-money-for-tomorrow-by-we-woodward-315-pp-new.html | A Social Credit Plan; MONEY FOR TOMORROW. By W.E. Woodward. 315 pp. New York: Liveright, Inc. $2. | True | LAWRENCE WILKINSON. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mary-baker-eddy-the-legend-and-the-reality-messrs-dittemore-and.html | Mary Baker Eddy, the "Legend" And the "Reality"; Messrs. Dittemore and Bates Seek to Separate "Truth" From "Tradition" In the Life of the Founder of Christian Science MARY BAKER EDDY. The Truth and the Tradition. By Ernest Sutherland Bates and John V. Dittemore. 476 plus xxxvi pp. Illustrated. New York: Alfred A. Knopf. $4. Mary Baker Eddy | True | By R.l. Duffus | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/two-groups-plan-card-parties.html | TWO GROUPS PLAN CARD PARTIES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/57000-watch-penn-conquer-navy-140-red-and-blue-eleven-registers.html | 57,000 WATCH PENN CONQUER NAVY, 14-0; Red and Blue Eleven Registers Fifth Straight Victory of Year at Franklin Field. PASS BRINGS FIRST SCORE Munger, Reserve Back, Tosses to Pennypacker for Touchdown in Second Period. TALLY AGAIN ON END RUN Munger Carries Ball Over in the Fourth -- Middies in Two Great Goal-Line Stands. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/project-for-a-repertory-theatre.html | Project for A Repertory Theatre | True | By Brooks Atkinson. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/sixty-killed-in-fivehour-battle-in-nicaragua-guardsmen-fight-way.html | Sixty Killed in Five-Hour Battle in Nicaragua; Guardsmen Fight Way Out of Rebel Ambush | True | By Tropical Radio To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/exeter-eleven-beats-worcester-by-2512-alexs-of-the-losers-races-80.html | EXETER ELEVEN BEATS WORCESTER BY 25-12; Alexs of the Losers Races 80 and 75 Yards to Tally in Last 5 Minutes of Battle. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/65000-see-pitt-down-notre-dame-panthers-count-twice-in-final-period.html | 65,000 SEE PITT DOWN NOTRE DAME; Panthers Count Twice in Final Period to Upset the Rambler Eleven by 12 to 0. SEBASTIAN RACES 40 YARDS Makes Touchdown and Dailey Follows With Another After Intercepting Pass. LOSERS' DRIVES ARE HALTED Advance to Scoring Position Three Times -- Victory First for Pittsburgh Over South Benders. 65,000 SEE PITT DOWN NOTRE DAME | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/london-to-welcome-plan-same-lukewarm-attitude-as-to-ward-hoover.html | LONDON TO 'WELCOME PLAN.; Same Lukewarm Attitude as To-ward Hoover Proposal Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/plans-new-british-strike-spinners-union-attacks-wage-agreement-made.html | PLANS NEW BRITISH STRIKE.; Spinners' Union Attacks Wage Agreement Made by Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/erasmus-conquers-hamilton-18-to-0-luckman-stars-with-2-touch-downs.html | ERASMUS CONQUERS HAMILTON, 18 TO 0; Luckman Stars With 2 Touch-downs as Mates Score Fourth Victory in Five Starts. BOYS HIGH VICTOR, 12-0 Accounts for Fourth Triumph in Defeating New Utrecht High Eleven -- Other Results. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/colgate-defeats-penn-state-310-red-raiders-continue-their-winning.html | COLGATE DEFEATS PENN STATE, 31-0; Red Raiders Continue Their Winning Drive by Humbling the Nittany Lions. SAMUELS BACK IN LINE-UP Return of Veteran Adds Speed and Power to Attack -- Smith Stars on Defense. | True | Special to THE NEW YORK TIMES | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/jr-keim-jeweler-ends-life-by-shot-diamond-expert-kills-himself-in.html | J.R. KEIM, JEWELER, ENDS LIFE BY SHOT; Diamond Expert Kills Himself in East 39th St. Office -- Had Worried Over Business. BODY FOUND BY EMPLOYE Was Reported Buyer of Dara-Gai- Noor, Brought by Princess Fatima in 1922 and Auctioned by Sheriff. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/medical-course-for-missionaries.html | Medical Course for Missionaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/no-oppression-in-persia.html | NO OPPRESSION IN PERSIA | True | NEHOURAY LOGHMAN. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/to-stimulate-confidence.html | TO STIMULATE CONFIDENCE. | True | W. EARL HOPPER. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/groton-triumphs-180-pyne-registers-twice-in-defeat-of-noble-and.html | GROTON TRIUMPHS, 18-0.; Pyne Registers Twice in Defeat of Noble and Greenough. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/silk-shirt-man-arrested.html | Silk Shirt Man Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-cubs-triumph-for-fourth-in-row-curtin-scores-two-touchdowns-as.html | YALE CUBS TRIUMPH FOR FOURTH IN ROW; Curtin Scores Two Touchdowns as Columbia Freshmen Are Defeated, 19 to 0. HARVARD YEARLINGS WIN Turn Back Dartmouth First-Year Team, 19 to 0 -- Princeton Freshmen Down Penn Cubs, 27 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/35-yonkers-veterans-honored.html | 35 Yonkers Veterans Honored. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/editor-of-toledo-in-spain-would-exchange-cultural-missions-with.html | Editor of Toledo in Spain Would Exchange Cultural Missions With Ohio Namesake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cranford-high-eleven-tops-westfield-2116-mars-rivals-unbeaten.html | CRANFORD HIGH ELEVEN TOPS WESTFIELD, 21-16; Mars Rival's Unbeaten Record, Employing Passing Attack to Come From Behind. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/week-ends-with-slightly-reactionary-prices-sterling-holds-steady.html | Week Ends With Slightly Reactionary Prices -- Sterling Holds Steady, Franc Exchange Easier. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/one-dead-man-who-tells-some-tales-six-hours-to-live-is-decidedly.html | ONE DEAD MAN WHO TELLS SOME TALES; " Six Hours to Live" Is Decidedly Original -- Lee Tracy as a Mili- tant Congressman -- "King Neptune," a Cartoon in Color | True | By Mordaunt Hall. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/for-maternal-health-centres.html | FOR MATERNAL HEALTH CENTRES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/roosevelt-picked-to-win-in-missouri-democratic-estimates-of-the.html | ROOSEVELT PICKED TO WIN IN MISSOURI; Democratic Estimates of the Governor's Majority Run as High as 200,000. REPUBLICANS FIGHT HARD Leaders Admit Defeat in Private Although Hoover Trend Has Been Noted Recently. SMITH SPEECH CRITICIZED Boss Pendergast's State Ticket Ex- pected to Win Despite Earlier Doubts. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/union-eleven-conquers-williams-6-to-0-for-first-victory-over-rival.html | Union Eleven Conquers Williams, 6 to 0, For First Victory Over Rival Since 1926 | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/thomas-denounces-graft-in-business-links-it-with-corruption-in.html | THOMAS DENOUNCES 'GRAFT' IN BUSINESS; Links It With Corruption in Government and Lays Unem- ployment to Its 'Failure.' IN CONTRAST TO SOCIALISM In Boston Speeches He Offers Party's Program on Utilities, Banking and Foreign Affairs. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bayonne-woman-slain-daughter-wounded-by-jilted-suitor-of-younger.html | BAYONNE WOMAN SLAIN.; Daughter Wounded by Jilted Suitor of Younger Child. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lebanon-valley-is-victor-conquers-the-st-joseph-college-team-by.html | LEBANON VALLEY IS VICTOR.; Conquers the St. Joseph College Team by 19-to-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mills-at-hartford-assails-roosevelt-secretary-at-bay-state-rally.html | MILLS AT HARTFORD ASSAILS ROOSEVELT; Secretary, at Bay State Rally, Calls Nominee a "Trimmer" Seeking "Negative" Votes. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/liberty-in-the-college-the-opposing-views-on-faculty-control-of.html | LIBERTY IN THE COLLEGE; The Opposing Views on Faculty Control of Students Stated by Two Presidents | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/newark-s-side-13-barringer-6.html | Newark S. Side, 13; Barringer, 6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cannon-again-sets-school-swim-mark-washington-ace-clips-national.html | CANNON AGAIN SETS SCHOOL SWIM MARK; Washington Ace Clips National Record for 50-Yard Event in P.S.A.L. Competition. TEAM-MATES ALSO DO WELL Relay Quartet Betters Season Standard -- Shea Sets New High for Fancy Diving Test. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/culbertson-loses-in-bridge-cup-play-his-team-favorites-in-tourney.html | CULBERTSON LOSES IN BRIDGE CUP PLAY; His Team, Favorites in Tourney, Is Eliminated in the Vander-bilt Semi-Finals. SIMS FOUR WINS BY 4,025 Will Meet Burnstine, Schenken, Frey and Lochridge for Champion- ship In Final Round. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cost-of-ecuadors-revolution-about-300-for-each-life-lost.html | Cost of Ecuador's Revolution About $300 for Each Life Lost | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/vermont-downs-norwich-victor-by-190-in-second-green-mountain.html | VERMONT DOWNS NORWICH.; Victor by 19-0 in Second Green Mountain Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/white-plains-wins-147-before-15000-westchester-champion-repels.html | WHITE PLAINS WINS, 14-7, BEFORE 15,000; Westchester Champion Repels Mount Vernon High in 32d Meeting of Rivals. MAMARONECK AHEAD, 6-0 Repulses Gorton Football Team by 6-0 -- Roosevelt Overpowers Yonkers, 14 to 2. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/british-heir-proposed-to-mediate-irish-issue-appeal-planned-on-his.html | BRITISH HEIR PROPOSED TO MEDIATE IRISH ISSUE; Appeal Planned on His Visit to Belfast -- De Valera Adamant in New White Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/2000000-saving-by-dry-repeal-seen-a-mitchell-palmer-says-tax-of.html | $2,000,000 SAVING BY DRY REPEAL SEEN; A. Mitchell Palmer Says Tax of $1,163,432,000 Could Be Made Available Next Year. PROPOSES QUICK METHOD Ex-Attorney General Holds That Congress Can Order Action Within Four Months. SAVING BY REPEAL PUT AT $2,000,000,000 | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/beaux-arts-world-tour-theme-for-annual-ball.html | BEAUX ARTS; World Tour Theme for Annual Ball | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/miscellaneous-brief-reviews-life-and-lillian-gish-by-albert-bigelow.html | Miscellaneous Brief Reviews; LIFE AND LILLIAN GISH. By Albert Bigelow Paine. Illus- trated. 303 pp. New York: The Macmillan Company. $3.50. Miscellaneous Brief Reviews | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/ccny-conquers-brooklyn-college-diamond-scores-twice-in-187-triumph.html | C.C.N.Y. CONQUERS BROOKLYN COLLEGE; Diamond Scores Twice in 18-7 Triumph as Rivals Meet for First Time on Gridiron. GLICKMAN RACES 84 YARDS Intercepts Lateral Pass to Tally for Losers -- Sidrer's Stellar Play Aids Victors. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/stribling-bout-is-jeered.html | Stribling Bout Is Jeered. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hagenpicard-in-golf-tie-each-scores-295-in-north-carolina-open.html | HAGEN-PICARD IN GOLF TIE.; Each Scores 295 in North Carolina Open -- Play-Off Today. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hollywood-in-review-rivalry-over-a-leading-role-studio-activity.html | HOLLYWOOD IN REVIEW; Rivalry Over a Leading Role -- Studio Activity Renewed -- Ex-Soldiers in Film | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/opera-preparing-novelty-in-paris-will-present-un-jardin-sur-loronte.html | OPERA PREPARING NOVELTY IN PARIS; Will Present "Un Jardin sur l'Oronte," Based on Story of Syria by Barres. TO STAGE IT NEXT MONTH Tale Met Ecclesiastical Opposition When Published -- Mrs. Corrigan Entertains After Cruise. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/west-va-defeats-marquette-by-347-alien-makes-five-touchdowns-in.html | WEST VA. DEFEATS MARQUETTE BY 34-7; Alien Makes Five Touchdowns in Sterling Performance at Milwaukee Game. VICTORS DOMINATE PLAY Three Intercepted Passes Bring Scores Late in the Battle as 12,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/union-34-glenn-ridge-6.html | Union, 34: Glenn Ridge, 6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/winter-clothes-sent-to-athens-for-insull-but-confidant-declares.html | WINTER CLOTHES SENT TO ATHENS FOR INSULL; But Confidant Declares That the Permit to Extend His Stay Has Not Yet Been Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/telling-the-hours-on-an-east-anglian-farm-the-cherry-tree-by-adrian.html | Telling the Hours on an East Anglian Farm; THE CHERRY TREE. By Adrian Bell. 251 pp. New York: Dodd, Mead & Co. $2. | True | ANITA MOFFETT. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/police-expect-fights-today-london-fears-riots-of-jobless-today.html | Police Expect Fights Today.; LONDON FEARS RIOTS OF JOBLESS TODAY | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/jobs-in-most-lines-rose-in-september-weekly-hours-and-the-average.html | JOBS IN MOST LINES ROSE IN SEPTEMBER; Weekly Hours and the Average Earnings Also Increased, In- dustrial Report Reveals. LIVING COST OFF SLIGHTLY Hourly Wage Also Shows Small Drop, but Is Offset by Advance in Working Time. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/still-poets-sing-and-poems-multiply-the-output-of-verse-grows-but.html | STILL POETS SING AND POEMS MULTIPLY; The Output of Verse Grows, but the Poem Mr. Hoover Wants Is Unwritten STILL THE POETS SING AND POEMS MULTIPLY But the Poem Hoover Wants Is Unwritten | True | By L.h. Robbins | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/susquehanna-repels-swarthmore-13-to-10-blocked-kick-in-final.html | SUSQUEHANNA REPELS SWARTHMORE, 13 TO 10; Blocked Kick in Final Minutes of Play Gives Visitors the Deciding Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/britain-takes-stand-against-rearming-augur-regards-oct-14-as-the.html | BRITAIN TAKES STAND AGAINST REARMING; Augur Regards Oct. 14 as the Historic Date on Which That Policy Was Revealed. CAUSED BY HERRIOT'S VISIT Article in London Times on the Day Following Gave Frankly the Foreign Office's Aims. NEW FRONT TO GERMANY London and Paris Now Must Take Away From Berlin the Initiative in Diplomacy. | True | By Augur.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/morris-high-conquered-new-york-eleven-bows-to-rogers-at-newport-250.html | MORRIS HIGH CONQUERED.; New York Eleven Bows to Rogers at Newport, 25-0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/alabamas-rally-downs-kentucky-lastperiod-drive-enables-the-crimson.html | ALABAMA'S RALLY DOWNS KENTUCKY; Last-Period Drive Enables the Crimson Tide to Win, 12 to 7, at Lexington, Ky. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/harvard-harriers-take-two-events-defeat-princeton-2043-and-yale.html | HARVARD HARRIERS TAKE TWO EVENTS; Defeat Princeton, 20-43, and Yale, 25-38 -- Elis Vanquish Tigers by 27 to 29. BONTHRON SETS THE PACE Finishes in 24:30 Over Five-Mile Course -- Princeton Runners Score in Freshman Meets. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/evening-sessions-for-paris-bourse-new-department-will-enable.html | EVENING SESSIONS FOR PARIS BOURSE; New Department Will Enable Arbitrage Firms to Operate After New York Opens. WILL BEGIN ON WEDNESDAY Supplementary Trading From 2:45 to 3:30 P.M. Limited to Selected Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/speed-of-air-transport-is-bringing-odd-cargoes-of-goods-to-foreign.html | SPEED OF AIR TRANSPORT IS BRINGING ODD CARGOES OF GOODS TO FOREIGN LINES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-england-trade-fair-weather-hurts-retail-sales-in-dustry-active.html | NEW ENGLAND TRADE FAIR.; Weather Hurts Retail Sales -- In- dustry Active in Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/seeks-airraid-protection-italy-is-studying-plans-against-future.html | SEEKS AIR-RAID PROTECTION; Italy Is Studying Plans Against Future Wars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/trusteeships-a-huge-factor-in-nations-financial-setup-the-funds.html | TRUSTEESHIPS A HUGE FACTOR IN NATION'S FINANCIAL SET-UP; The Funds Created, Many for Philanthropy, Now Total More Than $ 109,000,000,000 and Develop a New Field of Administration | True | By George H. Copeland. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/war-plane-scores-by-three-lengths-conquers-torealong-and-black.html | WAR PLANE SCORES BY THREE LENGTHS; Conquers Torealong and Black Princess in Closing-Day Feature at Empire. AMERICANA IS HOME FIRST Victory Gives Bellizzl Eighteenth Triumph Before Crowd of 7,000 -- Anna V.L. Is Winner. | True | By Bryan Field. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/poughkeepsie-high-beaten-by-7-to-0-washington-irving-team-of-tar.html | POUGHKEEPSIE HIGH BEATEN BY 7 TO 0; Washington Irving Team of Tar- rytown Inflicts First Defeat, Birritella Scoring. NEW ROCHELLE IN FRONT Retains Unbeaten and Unscored On Record in Repulse of Thomas Jef- ferson, 45-0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/higher-silver-price-forecast-in-canada-ontarios-minister-of-mines.html | HIGHER SILVER PRICE FORECAST IN CANADA; Ontario's Minister of Mines Discusses Province's Pros- pects of Mineral Wealth. $50,000,000 GOLD FOR 1932 Dominion Officials Report New Discoveries From Season's Geological Surveys. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/marion-russell-dramatist-dies-author-of-the-little-church-around.html | MARION RUSSELL, DRAMATIST, DIES; Author of "The Little Church Around the Corner" Was Also an Actress. SHE WROTE TWELVE PLAYS Took an Active Part in First Motion Pictures and Edited Magazine. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/and-one-for-men-must-fight.html | And One for "Men Must Fight." | True | CECIL VICK LINDLEY. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/gordons-death-sentence-commuted-to-life-roosevelt-cites-his-aid-in.html | Gordon's Death Sentence Commuted to Life; Roosevelt Cites His Aid in Zaroff's Capture | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/slight-to-farm-astronomer-stirs-ire-of-kansas-wheat-men.html | Slight to Farm Astronomer Stirs Ire of Kansas Wheat Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/chinese-group-seek-reform-in-theatre-abolition-of-mongol-drama-of.html | CHINESE GROUP SEEK REFORM IN THEATRE; Abolition of Mongol Drama of Yuan Dynasty Urged by Dr. Hu Shih. HE WANTS WESTERN PLAYS Proposal Raises Storm Among Ad- vocates of Noisy and "Fierce Acting." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/chain-stores-averse-to-political-stand-members-of-association-decry.html | CHAIN STORES AVERSE TO POLITICAL STAND; Members of Association Decry Partisan Act to Shape Vote, Mr. Lyons Says. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rfc-relief-loan-goes-to-tennessee-corporation-lends-274300-for-two.html | R.F.C. RELIEF LOAN GOES TO TENNESSEE; Corporation Lends $274,300 for Two Months' Work in Fourteen Counties. RAILROAD REQUEST IS CUT Oregon Short Line Will Get $68,500 Instead of $226,000 Road Applied For. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rose-macaulay-recreates-the-seventeenth-century-the-shadow-flies-is.html | Rose Macaulay Re-creates the Seventeenth Century; " The Shadow Flies" Is a Sensitive Novel of the Turbulent Era Preceding The Puritan Revolution in England THE SHADOW PLIES. By Rose Macaulay. 476 pp. New York: Harper & Brothers. $2.50. | True | By Elizabeth Layman Brown | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/social-justice-suggested-as-puerto-ricos-chief-need-organized.html | SOCIAL JUSTICE SUGGESTED AS PUERTO RICO'S CHIEF NEED; Organized Agriculture Might Do More to Relieve Distress Than Birth Control | True | EDMOND B. BUTLER. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-week-in-europe-frances-new-plan-arms-cut-on-conditions-paris.html | THE WEEK IN EUROPE; FRANCE'S NEW PLAN; ARMS CUT ON CONDITIONS Paris Asks Washington to Give Guarantees We Envisaged. WOULD FIX NEUTRAL STATUS M. Herriot Takes Points From Recent Speeches of Our Administration Chiefs. MAKES GESTURE TO BERLIN Premier Will Offer Concessions to Get Germans to Return to Geneva Conference. | True | By Edwin L. James. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/max-grifenhagen-exsheriff-dead-last-republican-to-serve-new-york.html | MAX GRIFENHAGEN, EX-SHERIFF, DEAD; Last Republican to Serve New York County in That Office Elected as a pusionist. uuuuuuuu1 A WEALTHY MANUFACTURER Founded Bottle, Cider and Wine FirmsuHad Been a Liberal Contributor to Charity. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dean-academy-in-front-overpowers-hebron-football-team-by-260-count.html | DEAN ACADEMY IN FRONT.; Overpowers Hebron Football Team by 26-0 Count. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/optimism-felt-in-washington.html | Optimism Felt in Washington. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/helping-the-unemployed-the-work-of-the-musicians-emergency-aid-and.html | HELPING THE UNEMPLOYED; The Work of the Musicians' Emergency Aid And the Musicians' Symphony Orchestra | True | By Olin Downes. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/obrien-in-a-crash-on-ride-to-rally-nominee-magistrate-hirshfield-an.html | O'BRIEN IN A CRASH ON RIDE TO RALLY; Nominee, Magistrate Hirshfield and Edward Cadley Narrowly Escape Injury In Brooklyn. SAVED BY SWERVING CAR Their Chauffeur Prevents Serious Accident When an Auto Dashes In Front of Them. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-cultured-classes-family-history-by-v-sackvillewest-315-pp-new.html | The Cultured Classes; FAMILY HISTORY. By V. Sackville-West. 315 pp. New York. Daubleday, Doran & Co. $2.50. Latest Works of Fiction | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/clarkson-prevails-396-beats-middlebury-with-seidlickl-leading.html | CLARKSON PREVAILS, 39-6.; Beats Middlebury With Seidlickl Leading Scoring Drive. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/east-orange-0-orange-0.html | East Orange, 0; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/all-turkey-celebrates-crowds-hail-ghazl-on-anniversary-of-republic.html | ALL TURKEY CELEBRATES.; Crowds Hail Ghazl on Anniversary of Republic -- Hoover Sends Greeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bonds-being-paid-before-maturity-weeks-additions-bring-total-of.html | BONDS BEING PAID BEFORE MATURITY; Week's Additions Bring Total of Calls for October to $11,003,000. FOREIGN SECURITIES LEAD Future Redemptions Include u32,210 by the Potash Syndicate of Germany. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/ernest-wehncke.html | ERNEST WEHNCKE. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/todays-programs-in-citys-churches-many-clergymen-will-discuss-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Discuss the Political Situation in Their Sermons. SEVERAL BISHOPS PREACH Feast of Christ the King Will Be Observed in the Catholic Churches. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/forms-czech-cabinet-malypetr-succeeds-in-organizing-ministry-to.html | FORMS CZECH CABINET.; Malypetr Succeeds in Organizing Ministry to Replace Udrzal's. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/more-and-better-cafes-in-paris-due-to-easing-of-restrictions-and-in.html | More and Better Cafes in Paris Due to Easing Of Restrictions and Income-Tax Rebates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/broadcasters-plan-busy-days-political-rallies-election-bulletins.html | BROADCASTERS PLAN BUSY DAYS; Political Rallies, Election Bulletins, Football and Symphonics Lead the List -- Clergy to Resume Ethereal Sermons | True | By Orrin E. Dunlap Jr. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/marie-vondermuhll-wed-to-jf-baldwin-dean-wickes-of-princeton-per.html | MARIE VONDERMUHLL WED TO J.F. BALDWIN; Dean Wickes of Princeton Per- forms the Ceremony at Bride's Home in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/honor-to-the-painter-of-americas-epic-in-john-trumbull-the-nation.html | HONOR TO THE PAINTER OF AMERICA'S EPIC; In John Trumbull the Nation Commemorates a Gallant Fighter Who Gave Us a Record of the Revolution PAINTER OF AMERICA'S EPIC In John Trumbull the Nation Commemorates A Fighter Who Depicted the Revolution | True | By H.i. Brock | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/canadas-woman-without-a-country-regains-citizenship-lost-when-she.html | Canada's Woman Without a Country Regains Citizenship Lost When She Wed an American | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-eleven-stops-dartmouth-by-60-callans-threeyard-plunge-for.html | YALE ELEVEN STOPS DARTMOUTH BY 6-0; Callan's Three-Yard Plunge for Touchdown Wins for Elis in Bowl Before 25,000. LASSITER SETS THE PACE Heads Attack as Blue Keeps Its Undefeated Record Over the Green Unblemished. YALE ELEVEN TOPS DARTMOUTH BY 6-0 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mountain-families-battle-in-kentucky-six-are-wounded-in-exchange-of.html | MOUNTAIN FAMILIES BATTLE IN KENTUCKY; Six Are Wounded in Exchange of Shots Across Narrow Street in Pineville. THREE BYSTANDERS SHOT Hundreds Flee to Safety in Stores and Cover of Autos -- Officers Seize Feudists. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/joseph-schwartz-i.html | JOSEPH SCHWARTZ. I | True | Special to THE NEW YORK TIMES. I | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/italy-studies-electricity-committee-seeks-means-to-increase-its-use.html | ITALY STUDIES ELECTRICITY.; Committee Seeks Means to Increase Its Use on Farms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/troops-guard-chile-for-election-today-uprising-feared-if-exiled.html | TROOPS GUARD CHILE FOR ELECTION TODAY; Uprising Feared if Exiled Grove Returns -- Ecuador and Hon- duras Also Will Go to Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/buffalo-debating-how-vote-will-go-each-major-party-is-certain-extra.html | BUFFALO DEBATING HOW VOTE WILL GO; Each Major Party Is Certain Extra Large Registration Will Benefit It. CITY NORMALLY REPUBLICAN But Roosevelt Vote for Governor in 1928 Was Larger Than That for Hoover. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cocker-spaniel-is-best-in-show-champion-my-own-today-an-nexes-award.html | COCKER SPANIEL IS BEST IN SHOW; Champion My Own Today An- nexes Award Among 200 Sport- ing Dogs at Plainfield. BROMLEY POINTER SCORES Turk Count von Fourth of Bromley Wins -- Meadow Lark Watchman Victorious Beagle. | True | By Henry K. Ilsley. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yorkshire-triumphs-at-rugby.html | Yorkshire Triumphs at Rugby. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/car-loadings-decline-8405-in-last-week-decreases-in-all-commodities.html | CAR LOADINGS DECLINE 8,405 IN LAST WEEK; Decreases in All Commodities Except Merchandise in Less Than Car Lots. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/plans-highway-dedication-jersey-road-board-invites-hoover-and.html | PLANS HIGHWAY DEDICATION; Jersey Road Board Invites Hoover and Roosevelt to Exercises. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/real-beer-and-wine-wanted-otherwise-espionage-may-continue-to.html | REAL BEER AND WINE WANTED; Otherwise Espionage May Continue to Plague All of Us | True | GALLEY HILL. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/christian-leidich-native-of-germany-was-long-de-troit-travel-bureau.html | CHRISTIAN LEIDICH.; Native of Germany Was Long De- troit Travel Bureau Man. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/realty-protective-group-sets-precedent-by-adopting-arbitration.html | Realty Protective Group Sets Precedent By Adopting Arbitration Association's Plan | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/heavy-hedging-in-winnipeg-sales-made-against-marketing-of-drain.html | HEAVY HEDGING IN WINNIPEG.; Sales Made Against Marketing of drain - - Slump Discussed. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/holds-debt-policy-hinges-upon-arms-dr-barnes-says-proof-allies.html | HOLDS DEBT POLICY HINGES UPON ARMS; Dr. Barnes Says "Proof Allies Started War" Entitles United States to Be Firm. EARLY DRY REPEAL IS SEEN Mrs. Sabin Tells German-Americans Anti-Wets Cannot Find 13 States to Uphold Amendment. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/quotation-marks-on-negotiated-peace-alcohol-the-public-health-and.html | QUOTATION MARKS; On Negotiated Peace; Alcohol; the Public Health; and Our Neglected Artists | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/plan-suggested-to-aid-farmers-and-jobless.html | PLAN SUGGESTED TO AID FARMERS AND JOBLESS | True | T.B. RICHARDS. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/20-years-hard-labor-for-sweat-box-death-florida-judge-denies-new.html | 20 YEARS HARD LABOR FOR SWEAT BOX DEATH; Florida Judge Denies New Trial for Guard, Sets Appeal Bond -- Scores 'Disregard for Life.' | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/causes-of-break-in-sterling-sought-combination-of-british-policy.html | CAUSES OF BREAK IN STERLING SOUGHT; Combination of British Policy and Seasonal Trends Given as One Explanation. UNUSUAL FACTORS AT WORK Conversion of Britain's War Loan and Payment on Debt to United States. ENGLAND'S PRICE SITUATION Sudden Withdrawal of Support of Exchange by Bank of England Draws Comment Here. CAUSES OF BREAK IN STERLING SOUGHT | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/crossuwright.html | CrossuWright. | True | Special to THE NEW TOHK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/vpi-turns-back-w-and-l-by-326-counts-twice-in-opening-period-and.html | V.P.I. TURNS BACK W. AND L. BY 32-6; Counts Twice in Opening Period and Three Times in Last to Hold Place in South. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/goethes-faust-at-next-salzburg-festival-is-planned-by-reinhardt-and.html | Goethe's "Faust" at Next Salzburg Festival Is Planned by Reinhardt and Holzmeister | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/maryland-defeats-vmi-eleven-12-to-7-popplemans-32yard-dash-for-a-to.html | MARYLAND DEFEATS V.M.I. ELEVEN, 12 TO 7; Poppleman's 32-Yard Dash for a Touchdown Provides the Margin of Victory. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rodriguez-taking-a-rest-mexican-president-goes-to-resort-of.html | RODRIGUEZ TAKING A REST.; Mexican President Goes to Resort of Tehuacan for Holidays. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/president-warns-of-peril-in-change-welfare-of-people-jeopardized-by.html | PRESIDENT WARNS OF PERIL IN CHANGE; Welfare of People 'Jeopardized by Democratic Rule, He Says on Way to Capital. CHEERED AT TRAIN STOPS Three-fourths of Our Railroads Faced Receiverships at One Time, West Virginians Are Told. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/alfred-d-foster-dies-insurance-executive-chairman-of-the-board-of.html | ALFRED D. FOSTER DIES; INSURANCE EXECUTIVE; Chairman of the Board of New England Mutual Life -- Bank Director 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/germans-solve-determination-of-melting-point-of-crystals.html | Germans Solve Determination Of Melting Point of Crystals | True | By Science Service. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/farley-hotel-plea-denounced-by-edge-telegram-asking-contribution-to.html | FARLEY HOTEL PLEA DENOUNCED BY EDGE; Telegram Asking Contribution to Bring "Hotel Prosperity" Called Reprehensible. CHEAP BIDS FOR VOTES" Ambassador Asserts Democrats Are Taking Desperate Means to "Snatch Back Victory." | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/report-on-sears-cup-races.html | Report on Sears Cup Races. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hobart-team-scores-over-rochester-60-pass-from-rich-to-lytle-in-the.html | HOBART TEAM SCORES OVER ROCHESTER, 6-0; Pass From Rich to Lytle in the Third Period Results in a Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/freight-terminal-busy-wh-connell-gives-examples-of-how-shipments.html | FREIGHT TERMINAL BUSY.; W.H. Connell Gives Examples of How Shipments Are Speeded. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-idaho-frontier-a-romance-of-old-fort-hall-by-minerva-kohlhepp.html | The Idaho Frontier; A ROMANCE OF OLD FORT HALL. By Minerva Kohlhepp Teichert. 165 pp. Portland, Ore.; Metropolitan Press. $1.50. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bahamas-are-back-on-prebooze-basis-revenues-have-shrunk-almost-to.html | BAHAMAS ARE BACK ON PRE-BOOZE BASIS; Revenues Have Shrunk Almost to 1919 Figure, Owing to Liquor-Trade Decline. INCREASE WAS UNEXPECTED Money Flowed In Rapidly and Was Spent Freely, but All That Is Over Now. SOME BENEFITS REMAIN Nassau Has a Good Harbor, Water Supply and Hotel With Which to Attract Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/beer-by-dec-15-says-smith.html | Beer by Dec. 15, Says Smith. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/an-attack-on-mussolini-from-italy-attacking-mussolini.html | An Attack on Mussolini From Italy; Attacking Mussolini | True | HENRY FURST. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wesleyan-victor-over-trinity-70-schlums-crosses-line-and-adds-extra.html | WESLEYAN VICTOR OVER TRINITY, 7-0; Schlums Crosses Line and Adds Extra Point in Final Period to Decide Hard Battle. LOSERS' DRIVE IS CHECKED Scoring Efforts Blocked by Alert Defense -- Brewer Halted on the 2-Yard Mark in 3d Quarter. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/columbia-pass-tops-cornell-eleven-60-montgomerys-toss-to-matal-nets.html | COLUMBIA PASS TOPS CORNELL ELEVEN, 6-0; Montgomery's Toss to Matal Nets 46 Yards and Only Touchdown of Game. RIVALS IN STERN BATTLE Winners Recall Montgomery in Final Quarter to Kick Out of Danger. 38,000 AT BAKER FIELD Defensive Tactics Prevail Following Lions' Early Score -- Cornell's Late Rally Is in Vain. COLUMBIA PASS TOPS CORNELL ELEVEN, 6-0 | True | By Allison Danzig.by Allison Danzig. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/williams-unbeaten-at-soccer.html | Williams Unbeaten at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/spain-to-be-host-to-herriot-today-french-officials-say-visit-of-the.html | SPAIN TO BE HOST TO HERRIOT TODAY; French Officials Say Visit of the Premier Has No Secret Motives. BUT TRIP STIRS CURIOSITY Madrid Prepares Many Receptions and Entertainments -- President to Decorate Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/american-airways-inc-reports-39-gain-in-passengers-in-september.html | American Airways, Inc., Reports 39% Gain In Passengers in September From 1931 | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/heads-childrens-judges-lj-yehle-of-syracuse-court-elected-at.html | HEADS CHILDREN'S JUDGES; L.J. Yehle of Syracuse Court Elected at Conference. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dumping-inquiry-is-taken-up-abroad-customs-bureau-agents-look-into.html | DUMPING INQUIRY IS TAKEN UP ABROAD; Customs Bureau Agents Look Into Prices of Products Shipped by Eight Countries. TEN COMMODITIES NAMED Only One Protest Against Treasury Orders Has Been Received, That of Steel Importers. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/germanys-arms-equality-plea-recalls-marshal-focits-plan-proposal.html | GERMANY'S ARMS EQUALITY PLEA RECALLS MARSHAL FOCIT'S PLAN; Proposal Which Would Have Permitted a Larger Military Establishment in the Reich Was Blocked by Lloyd George in Favor of the Present Arrangement | True | By W.t. Stone. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/for-winter-driving-adjustments-necessary-for-the-efficient-running.html | FOR WINTER DRIVING; Adjustments Necessary for the Efficient Running of Car in Cold Months | True | By William Ullman. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-school-tax-problem-not-less-funds-but-a-more-equitable-levy-is.html | THE SCHOOL TAX PROBLEM; Not Less Funds, but a More Equitable Levy Is Needed, Dr. Hutchins Says | True | By Robert M. Hutchins. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/synthetic-lyric-drama.html | SYNTHETIC LYRIC DRAMA | True | FRANCIS ROGERS. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/roxbury-school-scores-overcomes-the-new-britain-high-eleven-by.html | ROXBURY SCHOOL SCORES; Overcomes the New Britain High Eleven by 15-to-0 Tally. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/-invitation-to-the-waltz-and-other-recent-works-of-fiction.html | " Invitation to the Waltz" and Other Recent Works of Fiction; INVITATION TO THE WALTZ. By Rosamond Lehmann. 309 pp. New York: Henry Holt & Co. $2. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/andre-lafond-french-provincial-journalist-and-author-of-book-on-new.html | ANDRE LAFOND.; French Provincial Journalist and Author of Book on New York. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cinderella-again-little-girl-lost-by-temple-bailey-318-pp.html | Cinderella Again; LITTLE GIRL LOST. By Temple Bailey. 318 pp. Philadelphia; Penn Publishing Company. $2. Latest Works of Fiction | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-francis-rogers-gives-large-musicale-entertains-for-100-guests.html | MRS. FRANCIS ROGERS GIVES LARGE MUSICALE; Entertains for 100 Guests in Hot Springs -- Miss Mabel Choate Has a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wall-street-awaits-passing-of-the-second-tuesday-in-november-new.html | Wall Street Awaits Passing of the Second Tuesday in November -- New Business Barometers -- Anecdotes, Relics and Rackets. | True | By Eugene M. Lokey. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/sees-bad-year-in-britain-steelmaitland-expects-1933-will-be-worse.html | SEES BAD YEAR IN BRITAIN.; Steel-Maitland Expects 1933 Will Be Worse Than 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/emmett-corrigan-actor-dies-suddenly-victim-of-heart-attack-at-65.html | EMMETT CORRIGAN, ACTOR, DIES SUDDENLY; Victim of Heart Attack at 65 While Watching Card Game -- Made Stage Debut at 14. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/catalans-claim-our-discoverer-research-indicates-that-kin-of.html | CATALANS CLAIM OUR DISCOVERER; Research Indicates That Kin of Columbus Lived in Barcelona | True | SEBASTIAN CRUSET. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/roosevelt-hailed-as-victor-in-georgia-atlanta-turns-out-en-masse-in.html | ROOSEVELT HAILED AS VICTOR IN GEORGIA; Atlanta Turns Out En Masse in Tumultuous Greeting to Its Adopted Son. PARTY BREACHES CLOSED Hoovercrats of 1928 Back in Ranks of Party and Enthusiastic for National Ticket. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/central-conquers-nutley-by-14-to-6-laysears-plays-star-role-in.html | CENTRAL CONQUERS NUTLEY BY 14 TO 6; Laysears Plays Star Role in Newark Eleven's Triumph as 10,000 Look On. SOUTH SIDE TEAM SCORES Overcomes Barringer by 13-6 in City Series Test as Weintraub Tallies Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/triple-merger-joins-savings-banks-here-east-river-to-be-name-of-new.html | TRIPLE MERGER JOINS SAVINGS BANKS HERE; East River, to Be Name of New Institution, Unites With Maiden Lane and Italian. HAVE 140,000 DEPOSITORS Darwin R. James Heads What Will Be One of Nation's Ten Biggest Savings Banks. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/coast-guard-bows-130-trails-ri-state-in-dedication-game-on-jones.html | COAST GUARD BOWS, 13-0.; Trails R.I. State in Dedication Game on Jones Field. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/decided-lift-at-st-louis-sharp-gains-in-employment-felt-throughout.html | DECIDED LIFT AT ST. LOUIS.; Sharp Gains in Employment Felt Throughout District. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/katharine-cornell-and-a-bavarian-interlude-returning-to-the-theatre.html | KATHARINE CORNELL AND A BAVARIAN INTERLUDE; Returning to the Theatre, a First Actress Talks of Garmisch | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/upsala-halts-hartwick-wins-by-80-as-archer-gaines-and-soderlund.html | UPSALA HALTS HARTWICK.; Wins by 8-0 as Archer, Gaines and Soderlund Register. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bacon-sees-slump-if-roosevelt-wins-candidate-for-congress-says.html | BACON SEES SLUMP IF ROOSEVELT WINS; Candidate for Congress Says Democratic Victory Will Slow Up Business. CITES GENERAL UNEASINESS Representative Voices Personal Praise for Governor -- Fears "Renegade Republicans." | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/vernay-off-to-hunt-rarest-rhinoceros-explorer-will-seek-permit-to.html | VERNAY OFF TO HUNT RAREST RHINOCEROS; Explorer Will Seek Permit to Bag Last Known Sondaicus in Malay Jungle. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bowdoinbates-tie-00-battle-to-scoreless-deadlock-in-annual-football.html | BOWDOIN-BATES TIE, 0-0.; Battle to Scoreless Deadlock in Annual Football Clash. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hoover-leading-in-poll-straw-vote-in-warren-county-gives-lead-of.html | HOOVER LEADING IN POLL.; Straw Vote in Warren County Gives Lead of 225 to President. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/taxi-firm-cuts-accident-toll-giving-rewards-to-drivers-helps-in.html | TAXI FIRM CUTS ACCIDENT TOLL; Giving Rewards to Drivers Helps in Campaign | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/forthcoming-pictorial-offerings.html | FORTHCOMING PICTORIAL OFFERINGS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dinner-at-eightthirty-tracing-the-course-of-a-new-hit-from-idea-to.html | DINNER AT EIGHT-THIRTY; Tracing the Course of a New Hit, From Idea to the Music Box's Stage | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/donovan-acclaimed-in-hyde-park-area-colonel-ridicules-roosevelt-as.html | DONOVAN ACCLAIMED IN HYDE PARK AREA; Colonel Ridicules Roosevelt as Farmer Before 10,000 at Washington Hollow. VETERAN ADDS MERRIMENT Shouts Encouragement as Colonel Likens Roosevelt to 'Raw Recruit' and P.T. Barnum. | True | From a Staff Correspondent. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/spy-once-spared-hanged-in-poland-plitt-german-whose-sentence-was.html | SPY, ONCE SPARED, HANGED IN POLAND; Plitt, German Whose Sentence Was Commuted, Is Executed Be- cause of Activities in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/viennese-vintners-have-annual-fete-vintage-festival-and-reserl-day.html | VIENNESE VINTNERS HAVE ANNUAL FETE; Vintage Festival and Reserl Day Were Combined This Year in Gay Celebration. ANCIENT CUSTOMS REVIVED Procession of Characters in the Cos- tumes of Other Days Followed by a Beauty Contest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/art-events-here-and-there.html | ART EVENTS HERE AND THERE | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dr-butler-demands-repeal-at-detroit-speaking-with-shonse-he-calls.html | DR. BUTLER DEMANDS REPEAL AT DETROIT; Speaking With Shonse, He Calls for End of Federal Control in Dropping Amendment. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/sciences-of-man-the-sciences-of-man-in-the-making-by-edwin-a-kirk.html | Sciences of Man; THE SCIENCES OF MAN IN THE MAKING. By Edwin A. Kirk- patrick. New York: Harcourt Brace & Co. $4. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/one-bath-two-sheets-a-week-enough-georgia-judge-finds.html | One Bath, Two Sheets a Week Enough, Georgia Judge Finds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/canzoneri-defends-title-here-friday-will-clash-with-billy-petrolle.html | CANZONERI DEFENDS TITLE HERE FRIDAY; Will Clash With Billy Petrolle in Fifteen-Round Battle at Madison Square Garden. CHAMPION IS THE FAVORITE Challenger, Recovered From Elbow Injury, Now Faces Problem of Making Weight. | True | By James P. Dawson. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/importers-alarmed-by-new-tariff-moves-see-recent-use-of-dumping-law.html | IMPORTERS ALARMED BY NEW TARIFF MOVES; See Recent Use of Dumping Law as a Menace to Future of Entire Trade. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/virginia-downs-st-johns-johnsons-78yard-run-features-206-victory.html | VIRGINIA DOWNS ST. JOHN'S; Johnson's 78-Yard Run Features 20-6 Victory Over Cadet Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/california-at-sea-on-ballot-outcome-statistically-hoover-should-win.html | CALIFORNIA AT SEA ON BALLOT OUTCOME; Statistically Hoover Should Win, but the Betting Favors Roosevelt. MUCH TRADING EXPECTED Democrats and Shuler Likely to Be Chief Beneficiaries of Vote Deals. JOHNSON A COMPLICATION Nobody Knows How Far Senator's Following Will Really Follow -- Local Issues Clutter Ballot. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-york-ac-wins-relay-swim-test-scores-close-victory-in-200yard.html | NEW YORK A.C. WINS RELAY SWIM TEST; Scores Close Victory in 200-Yard Event of Meet at Brook- lyn Central Y.M.C.A. HOME MERMEN ARE NEXT Miss Ferril Makes Fastest Time in Handicap Race, but Finishes Second to Miss Schulteiss. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/choate-turns-back-loomis-eleven-270-registers-four-times-in-first.html | CHOATE TURNS BACK LOOMIS ELEVEN, 27-0; Registers Four Times in First Half to Continue Unbeaten and Unscored Upon. CAPT. STONEBRAKER STARS Plays Brilliantly as Victor Gains Lead in Series With Rival -- Gibson Shines on Defense. | True | By Louis Effrat. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rockefeller-fund-gave-18737967-appropriations-in-1931-centred.html | ROCKEFELLER FUND GAVE $18,737,967; Appropriations in 1931 Centred Chiefly on Social and Eco- nomic Activities. YELLOW FEVER FIGHT AIDED Vaccine Is Developed to Protect Scientists Exposed to Disease in Field and Laboratory. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/orchestral-music-for-children.html | ORCHESTRAL MUSIC FOR CHILDREN | True | PERCY J. STARNES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-week-in-new-york-recent-openings.html | THE WEEK IN NEW YORK: RECENT OPENINGS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/budget-no-problem-in-santo-domingo-republic-in-first-six-months-of.html | BUDGET NO PROBLEM IN SANTO DOMINGO; Republic, in First Six Months of Year, Had Surplus of $117,000, Consulate Reports. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/interest-in-sports-increasing-in-italy-government-fosters.html | INTEREST IN SPORTS INCREASING IN ITALY; Government Fosters Enthusiasm -- Soccer by Far the Most Popular Game. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/gold-fever-is-high-in-north-ontario-many-at-gogama-village-predict.html | GOLD FEVER IS HIGH IN NORTH ONTARIO; Many at Gogama Village Predict a Miniature Klondike Is in the Making. NEW YORKERS IN THE RUSH Wife of One and a Long Island Woman Believed First Whites of Their Sex in Region. | True | By Bert Stoll.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fifth-district-sales-rise-weeks-business-keeps-pace-of-7-to-55-per.html | FIFTH DISTRICT SALES RISE.; Week's Business Keeps Pace of 7 to 55 Per cent Monthly Gains. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/labor-opens-drive-on-state-dry-laws-wolls-group-sure-of-change-in.html | LABOR OPENS DRIVE ON STATE DRY LAWS; Woll's Group, Sure of Change in Volstead Act, Orders Local Legislation Drafted. ONLY 15 LISTED AS WET Several Have Based Alcoholic Con- tent on Federal Standard -- Some to Vote on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/tufts-eleven-victor-triumphs-over-connecticut-state-by-score-of-22.html | TUFTS ELEVEN VICTOR.; Triumphs Over Connecticut State by Score of 22 to 6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/of-600-convicts-reprieved-only-two-were-rearrested.html | Of 600 Convicts Reprieved Only Two Were Rearrested | True | Special Correspondence, THE NEW YORK TIMES | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/columbia-21-montclair-6.html | Columbia, 21; Montclair, 6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/gen-gilkyson-dies-after-operation-entered-national-guard-of-new.html | GEN. GILKYSON DIES AFTER OPERATION; Entered National Guard of New Jersey in 1885 -- State Adju- tant General Since 1918. HAD SERVED IN TWO WARS Took Part in Spanish and World Wars -- Father Was Colonel of Volunteers in Civil War. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/november-audits-promises-the-november-prospects.html | November Audits Promises; THE NOVEMBER PROSPECTS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hunter-trophy-won-by-osbornes-trapp-wards-north-call-and-newcomb.html | HUNTER TROPHY WON BY OSBORNES TRAPP; Ward's North Call and Newcomb Entries Also Score at Annual Albemarle County Trials. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/swedish-green-pastures.html | SWEDISH "GREEN PASTURES" | True | ALMA LUISE OLSON. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/three-grave-issues-fill-geneva-stage-depression-disarmament-and-far.html | THREE GRAVE ISSUES FILL GENEVA STAGE; Depression, Disarmament and Far East to Give League Its Most Momentous Period. OURS IS ROLE OF LEADER United States Bars Debts From the Programs, but They Are Likely to Have Part Behind Scenes. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mainly-m-bourdets-play-in-la-fleur-des-pois-he-treats-a-delicate.html | MAINLY M. BOURDET'S PLAY; In "La Fleur des Pois" He Treats a Delicate Subject Superficially | True | PHILIP CARR. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lord-methuen-is-ill-british-field-marshal-87-in-army-68-years-has.html | LORD METHUEN IS ILL.; British Field Marshal, 87, in Army 68 Years, Has Chill. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-major-issues-the-campaign-summed-up-the-real-points-of.html | THE MAJOR ISSUES: THE CAMPAIGN SUMMED UP; The Real Points of Disagreement Between the Two Parties, as Drawn From the Platforms and Interpreted Anew by the Candidates MAJOR ISSUES OF THE CAMPAIGN: A POLITICAL DEBATE SUMMED UP | True | By Charles Merz. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/soldiers-patrol-streets.html | Soldiers Patrol Streets. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/far-hills-feature-is-won-by-hubar-scores-in-new-jersey-hunt-cup.html | FAR HILLS FEATURE IS WON BY HUBAR; Scores in New Jersey Hunt Cup Race to Give Bruce Permanent Possession of Trophy. VICTOR BY SIX LENGTHS Fugitive, Favorite, Unseats Rider -- Bonsall Fractures Collarbone When Brose Hover Falls. | True | By Vernon van Ness. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/winter-sports-wear-faces-good-outlook-tobe-predicts-practical.html | WINTER SPORTS WEAR FACES GOOD OUTLOOK; Tobe Predicts Practical Outfits in Ski Suits and Ensembles Will Sell Well. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/brazil-auto-owners-protest-against-alcohol-in-gasoline.html | Brazil Auto Owners Protest Against Alcohol in Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/newly-recorded-music-beethovens-first-and-fifth-concertos-by-arthur.html | NEWLY RECORDED MUSIC; Beethoven's First and Fifth Concertos by Arthur Schnabel and London Symphony | True | By Compton Pakenham. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/london-season-opens-bachs-kunst-der-fuge-by-london-sym-phony-under.html | LONDON SEASON OPENS; Bach's "Kunst der Fuge" by London Symphony Under Weisbach -- Last Promenades | True | By F. Bonavia. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hoover-wins-high-school-poll.html | Hoover Wins High School Poll. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/trades-plan-fight-upon-excise-taxes-general-sales-levy-to-be-asked.html | TRADES PLAN FIGHT UPON EXCISE TAXES; General Sales Levy to Be Asked as Substitute in December, According to Survey. REVENUE BELOW ESTIMATE First-Quarter Returns Show Wide Discrepancy -- Duties Are Called a Hindrance to Sales. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/church-row-flares-again-over-negroes-rector-of-all-souls-declares-a.html | CHURCH ROW FLARES AGAIN OVER NEGROES; Rector of All Souls' Declares a Precedent Is Set and Plans for Services Today. LOCK STILL IS ON GATES Vestryman Makes Charges Against Bishop Manning and the Rev. Mr. Dodd -- They Refuse Comment. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/may-return-to-parley.html | May Return to Parley. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-frances-p-hubbell.html | MRS. FRANCES P. HUBBELL. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wake-forest-scores-70-turns-back-delaware-university-as-myers.html | WAKE FOREST SCORES, 7-0.; Turns Back Delaware University as Myers. Substitute, Stars. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lehman-hits-rival-on-dry-law-stand-prohibition-is-a-state-issue-he.html | LEHMAN HITS RIVAL ON DRY LAW STAND; Prohibition Is a State Issue, He Says -- Donovan's Statements Held "Utterly Confusing." OPPOSES SALOON'S RETURN But Democratic Nominee Warns His Buffalo Audience Against a Federal Definition. | True | From a Staff Correspondent. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/clinton-high-halts-evander-by-19-to-0-cafaro-goes-across-line-twice.html | CLINTON HIGH HALTS EVANDER BY 19 TO 0; Cafaro Goes Across Line Twice to Aid Mates in Maintaining Unbeaten Season Record. MONROE ELEVEN IS VICTOR Triumphs Over Concordia Prep by 7 to 0 as Savarese Registers Touchdown in 3d Period. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/andover-sets-back-brown-cub-eleven-pass-of-40-yards-from-graham-to.html | ANDOVER SETS BACK BROWN CUB ELEVEN; Pass of 40 Yards From Graham to Tardiff Paves Way for Touchdown in 7-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/vermonters-learn-where-money-goes-state-chamber-of-commerce-has.html | VERMONTERS LEARN WHERE MONEY GOES; State Chamber of Commerce Has Undertaken the Finan- cial Education of People. JOB IS BEING WELL DONE Theory Is That Information About State Expenditures May Lead to Action for Retrenchment. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-socialist-candidate-states-his-views-thomas-favors-greater.html | THE SOCIALIST CANDIDATE STATES HIS VIEWS; Thomas Favors Greater Public Ownership, With Production for Use, Not Profit | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/harold-mgrath-novelist-is-dead-career-of-33-years-in-writing.html | HAROLD M'GRATH, NOVELIST, IS DEAD; Career of 33 Years in Writing Popular Fiction Ends in Syra- cuse at Age of 61. ALSO IN NEWSPAPER WORK " Arms and the Woman," His First Book, Was Followed by "Puppet Crown" and "Man on the Box" | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/on-the-professional-gridiron.html | On the Professional Gridiron. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/diversified-crops-urged-on-filijipinos-col-roosevelt-sees-plan-as.html | DIVERSIFIED CROPS URGED ON FILIJIPINOS; Col. Roosevelt Sees Plan as the Only Means of Relieving Agrarian Distress. NATIVES PLANT ONLY RICE Small Return After Expenses Are Paid Forces Them to Re- sort to Money Lenders. MOVE TO EASE THE BURDEN Program of Community Meetings Under Way to Educate the Small Planters. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/millburn-high-is-victor-upsets-west-orange-eleven-1312-on-allens.html | MILLBURN HIGH IS VICTOR.; Upsets West Orange Eleven, 13-12, on Allen's Conversion. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/auto-output-at-new-low-new-models-expected-sooner-in-cleveland-area.html | AUTO OUTPUT AT NEW LOW.; New Models Expected Sooner in Cleveland Area Plants. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/songs-and-plows.html | SONGS AND PLOWS. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hackley-school-wins-defeats-storm-king-eleven-90-in-league-game.html | HACKLEY SCHOOL WINS.; Defeats Storm King Eleven 9-0, in League Game. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/randour-and-weisenbaugh-star-as-villanova-repels-bucknell-eleven.html | Randour and Weisenbaugh Star as Villanova Repels Bucknell Eleven, 13-0, at Scranton | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-haven-gets-breakfast-car-the-idea-of-a-hungry-commuter.html | New Haven Gets Breakfast Car, The Idea of a Hungry Commuter | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/dinar-and-leu-sag-with-other-moneys-yield-in-long-struggle-to-keep.html | DINAR AND LEU SAG WITH OTHER MONEYS; Yield in Long Struggle to Keep Parity at Home That Was Aided by French Loans. FOREIGN TRADE IS KEY But, With No Prospects Now of Improving It, Nations Must Adopt League Reforms. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/an-ambitious-exhibition.html | An Ambitious Exhibition. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/randalluholmes.html | RandalluHolmes. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rumors-in-palo-alto-hoover-goes-west-again-this-week.html | Rumors in Palo Alto.; HOOVER GOES WEST AGAIN THIS WEEK | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/german-aircraft-designers-exhibit-radical-lowpriced-models-at.html | GERMAN AIRCRAFT DESIGNERS EXHIBIT RADICAL LOW-PRICED MODELS AT BERLIN | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/activities-of-musicians-here-and-afield-philharmonics-children.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Philharmonic's Children Concerts -- Ravel's Concerto By the Philadelphia -- Other Items | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-society-of-st-tammany-still-uses-its-old-ritual-in-its-secret.html | THE SOCIETY OF ST. TAMMANY STILL USES ITS OLD RITUAL; In Its Secret Initiations It Recalls a Period in American History When the Country Was Aflame | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/11-roses-patented-under-new-statute-bronze-bloom-among-varieties.html | 11 ROSES PATENTED UNDER NEW STATUTE; Bronze Bloom Among Varieties, While Protection Also Is Granted to Mushroom, Peach, Plams. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/georgia-farmers-may-purchase-plantations-with-own-cotton.html | Georgia Farmers May Purchase Plantations With Own Cotton | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-dance-a-project-problems-faced-in-connection-with-chicago.html | THE DANCE: A PROJECT; Problems Faced in Connection With Chicago Century of Progress Exposition | True | By John Martin. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/sutton-set-back-at-field-hockey-bows-to-cartercircle-40-in-new-york.html | SUTTON SET BACK AT FIELD HOCKEY; Bows to Carter-Circle, 4-0, in New York Association Game at Prospect Park. COSMOPOLITAN WINS AGAIN Remains Unbeaten by Conquering Tapawingo, 6 to 1 -- Two Carroll Club Squads Triumph. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-edison-aids-hoover-urges-his-reelection-at-rally-of-1500-in-her.html | MRS. EDISON AIDS HOOVER.; Urges His Re-election at Rally of 1,500 in Her Home. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/american-aid-saves-thousands-in-china-suiyuan-governor-hails-canal.html | AMERICAN AID SAVES THOUSANDS IN CHINA; Suiyuan Governor Hails Canal Building That Also Opens New Area to 7,000,000. FIERCE FIGHT IN SHANTUNG Szechwan Battle, Too, Is Intense, With Governor Withdrawing to Second Line of Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/columbia-special-will-carry-rooters-to-navy-on-saturday.html | Columbia Special Will Carry Rooters to Navy on Saturday | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/it-was-twelve-years-ago-that-kdka-the-pioneer-went-on-the-air-and.html | IT WAS TWELVE YEARS AGO; That KDKA the Pioneer Went on the Air and the Radio Gold Rush Began -- How Broadcasting Has Changed Since 1920 | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hun-vanquishes-peddie-triumphs-by-63-in-hardfought-football-contest.html | HUN VANQUISHES PEDDIE.; Triumphs by 6-3 in Hard-Fought Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/murdered-for-the-sake-of-a-rabbit.html | Murdered for the Sake of a Rabbit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fordham-is-upset-by-boston-college-field-goal-booted-in-third.html | FORDHAM IS UPSET BY BOSTON COLLEGE; Field Goal Booted in Third Period Beats Rams, 3 to 0, as 15,000 Look On. KELLY MAKES WINNING KICK Registers on Placement From 10-Yard Line in Contest on Gridiron at Newton. LATE MAROON DRIVE FAILS New Yorkers Halted Close to the Eagles' Goal in Last Quarter -- Chesnulevich Excels. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/harvard-fr-19-dartmouth-fr-0.html | Harvard Fr., 19; Dartmouth Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/-eleanor-cruse-married-south-orange-girl-becomes-the-bride-of.html | : ELEANOR CRUSE MARRIED.; South Orange Girl Becomes the Bride of Philip Heller. | True | Special to THE XEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-intimate-antique-comes-into-vogue-acquisitions-for-daily-use.html | THE INTIMATE ANTIQUE COMES INTO VOGUE; Acquisitions for Daily Use Are Now the Rule, With Smaller, Simpler Pieces Favored NEW TRAYS IN A WIDE VARIETY | True | By Walter Rendell Storey | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/stuyvesant-high-is-defeated-410-george-washington-eleven-scores-4th.html | STUYVESANT HIGH IS DEFEATED, 41-0; George Washington Eleven Scores 4th Straight Victory, Tallying in Every Period. ST. JOHN'S PLAYS 0-0 TIE Engages in Hard-Fought Battle With Mount St. Michael's -- Results of Other Games. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/nine-held-in-floggings-three-more-men-arrested-by-jack-sonville-fla.html | NINE HELD IN FLOGGINGS.; Three More Men Arrested by Jack-sonville (Fla.) Police. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/text-of-clarksburg-speech.html | Text of Clarksburg Speech. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/gettysburg-wins-72-jones-runs-85-yards-for-touch-down-to-beat.html | GETTYSBURG WINS, 7-2.; Jones Runs 85 Yards for Touch-down to Beat Ursinus. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/paris-modes-a-dazzling-variety-of-new-details.html | PARIS MODES; A Dazzling Variety of New Details | True | K.C. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wheat-prices-fall-lowest-in-80-years-persistent-liquidation-meets.html | WHEAT PRICES FALL, LOWEST IN 80 YEARS; Persistent Liquidation Meets Little Buying -- Australia Of- fers New Export Grain. LOSSES 1 1/4 TO 1 3/8 CENTS Corn, Off 3/8 to 3/4c, IS Near Smallest Figures Since 1896 -- Rye within 1/8c of Bottom Mark. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/charge-city-police-aid-huge-rum-ring-federal-agents-also-accuse.html | CHARGE CITY POLICE AID HUGE RUM RING; Federal Agents Also Accuse Coast Guard After Seizure of 7 and Radio Station. ARE UNABLE TO OPEN SAFE But Expect to Find Data on Liquor Fleet's $7,000,000-a-Year Traffic -- "Brooklyn Politician" Sought. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-shouse-wins-divorce-kansas-court-quickly-grants-de-cree-on.html | MRS. SHOUSE WINS DIVORCE.; Kansas Court Quickly Grants De- cree on "Emergency Plea." | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/chicago-news-buys-post-evening-papers-will-be-merged-with-tomorrows.html | CHICAGO NEWS BUYS POST.; Evening Papers Will Be Merged With Tomorrow's Issues. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/condon-to-see-barry-payer-of-lindbergh-ransom-will-confront-jewel.html | CONDON TO SEE BARRY.; Payer of Lindbergh Ransom Will Confront Jewel Thief. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-2-springfield-0.html | Yale, 2; Springfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fails-to-find-basis-for-ruling-prussia-but-hindenburg-after-seeing.html | FAILS TO FIND BASIS FOR RULING PRUSSIA; But Hindenburg, After Seeing Papen and Braun, Is Certain Accord Will Eventuate. STATE REFORMS DECREED Its Cabinet Protests Chancellor's Action and New Fight Looms -- Schnee Wants Nazis in Regime. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/daviselkins-eleven-triumphs-by-27-to-6-turns-back-quantico-marines.html | DAVIS-ELKINS ELEVEN TRIUMPHS BY 27 TO 6; Turns Back Quantico Marines as Fluharty, Pease, Tinney Lead Drive in Washington Game. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/icelandic-week-in-stockholm.html | ICELANDIC WEEK" IN STOCKHOLM | True | By Alma Luise Olson. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/nyu-will-seek-extra-point-in-saturdays-georgia-game.html | N.Y.U. Will Seek Extra Point In Saturday's Georgia Game | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/loses-savings-earned-here.html | Loses Savings Earned Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/newark-e-side-12-west-side-2.html | Newark E. Side, 12; West Side, 2. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/reich-openminded-on-herriots-plan-misrepresentation-of-equality.html | REICH OPEN-MINDED ON HERRIOT'S PLAN; Misrepresentation of Equality Demand Seen, but Officials Generally Accept Idea. RETURN TO GENEVA LIKELY Germany Will Insist, However, on Having Same Status as Others at Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/he-bedford-dead-once-clock-designer-retired-eight-years-ago-after.html | H.E. BEDFORD DEAD; ONCE CLOCK DESIGNER; Retired Eight Years Ago After Long Association With Brooklyn Company -- Amateur Artist. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-nanking-law-frees-child-slaves-orders-owners-to-pay-those-who.html | NEW NANKING LAW FREES CHILD SLAVES; Orders Owners to Pay Those Who Desire to Remain as Servants. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bolero-ball-opens-romany-clue-season-many-sapper-parties-given.html | BOLERO BALL OPENS ROMANY CLUE SEASON; Many Sapper Parties Given -- Entertainments Held by Other Organizations. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/frank-swinnertons-playful-novel-the-georgian-house-by-frank.html | Frank Swinnerton's Playful Novel; THE GEORGIAN HOUSE. By frank Swinnerton. 341 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/iona-32-st-josephs-0.html | Iona, 32; St. Joseph's, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-french-vogue-for-the-panel-novel.html | A French Vogue for The "Panel Novel" | True | ANDRE MAUROIS. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-roch-45-thomas-jefferson-0.html | New Roch., 45; Thomas Jefferson, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hamilton-in-00-deadlock-battles-to-scoreless-tie-with-st-lawrence.html | HAMILTON IN 0-0 DEADLOCK; Battles to Scoreless Tie With St. Lawrence Eleven | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/st-marks-on-top-126-sets-back-st-georges-school-eleven-of-newport.html | ST. MARK'S ON TOP, 12-6.; Sets Back St. George's School Eleven of Newport. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hits-fund-appeal-by-roosevelt-aide-chicagoan-writes-governor-so.html | HITS FUND APPEAL BY ROOSEVELT AIDE; Chicagoan Writes Governor So- licitation Based on War Con- tract Is 'Political Blackmail.' DISCLAIMED BY FARLEY Letter Said to Have Been Signed by A.P. Homer Was Unauthor- ized, Chairman Asserts. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bankers-still-find-security-in-bonds-opinion-is-stressed-despite.html | BANKERS STILL FIND SECURITY IN BONDS; Opinion Is Stressed Despite Greatest Defaults in History of Nation. 19.4% FOR FOREIGN DEBTS Revision of Loans Abroad Is "Premature," Say Delegates to Last Week's Convention. NEW SALES POINTS LIKELY Credit Behind Issues to Be Brought Out Strongly and Buyers Will Demand More Data. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-land-of-the-arkansas-hillbilly-ozark-mountain-folks-is-a.html | The Land of the Arkansas Hill-Billy; " Ozark Mountain Folks" Is a Fascinating Book About the Wit, Ways and Songs of a Dying Society OZARK MOUNTAIN FOLKS. By Vance Randolph. 279 pp. Illus- trated. New York: The Van- guard Press. $3.75. | True | By Percy Hutchison | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/nebraska-defeats-kansas-state-60-intercepted-pass-near-end-of-came.html | NEBRASKA DEFEATS KANSAS STATE, 6-0; Intercepted Pass Near End of Came Leads to Only Touchdown of the Day. BOSWELL TALLIES MARKER Scores on Sweep Around Right End -- Masterson, Mathis, Fahmbruch Bear Brunt of Attack. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/what-america-is-talking-about-the-things-that-america-is-talking.html | WHAT AMERICA IS TALKING ABOUT; THE THINGS THAT AMERICA IS TALKING ABOUT A Report Upon the Remarks of People, East and West, Indicates Prime Interest in the Questions Growing Out of the Depression | True | By Arthur Krock | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-1-no-title-friends-of-turkey-mark-holiday-here-ambassador.html | Article 1 -- No Title; FRIENDS OF TURKEY MARK HOLIDAY HERE Ambassador Speaks at Luncheon on Ninth Anniversary of the Founding of Republic. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/block-a-red-march-to-italian-consulate-police-throw-a-cordon-around.html | BLOCK A RED MARCH TO ITALIAN CONSULATE; Police Throw a Cordon Around Area and Disperse Crowd in Anti-Fascist Demonstration. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/western-reserve-wins-beats-buffalo-11-to-0-clark-run-ning-90-yards.html | WESTERN RESERVE WINS.; Beats Buffalo, 11 to 0, Clark Run- ning 90 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/motors-and-motor-men-new-white-motor-coach-features-a-horizontal.html | MOTORS AND MOTOR MEN; New White Motor Coach Features a Horizontal Engine -- Preferences on Car Items Asked | True |  | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lea-case-an-issue-in-tennessee-vote-extradition-to-north-carolina.html | LEA CASE AN ISSUE IN TENNESSEE VOTE; Extradition to North Carolina May Depend on Result of Gubernatorial Race. DEMOCRATIC PARTY SPLIT Regular Nominee Foe of Lea-Horton Machine -- Bolting Candidate Strong Factor. | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/princeton-plays-to-tie-at-soccer-holds-unbeaten-harvard-team-to-22.html | PRINCETON PLAYS TO TIE AT SOCCER; Holds Unbeaten Harvard Team to 2-2 Deadlock in Overtime Game at Cambridge. YALE SUBDUES SPRINGFIELD Defeat by 2-0 Score Ends Latter's Winning Streak -- Results of Other Encounters. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/concerning-britains-decline-and-fall-inquiry-suggests-that-the.html | CONCERNING BRITAIN'S "DECLINE AND FALL"; Inquiry Suggests That the Reports of Her "Doom" Have Been Exaggerated | True | By Simeon Strunsky | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/1478791-in-56-days-given-republicans-gifts-to-party-fund-since-june.html | $1,478,791 IN 56 DAYS GIVEN REPUBLICANS; Gifts to Party Fund Since June Total $1,554,817 -- Outlay of $1,454,179 Is Reported. HOOVER PLEA HELPS CHEST Recent Large Donations Are Credited to It -- E.C. Jameson, Heavy Donor in '28, Gives $10. REPUBLICAN FUND MOUNTS $1,478,791 | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/gas-kills-fb-lincoln-jr-death-of-brokers-customers-man-listed-as.html | GAS KILLS F.B. LINCOLN JR.; Death of Brokers' Customers' Man Listed as Suicide by Police. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fletcher-wins-on-points-defeats-abramo-in-eight-rounds-at-212th.html | FLETCHER WINS ON POINTS.; Defeats Abramo in Eight Rounds at 212th Armory. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-150pounders-top-lafayette-210-cox-tallies-twice-on-runs-of-60.html | YALE 150-POUNDERS TOP LAFAYETTE, 21-0; Cox Tallies Twice on Runs of 60 and 35 Yards to Lead Attack for Eli Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/philadelphia-buying-rises-demand-for-textiles-and-shoes-in-creases.html | PHILADELPHIA BUYING RISES.; Demand for Textiles and Shoes In- creases -- Steel Men Cheered. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/saul-is-taken-to-madrid-prisoner-says-he-concealed-names-of.html | SAUL IS TAKEN TO MADRID.; Prisoner Says He Concealed Names of Lindbergh Swindlers. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/horace-k-temey-noted-lawyer-dies-had-been-practicing-at-the-chicago.html | HORACE K. TEMEY, NOTED LAWYER, DIES; Had Been Practicing at the Chicago Bar for More Than a Half Century. ONCE PROFESSOR OF LAW - Recently Won Decision for New York Banks in Litigation Against Insull Companies. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/charles-a-brownell-dean-of-detroit-advertising-execu-tives-began.html | CHARLES A. BROWNELL.; Dean of Detroit Advertising Execu- tives Began Career in 1895. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/armistice-events-enlist-aides-many-younger-members-of-society-join.html | ARMISTICE EVENTS ENLIST AIDES; Many Younger Members of Society Join in Arranging the Annual Parties of Three Military Groups | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/berkshire-eleven-scores-decker-gets-touchdown-that-turns-back-kent.html | BERKSHIRE ELEVEN SCORES; Decker Gets Touchdown That Turns Back Kent, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lee-simonson-sets-the-stage-his-book-is-a-clear-exposition-of.html | Lee Simonson Sets The Stage; His Book Is a Clear Exposition of Problems Besetting the Scene Designer THE STAGE IS SET. By Lee Simonson. Illustrated. 585 pp. New York: Harcourt, Brace & Co. $5. | True | By Brooks Atkinson | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/auburn-triumphs-on-a-66yard-run-rogers-takes-pass-and-dashes-for-to.html | AUBURN TRIUMPHS ON A 66-YARD RUN; Rogers Takes Pass and Dashes for Touchdown That Defeats Mississippi, 14 to 7. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/charleston-is-host-to-literary-people-writers-editors-and-reviewers.html | CHARLESTON IS HOST TO LITERARY PEOPLE; Writers, Editors and Reviewers Hear That Our Best Books Come From South. | True | By T.j. Waring.Jr.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/john-brown-in-a-first-novel-of-great-power-gods-angry-man-by.html | John Brown in a First Novel of Great Power; GOD'S ANGRY MAN. By Leonard Ehrlich. 401 pp. New York: Simon & Schuster. John Brown | True | By Fred T. Marsh | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/deficits-continue-in-steel-industry-37367705-loss-for-10-large.html | DEFICITS CONTINUE IN STEEL INDUSTRY; $37,367,705 Loss for 10 Large Companies Figured for Third Quarter of Year. INGOT OUTPUT ALSO OFF Setback for Nine Months Placed at $98,628,902, Against Net Profit of $10,411,574 In 1931. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/an-art-exhibit-a-rare-group-of-matisses-on-view-as-a-benefit.html | AN ART EXHIBIT; A Rare Group of Matisses on View as a Benefit | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/17-are-sentenced-in-tokyo-red-plot-terms-range-from-nine-years-to.html | 17 ARE SENTENCED IN TOKYO RED PLOT; Terms Range From Nine Years to Life -- Aim at Proletarian Dictatorship Is Alleged. MOSCOW LINK IS CHARGED Members of Patriotic Youth Band Wait Near Court All Night to Prevent Demonstrations. | True | By Hugh Byas.by Cable To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/robert-e-manross.html | ROBERT E. MANROSS. | True | Special lo THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fail-to-hear-soviet-on-air-british-listeners-wonder-who-blotted-out.html | FAIL TO HEAR SOVIET ON AIR; British Listeners Wonder Who Blotted Out Radio Program. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/army-turns-back-w-and-m-by-330-20000-at-west-point-see-cadet.html | ARMY TURNS BACK W. AND M. BY 33-0; 20,000 at West Point See Cadet Reserves Cross Virginians' Line Five Times. BUCKLER LEADS THE ATTACK Shines In Drive for First Two Touchdowns -- Simons Also Excels on Offense. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/judges-might-be-placed-under-the-civil-service.html | JUDGES MIGHT BE PLACED UNDER THE CIVIL SERVICE | True | MARTIN TRIPP. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hail-furniture-change-producers-see-chance-for-volume-in-promoting.html | HAIL FURNITURE CHANGE.; Producers See Chance for Volume in Promoting Modernistic Style. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/anxious-moments-takes-two-blues-lieut-morriss-jumper-wins-in-fall.html | ANXIOUS MOMENTS TAKES TWO BLUES; Lieut. Morris's Jumper Wins in Fall Event of Bronxville Riding Club. GYPSEY GAINS TOP HONORS Gelding Entered by Miss Purdy Triumphs in Competition Over 3-Foot 6-Inch Barriers. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/szumachowski-wins-school-run-at-troy-takes-rensselaer-crosscountry.html | SZUMACHOWSKI WINS SCHOOL RUN AT TROY; Takes Rensselaer Cross-Country Race in Record Time -- Team Trophy to Nott Terrace. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/seeks-rfc-loans-for-closed-banks-state-finds-its-own-laws-now-bar.html | SEEKS R.F.C. LOANS FOR CLOSED BANKS; State Finds Its Own Laws Now Bar It From Aiding Bank of U.S. Depositors. NO CASH IN FEDERAL REBATE Ihlefeld Says Income Tax Refund Merely Cancels a Government Claim Against Institution. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/patriotic-fervor-engulfs-colombia-nation-ready-for-leticia-war-even.html | PATRIOTIC FERVOR ENGULFS COLOMBIA; Nation Ready for Leticia War Even to Plan for Tomb of Still Living Unknown Soldier. MAY CHANGE TOWN'S NAME Citizens Give Jewelry to Aid Gold Reserve -- Politics Forgotten -- Orators Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/belleville-high-loses-bows-to-irvington-nj-football-team-196.html | BELLEVILLE HIGH LOSES.; Bows to Irvington (N.J.) Football Team, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/field-trial-meet-is-listed-nov-19-event-to-be-staged-at-south.html | FIELD TRIAL MEET IS LISTED NOV. 19; Event to Be Staged at South Huntington Will Conclude Season in the East. TESTS CARDED THIS WEEK Program at Verbank, N. ., to Open Friday -- Fall Schedule of Bench Shows Drawing to Close. | True |  | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/scotland-yard-moves-to-curb-use-of-guns-increase-of-crimes.html | SCOTLAND YARD MOVES TO CURB USE OF GUNS; Increase of Crimes Committed at Pistol's Point May Lead to Drastic Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/ffliss-mary-burke-wedtogfburtjr-ceremony-in-the-brick-presby-terian.html | fflISS MARY BURKE WEDTOG.F.BURTJR.; Ceremony in the Brick Presby- terian Church Performed by the Rev. Dr. Merrill. FIVE BRIDAL ATTENDANTS Mrs. John W. Morgan, Sister of the Bridegroom, Is Matrpn of Honoru Reception at the Park Lane. | True |  | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hoover-goes-west-again-this-week-here-tomorrow-chicago-minneapolis.html | HOOVER GOES WEST AGAIN THIS WEEK; HERE TOMORROW; Chicago, Minneapolis and St. Louis Likely Points for Fresh Attacks. MAY GO ON TO CALIFORNIA He Could Reach There to Vote - - Johnson's Stumping Held a Factor in Decision. RETURNS TO THE CAPITAL Greatly Encouraged by Indiana Reception, He Prepares His New York Speech. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/stimson-denounces-sham-liquor-plan-he-declares-that-democrats-rely.html | STIMSON DENOUNCES 'SHAM' LIQUOR PLAN; He Declares That Democrats Rely on "Pious Requests" to Protect Dry States. CITES DANGER OF SALOON Secretary Says That Rivals' Plank Is "Fatally Defective" to Prevent Its Return. HOLDS CONTROL IS NEEDED He Asserts In Washington Speech That Only Republican Plan Can Keep Traffic In Hand. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/outlook-in-illinois-favors-roosevelt-smith-speech-however-viewed-as.html | OUTLOOK IN ILLINOIS FAVORS ROOSEVELT; Smith Speech, However, Viewed as Harmful to Democratic Party's Standing. REPUBLICANS NOT UNITED Many Expected to Back Judge Hoover, Democrat, In Race for Governorship. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-week-in-america-fireworks-in-campaign-both-sides-take-a-hand.html | THE WEEK IN AMERICA; FIREWORKS IN CAMPAIGN; BOTH SIDES TAKE A HAND Smith Warns Democrats Against Republican Bigots of 1928. CAMPAIGNS FOR ROOSEVELT Governor Finds "Forgotten Mar- ket" of Farmer as He Ends His Second Tour. HOOVER AGAIN TO FRONT He Emphasizes the Tariff as He Orders an Inquiry Looking to Higher Levies. | True | By Charles W.b. Hurd. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/aid-for-orchestral-players.html | AID FOR ORCHESTRAL PLAYERS | True | SANDOR HARMATI. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/programs-of-the-week-special-allwagner-program-by-toscanini.html | PROGRAMS OF THE WEEK; Special All-Wagner Program by Toscanini -- Ensembles and Recitalists | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/long-perspectives-passing-of-roland-knoedler-and-edward-g-kennedy.html | LONG PERSPECTIVES; Passing of Roland Knoedler and Edward G. Kennedy Focuses Attention on an Era | True | By Elisabeth Luther Cary. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/soviet-now-pushes-commodity-output-shifts-stress-from-heavy.html | SOVIET NOW PUSHES COMMODITY OUTPUT; Shifts Stress From Heavy Industry to Production of Consumers' Goods. ALSO REORGANIZES FARMS And Seeks to Lessen Danger of War to Release Men and Sup- plies for Civil Work. SITUATION IS DIFFICULT But Kremlin's Policy Seems to Be to Exaggerate Hardships to Stimulate Energy. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/david-brainerd-hunt-exofficial-of-central-stamping-co-had-been.html | DAVID BRAINERD HUNT.; Ex-Official of Central Stamping Co. Had Been Blind Since 1900. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cornell-0-penn-0.html | Cornell, 0; Penn, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/olympic-may-be-delayed-likely-to-go-to-belfast-shipyard-for-repairs.html | OLYMPIC MAY BE DELAYED.; Likely to Go to Belfast Shipyard for Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/reich-police-held-to-be-arms-force-disarmament-parley-experts-in.html | REICH POLICE HELD TO BE ARMS FORCE; Disarmament Parley Experts in Report Support French View of German Body. OTHER NATIONS AFFECTED French Guards, Italian Carabinieri and State Constabulary Here Would Be Counted as Soldiers. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hotchkiss-conquers-pawling-school-60-intercepted-pass-by-bosworth.html | HOTCHKISS CONQUERS PAWLING SCHOOL, 6-0; Intercepted Pass by Bosworth Paves Way for Touchdown by Upham in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/150-fund-is-sought-to-elect-drys-here-law-preservationists-discover.html | $150 FUND IS SOUGHT TO ELECT DRYS HERE; Law Preservationists Discover They Have 2 Nominees and No Money to Aid Them. LIKE 'BABES IN THE WOODS' Mrs. Prendergast Admits She Is Unversed in Political Tactics, but Intends to Put Up a Fight. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rutherford-19-kearny-13.html | Rutherford, 19; Kearny, 13. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/4-rare-tapestries-to-be-put-on-sale-royal-aubusson-hangings-of.html | 4 RARE TAPESTRIES TO BE PUT ON SALE; Royal Aubusson Hangings of Louis XVI Period Were Woven After Huet's Cartoons. DA VINCI PORTRAIT IS SHOWN Life-Size Bust Represents Him as Aristotle and Is Work of 16th-century Master. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/manhattan-downs-oglethorpe-207-displays-much-improvement-in-beating.html | MANHATTAN DOWNS OGLETHORPE, 20-7; Displays Much Improvement in Beating Southern Team at the Polo Grounds. PENDERGAST BRIGHT STAR Scores All of Jaspers' Touch-downs, Racing 75 Yards for One and 51 for Another. LOSERS MARCH 92 YARDS First-Quarter Drive Is Topped Off With Gaillard's Tally -- 10,000 See the Contest. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/miss-jackson-to-wed-r-b-parker-jr.html | Miss Jackson to Wed R. B. Parker Jr. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/repeal-not-yet-assured.html | REPEAL NOT YET ASSURED. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/books-and-authors.html | Books and Authors | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cubas-baby-show-off.html | Cuba's Baby Show Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/world-grain-fight-seen-chicago-interprets-australian-offers-as.html | WORLD GRAIN FIGHT SEEN.; Chicago Interprets Australian Offers as Start of of Contest. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hoppinucarr.html | HoppinuCarr. | True | Special to THE XEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-course-of-the-depression-and-the-signs-of-a-turn.html | THE COURSE OF THE DEPRESSION AND THE SIGNS OF A TURN | True | By Alexander Dana Noyes. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/princeton-fr-27-penn-fr-0.html | Princeton Fr., 27: Penn Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/looking-for-a-change.html | LOOKING FOR A CHANGE. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rate-drop-forecast-in-north-carolina-state-regulatory-bodys-report.html | RATE DROP FORECAST IN NORTH CAROLINA; State Regulatory Body's Report Brings Proposals From Electric Companies. STILL LOWER PRICES ASKED Question May Go to Courts, but Legislative Action Regarded as Certain. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rumania-will-seek-treaty-with-russia-cabinet-decides-to-renew.html | RUMANIA WILL SEEK TREATY WITH RUSSIA; Cabinet Decides to Renew Negotiations for Pact of Non-Aggression. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/three-women-shot-in-plan-to-rid-chinese-city-of-lepers-but-mayors.html | Three Women Shot in Plan to Rid Chinese City Of Lepers, but Mayor's Scheme Was Successful | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mr-cantor-in-the-bullring.html | MR. CANTOR IN THE BULLRING | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/paris-conciliatory-on-arms-reduction-but-paulboncours-new-plan.html | PARIS CONCILIATORY ON ARMS REDUCTION; But Paul-Boncour's New Plan Arouses Opposition of Military Leaders. REICH LIKELY TO REJECT IT But Other Nations at Geneva May Find Basis for Discussions as First Step Toward Cuts. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/railroads-needs-for-steel-are-put-at-2000000000.html | Railroads' Needs for Steel Are Put at $2,000,000,000 | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-theo-kitson-sculptor-is-dead-designer-of-more-than-50-pub-lic.html | MRS. THEO KITSON, SCULPTOR, IS DEAD; Designer of More Than 50 Pub- lic Monuments Succumbs After an Operation. WIFE OF NOTED SCULPTOR The First American Woman to Re- eeive Honorable Mention in the Paris Salon. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/slices-and-high-spots-the-american-watercolor-society-grd-studio.html | SLICES AND HIGH SPOTS; The American Water-Color Society, G.R.D. Studio, and Three One-Man Exhibitions | True | By Edward Alden Jewell. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/tammanys-way-with-the-humble-voter-now-the-tigers-machine-never-at.html | TAMMANY'S WAY WITH THE HUMBLE VOTER; Now the Tiger's Machine, Never at Any Time Idle, Is Running at Full Speed to Capture the Ballots TAMMANY'S WAY WITH VOTERS Now the Tiger's Machine, Which Is Never Idle, Is Running at Full Speed to Win Ballots | True | By Russell Owen | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/roosevelt-starts-new-england-swing-he-is-welcomed-by-governor-ely.html | ROOSEVELT STARTS NEW ENGLAND SWING; He Is Welcomed by Governor Ely of Massachusetts Near Williamstown. CROWDS GATHER ALONG WAY Governor Stops at Croton Until Monday, to See Son, Going Thence to Portland, Me. ROOSEVELT STARTS NEW ENGLAND SWING | True | By James A. Hagerty.by James A. Hagerty. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mcburney-and-irving-tie.html | McBurney and Irving Tie. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/plainfield-beats-adelphi-triumphs-in-field-hockey-match-at-garden.html | PLAINFIELD BEATS ADELPHI.; Triumphs in Field Hockey Match at Garden City, 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/warns-city-to-hold-freight-ship-lines-brooklyn-trade-body-asserts.html | WARNS CITY TO HOLD FREIGHT SHIP LINES; Brooklyn Trade Body Asserts Other Ports Are Trying to Lure Them Away. FINDS 'SMOKE SCREEN' USED A.B. Hager Says Inducements for Super-Passenger Vessels Are Blinds to Real Purpose. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/american-women-armed-with-auto-crank-slay-bushmaster-deadliest.html | American Women, Armed With Auto Crank, Slay Bushmaster, Deadliest Tropical Snake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/varied-hues-color-is-important-in-new-costumes.html | VARIED HUES; Color Is Important in New Costumes | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bishops-home-burned-quebec-prelates-house-is-believed-fired-by.html | BISHOP'S HOME BURNED.; Quebec Prelate's House Is Believed Fired by Vandals. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/100-at-a-continental-dinner.html | 100 at a Continental Dinner. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/american-author-in-berlin-hospital.html | American Author In Berlin Hospital. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/to-use-1000000-here-to-advertise-coffee-brazil-will-include.html | TO USE $1,000,000 HERE TO ADVERTISE COFFEE; Brazil Will Include Newspapers, Magazines, Home Canvassing and Radio in Program. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/economics-for-large-audience.html | ECONOMICS FOR LARGE AUDIENCE | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/depression-held-to-be-over-peak-business-due-to-improve-no-matter.html | DEPRESSION HELD TO BE OVER PEAK; Business Due to Improve, No Matter Who Is Elected | True | JACOB A. VOICE. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/teagle-puts-the-case-for-jobsharing-the-director-of-the-movement.html | TEAGLE PUTS THE CASE FOR JOB-SHARING; The Director of the Movement Describes the National Program and the Response of Industry and Labor THE CASE FOR JOB SHARING Teagle Describes the National Program and the Response of Industry and Labor | True | By S.j. Woolf | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/la-salle-is-victor-200-score-over-west-chester-teachers-eleven.html | LA SALLE IS VICTOR, 20-0.; Score Over West Chester Teachers Eleven Gallagher Starring. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/holy-cross-downs-catholic-u-80-scores-sixth-straight-victory-and.html | HOLY CROSS DOWNS CATHOLIC U., 8-0; Scores Sixth Straight Victory and Removes Losers From List of Unbeaten Teams. O'CONNOR RUNS 63 YARDS Paves Way for Touchdown After Receiving Kick-Off Following Safety in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-rollin-p-grant-hostess.html | Mrs. Rollin P. Grant Hostess. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/germans-drinking-less-beer-brewers-hope-for-help-from-us.html | Germans Drinking Less Beer; Brewers Hope for Help From Us | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/ossining-tops-dobbs-ferry.html | Ossining Tops Dobbs Ferry. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/john-w-davis-charges-huge-loss-by-tariffs-tells-large-ithaca-crowd.html | JOHN W. DAVIS CHARGES HUGE LOSS BY TARIFFS; Tells Large Ithaca Crowd That Canadian Retaliation Alone Will Cost Us $200,000,000. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/english-cricketers-play-draw-at-perth-bradman-of-australian-side.html | ENGLISH CRICKETERS PLAY DRAW AT PERTH; Bradman of Australian Side Out Quickly in Both Innings -- Verity Star Bowler. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-famous-pontine-marshes-turned-into-smiling-fields-vast.html | THE FAMOUS PONTINE MARSHES TURNED INTO SMILING FIELDS; Vast Depopulated Malarial Swamps, a Relic of the Ages, Become Farm Colonies and Town Sites Through Modern Engineering | True | By Arnaldo Cortesi. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/southern-pacific-deal-is-approved.html | Southern Pacific Deal Is Approved. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/australia-arranges-loan-u8000000-3-34-tenyear-bonds-will-be-issued.html | AUSTRALIA ARRANGES LOAN.; u8,000,000 3 3/4% Ten-Year Bonds Will Be Issued at Par. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/william-ec-eustis-mining-engineer-dies-grandson-of-w-ellery.html | WILLIAM E.C. EUSTIS, MINING ENGINEER, DIES; Grandson of W. Ellery Channing Experimented in Metallurgy for Sixty Years. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hybrid-corn-does-well.html | Hybrid Corn Does Well. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/maine-blanks-colby-60-means-dashes-20-yards-on-pass-to-score-only.html | MAINE BLANKS COLBY, 6-0.; Means Dashes 20 Yards on Pass to Score Only Points of Game. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-mystery-stories-money-musk-by-ben-ames-wil-liams-251-pp-new.html | New Mystery Stories; MONEY MUSK. By Ben Ames Wil- liams. 251 pp. New York: E. P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/new-hampshire-victor-beats-lowell-textile-20-to-7-for-losers-first.html | NEW HAMPSHIRE VICTOR.; Beats Lowell Textile, 20 to 7, for Losers' First Defeat. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/london-fears-riots-of-jobless-today-public-is-warned-not-to-attend.html | LONDON FEARS RIOTS OF JOBLESS TODAY; Public Is Warned Not to Attend "Hunger Marchers'" Meeting in Trafalgar Square. POLICE READY FOR BATTLE Leaders of Unemployed Appeal for Hearing at Bar of House of Commons Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fascists-collect-3000-books-about-mussolini-and-his-work.html | Fascists Collect 3,000 Books About Mussolini and His Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/ghosts-of-the-scarlet-fleet-by-rear-admiral-engr-evans-illustrated.html | GHOSTS OF THE SCARLET FLEET. By Rear Admiral E.R.G.R. Evans. Illustrated by Manning De V. Lee. 310 pp. New York: Farrar & Rinehart. $2. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lhevinne-plays-chopin.html | Lhevinne Plays Chopin. | True | H.H. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/air-lines-order-100000-of-radiophone-equipment.html | Air Lines Order $100,000 Of Radio-Phone Equipment | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/jobless-of-italy-show-small-rise-september-increase-only-4000-in.html | JOBLESS OF ITALY SHOW SMALL RISE; September Increase Only 4,000 in Spite of Usual Seasonal Additions to Idle. WINTER PROSPECTS GOOD Rate of Decrease Points to Maximum This Year of Fewer Than 1,150,000 Total of 1931. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pounds-sees-obrien-evading-economy-tammany-which-the-surrogate.html | POUNDS SEES O'BRIEN EVADING ECONOMY; Tammany, Which the Surrogate Represents, Does Not Want It, Republican Nominee Says. COMPARES THEIR RECORDS Asserts Democrat Has Been on City Payroll 21 Years, but Doubts He Can Name Departments. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/andover-soccer-victor-thorne-tallies-near-close-of-game-to-beat.html | ANDOVER SOCCER VICTOR.; Thorne Tallies Near Close of Game to Beat Harvard Freshmen, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/buryingalive-business-slack.html | Burying-Alive Business Slack. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hungary-decrees-cuts-in-farm-loan-interest-finance-minister-to-ask.html | HUNGARY DECREES CUTS IN FARM LOAN INTEREST; Finance Minister to Ask Foreign Creditors to Make 5 Per Cent Rate Permanent. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/jobselling-scandal-in-barcelona-alleged-mayor-says-he-received.html | JOB-SELLING SCANDAL IN BARCELONA ALLEGED; Mayor Says He Received Offer of Public Service Post if He Would Give Up Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/temple-scores-at-soccer-leads-3-to-0-at-intermission-to-beat.html | TEMPLE SCORES AT SOCCER; Leads 3 to 0 at Intermission to Beat Stevens Tech, 5-2. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/weekly-index-of-business-recedes-to-554-all-components-but-cotton.html | Weekly Index of Business Recedes to 55.4; All Components but Cotton Cloth Show Drop | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rutgers-prep-triumphs-defeats-st-pauls-school-eleven-by-score-of-8.html | RUTGERS PREP TRIUMPHS.; Defeats St. Paul's School Eleven by Score of 8 to 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/harrison-high-7-rye-high-0.html | Harrison High, 7; Rye High, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/we-wont-pledge-use-of-force.html | We Won't Pledge Use of Force. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wrens-building-is-rededicated-main-hall-at-william-and-mary-college.html | WREN'S BUILDING IS REDEDICATED; Main Hall at William and Mary College Designed by the Royal Architect | True | E.F. WAGNER. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/two-towns-claim-shortest-name.html | Two Towns Claim Shortest Name. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/president-of-france-paid-3600000-francs-economy-move-leads-paris.html | PRESIDENT OF FRANCE PAID 3,600,000 FRANCS; Economy Move Leads Paris Midi to Conduct Investigation of Official Salaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/british-debt-plan-is-a-deep-mystery-chamberlain-is-sphindike-in.html | BRITISH DEBT PLAN IS A DEEP MYSTERY; Chamberlain Is Sphindike In Commons on Questions Relating to Payment. NATION WILL NOT DEFAULT Leaders Hopeful of a Changed Attitude Here After the Presidential Election. NO MOVE TOWARD REVISION But That Question Inevitably Will Come Up -- Congress Is Key to the Situation. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/12-social-events-for-the-white-house-season-to-begin-a-week-earlier.html | 12 SOCIAL EVENTS FOR THE WHITE HOUSE; Season to Begin a Week Earlier and Close a Fortnight Later Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rule-by-pupils-a-behavior-aid-high-school-finds-its-city-government.html | RULE BY PUPILS A BEHAVIOR AID; High School Finds Its City Government Plan Pays, Principal Reports | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/curtis-turns-back-flushing-high-60-baltassano-scores-touchdown.html | CURTIS TURNS BACK FLUSHING, 6-0; Baltassano Scores Touchdown After Van Wagner's 20-Yard Gain in 2d Period. JAMAICA IN 0-0 DEADLOCK Plays to a Tie With Richmond Is Before 4,000 Persons -- Other School Games. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/flllssbryantowed-alfred-s-forsyte-betrothal-of-granddaughter-of.html | flllSSBRYANTOWED ALFRED S. FORSYTE; Betrothal of Granddaughter of William Jennings Bryan Is Announced Here. HER FIANCE IS A LAWYER He Is a Member^of Columbia Uni- versity ClubuWedding to Take Place Next Spring. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lehigh-repulses-muhlenberg-256-closely-fought-battle-becomes-rout.html | LEHIGH REPULSES MUHLENBERG, 25-6; Closely Fought Battle Becomes Rout as Victors Make Two Touchdowns in Last Period. HALSTED AND SHORT STARS Feature With Runs of 65 and 55 Yards for Scores -- Weiner Leader of Losers' Offense. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-week-in-science-rubber-from-the-milk-of-dandelions-another-step.html | THE WEEK IN SCIENCE: RUBBER FROM THE MILK OF DANDELIONS; Another Step in the Soviets' Quest of a New Source of Supply Among Plants -- The Dead Sea's Vast Store of Mineral Wealth -- Air Tires Are Added to the Tractor | True | By Waldemar Kaempffert. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/amhersts-eleven-turned-back-216-loses-to-massachusetts-state-for.html | AMHERST'S ELEVEN TURNED BACK, 21-6; Loses to Massachusetts State for Second Straight Year, 7,000 Seeing Game. BUSH MAKES TWO TALLIES Eastern Scoring Leader Dashes 28 Yards for First Touchdown -- Sheff Also Shines. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/albright-triumphs-130-turns-back-the-mount-st-marys-eleven-hino-orr.html | ALBRIGHT TRIUMPHS, 13-0.; Turns Back the Mount St. Mary's Eleven -- Hino, Orr Excel. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/headline-footnotes-about-a-nazi-an-expert-in-flexibility-a-lady.html | HEADLINE FOOTNOTES; About a Nazi, an Expert in Flexibility; a Lady Bountiful; and a First Voter | True | S.T. WILLIAMSON. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/edward-d-lutz.html | EDWARD D. LUTZ. | True | Specisu to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/drexel-triumphs-2813-overcomes-washington-college-with-two-tallies.html | DREXEL TRIUMPHS, 28-13.; Overcomes Washington College With Two Tallies in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-new-british-steering-rules.html | THE NEW BRITISH STEERING RULES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/classroom-and-campus-a-city-universitys-vision-effort-to-raise.html | CLASSROOM AND CAMPUS: A CITY UNIVERSITY'S VISION; Effort to Raise Cultural Life Around It Weighed by Pittsburgh's Head | True | By Eunice Barnard. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/m-deval-expresses-a-few-opinions.html | M. DEVAL EXPRESSES A FEW OPINIONS | True | By Jacques Deval. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/wantling-prevails-at-nyac-traps-breaks-97-out-of-100-targets-as.html | WANTLING PREVAILS AT N.Y.A.C. TRAPS; Breaks 97 Out of 100 Targets as Winter Season Starts -- Garino Also Scores. SCHWALB VICTOR WITH 93 Tops Field at Bergen Beach Club -- Ketcham's 49 Out of 50 Is High at Mineola. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/words-that-recall-presidents.html | WORDS THAT RECALL PRESIDENTS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/animals-in-films.html | ANIMALS IN FILMS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/radio-group-drafts-breakup-to-end-suit-electric-companies-consider.html | RADIO GROUP DRAFTS BREAK-UP TO END SUIT; Electric Companies Consider Distribution to Stockholders of Their R.C.A. Holdings. NEW LICENSING SYSTEM Proposals to Be Laid Before Government Before Nov. 15, Date Set for Trial. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hollywood-bowls-1000-prize.html | HOLLYWOOD BOWL'S $1,000 PRIZE | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/-electric-chair-in-germany-is-just-a-comfortable-seat.html | " Electric Chair" in Germany Is Just a Comfortable Seat | True | By Science Service. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pmc-regulars-back-team-will-be-at-full-strength-saturday-for.html | P.M.C. REGULARS BACK.; Team Will Be at Full Strength Saturday for Susquehanna. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/lastperiod-rally-gains-tie-for-hill-battle-with-lawrenceville-ends.html | LAST-PERIOD RALLY GAINS TIE FOR HILL; Battle With Lawrenceville Ends at 7-7 for First Deadlock in Series Since 1917. HEBARD PLUNGES OVER LINE Fumbled Punt Paves the Way for Touchdown in Final 3 Minutes of Contest. FARR'S KICK KNOTS COUNT Lawrenceville Tallies on 18-Yard Pass From Ingram to Irwin in the Second Quarter. | True | By Lincoln A. Werden. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/agree-on-cheney-plan-holders-of-89-of-corporations-bonds-back.html | AGREE ON CHENEY PLAN.; Holders of 89% of Corporation's Bonds Back Reorganization. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hoover-wins-praise-of-mrs-ab-parker-widow-of-democratic-nominee-in.html | HOOVER WINS PRAISE OF MRS. A.B. PARKER; Widow of Democratic Nominee in 1904 Urges Voters to Re-elect the President. INDIANA SPEECH ACCLAIMED Watson Calls It "Masterpiece" -- Governor Leslie Declares It Captured 5,000,000 Votes. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/irish-riders-take-horse-show-prize-capture-international-military.html | IRISH RIDERS TAKE HORSE SHOW PRIZE; Capture International Military Trophy at Boston After Jump-Off With French. CAPTAIN CORRY THE STAR Gives Team a Tie on First Cir- cuit and Clinches Victory on the Second. U.S. ARMY TRIO PLACES 3D Seaton Pippin Wins Stake for the Fourth Straight Year -- Red Tape Scores in Hunter Test. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/bank-debits-higher-outside-new-york-rise-for-week-to-above-the-re.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week to Above the Re- cent Average -- Commercial Loans Up $18,000,000. PRICES CONTINUE LOWER Commodities Drop Again -- Security Markets Are Irregular, but the Index Goes Up -- Failures Mount. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/service-teams-on-the-coast-to-play-for-presidents-cup.html | Service Teams on the Coast To Play for President's Cup | True | WASHINGTON, Oct. 29 | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/princeton-prep-in-tie-deadlocked-13-to-13-with-undefeated-blair.html | PRINCETON PREP IN TIE.; Deadlocked, 13 to 13, With Undefeated Blair Eleven. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/holds-four-aces-in-poker-dies.html | Holds Four Aces in Poker, Dies. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mercersburg-on-top-100-repels-massanutten-scoring-touch-down-and.html | MERCERSBURG ON TOP, 10-0.; Repels Massanutten, Scoring Touch- down and Goal From Field. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/-chickenineverypot-slogan-used-by-republican-committee.html | " CHICKEN-IN-EVERY-POT" SLOGAN USED BY REPUBLICAN COMMITTEE | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/33yard-drive-by-w-and-j-for-a-touchdown-turns-back-lafayettes.html | 33-Yard Drive by W. and J. for a Touchdown Turns Back Lafayette's Eleven by 7 to 0 | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/omahas-rum-trial-obscures-politics-conspiracy-charges-against.html | OMAHA'S RUM TRIAL OBSCURES POLITICS; Conspiracy Charges Against Alleged Liquor Ring Have Political Ramifications. ONE MURDER IS INVOLVED Government Holds Gang Tried to Create Monopoly of Liquor Trade. FIFTY-NINE MEN ACCUSED Leading Figure in Case 70-Year-Old Breeder of Wire-Haired Terriers, Paisied but Powerful. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/48-more-children-put-on-charity-list-increase-in-institutions-since.html | 48% MORE CHILDREN PUT ON CHARITY LIST; Increase in Institutions Since July, 1930, Laid to Breaking Up of Homes in Depression. FUNDS FOR CARE DECREASE; Welfare League Votes to Join in Drive to Aid 200,000 Young Vagrants Now in Country. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/women-on-the-radio-will-aid-roosevelt-mrs-morgenthau-announces.html | WOMEN ON THE RADIO WILL AID ROOSEVELT; Mrs. Morgenthau Announces Leaders in Many Lines Who Will Talk This Week. SENATOR CARAWAY ON LIST Fannie Hurst, Dr. Baker, Mrs. Laf- foon and Others Join in Drive for Democratic Ticket. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/popular-opera-is-needed-in-paris-the-problems-of-the-operacomique.html | POPULAR OPERA IS NEEDED IN PARIS; The Problems of the Opera-Comique Emphasize Anew the Vital Place of a Lyric Theatre in the Musical Life of a Great City | True | By Henry Prunieres. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/williston-victor-210-registers-triumph-over-wilbraham-eleven-at.html | WILLISTON VICTOR, 21-0.; Registers Triumph Over Wilbraham Eleven at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/montclair-academy-wins-conquers-bordentown-military-in-stitute.html | MONTCLAIR ACADEMY WINS.; Conquers Bordentown Military In-stitute Eleven, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/text-of-exgovernor-smiths-address-before-the-democrats-of-buffalo.html | Text of Ex=Governor Smith's Address Before the Democrats of Buffalo | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pope-orders-study-of-irish-catholics-sends-bishop-heylen-of-belgium.html | POPE ORDERS STUDY OF IRISH CATHOLICS; Sends Bishop Heylen of Belgium to Make a Spiritual Inquiry to Guide Vatican Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cuban-national-police-lose-votes.html | Cuban National Police Lose Votes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/selfridges-goes-optimistic-as-trade-shows-improvement.html | Selfridge's Goes Optimistic As Trade Shows Improvement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/tuxedo-park-ball-is-brilliant-event-decorative-scheme-of-red-and.html | TUXEDO PARK BALL IS BRILLIANT EVENT; Decorative Scheme of Red and Green, Bronze and Yellow Is Carried Out in Fall Flowers. FIVE DEBUTANTES HONORED They Are Misses Rita Mitchell, Mary Kernoehan, Laura de Rham, Anne Richardson, Helen Brown. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/purdues-fast-team-swamps-nyu-349-gains-217-lead-at-half-after.html | PURDUE'S FAST TEAM SWAMPS N.Y.U., 34-9; Gains 21-7 Lead at Half After Scoreless First Period and Charges to Victory. HORSTMANN AND MOSS STAR McNamara and MacDonald Shine for Losers Before 25,000 at the Yankee Stadium. FAST PURDUE TEAM BEATS N.Y.U., 34-9 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/casino-night-gala-peacock-ball-conies-this-week.html | CASINO NIGHT; Gala Peacock Ball Conies This Week | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/women-in-india-purdah-the-status-of-in-dian-women-by-frieda.html | Women in India; PURDAH: THE STATUS OF IN-DIAN WOMEN. By Frieda Hauswirth (Mrs. Sarangadhar Das). 289 pp. New York: The Vanguard Press. $4. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-democrat-former-democratic-standard-bearer-expounds-partys.html | A Democrat; Former Democratic Standard Bearer Expounds Party's Viewpoint. WHY I AM A DEMOCRAT | True | By John W. Davis.by John W. Davis. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/st-peters-eleven-wins-third-in-row-blanks-seton-hall-prep-200-at.html | ST. PETER'S ELEVEN WINS THIRD IN ROW; Blanks Seton Hall Prep, 20-0, at Jersey City -- Laders Scores on Long Pass. LINCOLN HIGH VICTOR, 12-6 Tops St. Peter's of New Brunswick -- Lyndhurst Quells Memorial at West New York, 7-0. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/kansas-city-trade-climbs-special-sales-day-brings-upturn-wholesale.html | KANSAS CITY TRADE CLIMBS.; Special Sales Day Brings Upturn -- Wholesale Volume Good. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/arnold-eleven-wins-130-triumphs-over-worcester-tech-berman-runs-58.html | ARNOLD ELEVEN WINS, 13-0.; Triumphs Over Worcester Tech -- Berman Runs 58 Yards. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-son-to-mrs-william-v-frankel.html | A Son to Mrs. William V. Frankel. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/threatens-to-oust-students-in-strike-higher-education-board-warns.html | THREATENS TO OUST STUDENTS IN 'STRIKE'; Higher Education Board Warns City College Group Expulsion Awaits Rule Violators. AGITATION IS LAID TO REDS Undergraduates Plan Defiance at Mock Trial of Dr. Robinson and Aide at Meeting Tonight. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-republican-secretary-of-state-explains-his-adherence-to-gop.html | A Republican; Secretary of State Explains His Adherence to G.O.P. Principles. WHY I AM A REPUBLICAN | True | By Henry L. Stimson.by Henry L. Stimson. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/evictions-of-needy-on-increase-here-taylor-says-home-relief-bureau.html | EVICTIONS OF NEEDY ON INCREASE HERE; Taylor Says Home Relief Bureau Is Trying to Get Landlords to Compromise. HOMELESS MEN A PROBLEM Half of the Emergency Shelter's Applicants Now Are Skilled or "White Collar" Workers. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/edith-cross-engaged-i-_____-i-ranking-californi-tennis-player-to.html | EDITH CROSS ENGAGED. I , _____ i; Ranking Californi^ Tennis Player to Be Wed to Dr. C. E. Jensen. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/mrs-willebrandt-replies-she-has-not-turned-even-damp-san-diego.html | MRS. WILLEBRANDT REPLIES; She Has Not Turned "Even Damp," San Diego Rally Is Told. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/links-reparations-and-the-war-debts-herriot-tells-chamber-that-is.html | LINKS REPARATIONS AND THE WAR DEBTS; Herriot Tells Chamber That Is the Effect of Lausanne Gen- tlemen's Agreement. DEFIES OTHERS TO DENY IT Premier Asserts France Could Not Have Shunned Conference With- out Loss to Herself. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-poetry-of-the-augustan-age-romance-in-the-latin-ele-giac-poets.html | The Poetry of the Augustan Age; ROMANCE IN THE LATIN ELE- GIAC POETS. By Elizabeth Hazelton Haight. 243 pp. New York: Longmans, Green & Co. $2.50. | True | STANTON A. COBLENTZ. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-play-about-disraeli-london-sees-the-prime-minister-as-figure-in-a.html | A PLAY ABOUT DISRAELI; London Sees the Prime Minister as Figure In a Teacup Tempest | True | CHARLES MORGAN. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/views-bench-deal-as-party-strategy-burlingham-says-it-blocked-mckee.html | VIEWS BENCH DEAL AS PARTY STRATEGY; Burlingham Says It Blocked McKee as Fusion Nominee and Silenced Republicans. FINDS CORRUPTION IGNORED Head of Independent Group Asserts Walker Was Most Eager to Have Hofstadter Endorsed. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/fight-for-markets-stirs-food-trade-chain-seen-as-deciding-factor-in.html | FIGHT FOR MARKETS STIRS FOOD TRADE; Chain Seen as Deciding Factor in Contest Involving the Sale of Private Label Goods. EXPECT DECISION BY SPRING Recent Developments Viewed as Aid to Makers of Branded Goods -- Will Discuss Problem at Convention. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/tulane-overcomes-south-carolina-60-zimmerman-scores-on-34yard-run.html | TULANE OVERCOMES SOUTH CAROLINA, 6-0; Zimmerman Scores on 34-Yard Run Soon After Start of Hard-Fought Contest. LOSERS EXCEL ON DEFENSE Throw Back Green Wave Several Times When Scores Loom as 18,000 Crowd Looks On. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/zeppelin-arrives-at-rio-de-janeiro.html | Zeppelin Arrives at Rio de Janeiro. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/war-dog-has-military-funeral.html | War Dog Has Military Funeral. | True | Special Correspondence, THE NEW YORK TIMES | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/how-fares-the-drama-in-chicago.html | How Fares The Drama In Chicago? | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/farley-finds-party-on-peak-of-the-tide-rivals-lastminute-bag-of.html | FARLEY FINDS PARTY ON PEAK OF THE TIDE; Rivals' "Last-Minute Bag of Tricks" Has Failed in Its Purpose, He Asserts. DRIFT TO HOOVER IS DENIED Democratic Chief Decries Presi- dent's "Futile Effort to Maintain the Super-Man Myth." | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/coast-business-improves-freight-shipments-are-better-than-seasonal.html | COAST BUSINESS IMPROVES.; Freight Shipments Are Better Than Seasonal -- 5 Day Week Spreads. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rpi-plays-66-tie-st-michaels-evens-game-on-bozeks-90yard-dash.html | R.P.I. PLAYS 6-6 TIE.; St. Michael's Evens Game on Bozek's 90-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/yale-hails-trumbull-art-celebrates-100th-anniversary-of-opening-of.html | YALE HAILS TRUMBULL ART.; Celebrates 100th Anniversary of Opening of Gallery. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/pagan-king-gives-sceptre-in-homage-to-catholic-saint.html | Pagan King Gives Sceptre In Homage to Catholic Saint | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/tax-on-sales-is-condemned-except-as-a-last-expedient-it-is-held-to.html | TAX ON SALES IS CONDEMNED EXCEPT AS A LAST EXPEDIENT; It Is Held to Be Wrong in Principle and Detri- mental to Business Generally | True | JOSEPH V. SHERMAN. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/george-e-matern-jr.html | GEORGE E. MATERN JR. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/north-carolina-wins-at-chapel-hill-130-thompson-and-phipps-score.html | NORTH CAROLINA WINS AT CHAPEL HILL, 13-0; Thompson and Phipps Score Touchdowns in Game With North Carolina State College. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/the-portrait-of-our-average-president-among-the-thirty-chief.html | THE PORTRAIT OF OUR AVERAGE PRESIDENT; Among the Thirty Chief Executives Many Have Held Characteristics in Common | True | By Edward Flood. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/in-the-economic-wilderness-mr-coles-lucid-attempt-to-unravel-the.html | IN THE ECONOMIC WILDERNESS; Mr. Cole's Lucid Attempt to Unravel the Causes of the Depression A GUIDE THROUGH WORLD CHAOS. By G.D.H. Cole. 554 pp. New York: Alfred A. Knopf. $3.75. Economic Chaos | True | By Charles Merz | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/land-banks-assets-book-value-of-44739585-given-for-chicago.html | LAND BANK'S ASSETS.; Book Value of $44,739,585 Given for Chicago Institution. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/debevoise-victor-at-squash-racquets-powers-haskins-and-pool-also.html | DEBEVOISE VICTOR AT SQUASH RACQUETS; Powers, Haskins and Pool Also Gain Semi-Finals in Nassau Club Invitation Flay. PEABODY-RICHARDS SCORE Trowbridge -- Stanley, Davis-Dingee and Grant-Jonklaas Survive in the Doubles. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/naming-of-pessoa-pleasing-to-brazil-appointment-of-expresident-to.html | NAMING OF PESSOA PLEASING TO BRAZIL; Appointment of Ex-President to Arbitration Board by Hoover Called Happy Choice. HAS HAD WIDE EXPERIENCE Headed Brazilian Commission at Versailles -- Was Judge of the World Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/soviet-is-angered-by-british-charges-denounces-press-reports-that.html | SOVIET IS ANGERED BY BRITISH CHARGES; Denounces Press Reports That Anti-Religious Labels Are Put on Match Boxes. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-scotch-gardener-in-revolutionary-france-diary-of-a-scotch-garden.html | A Scotch Gardener in Revolutionary France; DIARY OF A SCOTCH GARDEN- ER. At the French Court at the End of the Eighteenth Century. By Thomas Blaikie. Edited With an Introduction by Francis Birrell. Illustrated. 256 pp. $3.50. | True | FLORENCE FINCH KELLY. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/shattuck-and-culver-elevens-battle-to-a-66-deadlock.html | Shattuck and Culver Elevens Battle to a 6-6 Deadlock | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/more-power-for-spellbinders.html | MORE POWER FOR SPELLBINDERS | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/oregon-democrats-see-ticket-gaining-more-optimistic-give-roosevelt.html | OREGON DEMOCRATS SEE TICKET GAINING; More Optimistic Give Roosevelt Two-to-One Victory Over President Hoover. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/a-vote-for-the-good-earth.html | A Vote for "The Good Earth." | True | HARRY WEINBERGER. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/swarthmore-2-lafayette-0.html | Swarthmore, 2; Lafayette, 0. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/chicago-trade-holds-own-wholesalers-have-better-demand-for-holiday.html | CHICAGO TRADE HOLDS OWN.; Wholesalers Have Better Demand for Holiday Goods Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/crowds-in-la-paz-refuse-to-disperse-conflict-feared-as-government.html | CROWDS IN LA PAZ REFUSE TO DISPERSE; Conflict Feared as Government Fails in Efforts to Clear the City's Main Square. DELAY ON CHACO ASSAILED Demonstrations Continue All Day, Chamber of Deputies Meeting in Defiance of Mobs. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/news-from-detroit-makers-start-largescale-production-of-automobile.html | NEWS FROM DETROIT; Makers Start Large-Scale Production of Automobile Models for 1933 | True | By Chris Sinsabaugh. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/halloween-dances-in-westchester-many-clubs-of-county-are-scenes-of.html | HALLOWEEN DANCES IN WESTCHESTER; Many Clubs of County Are Scenes of Gay Holiday Cos- tume Parties and Dinners. MANY NEW ROCHELLE HOSTS Large Ball Is Held at Wykagyl Country Club -- Golfers' Dinner at Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/title-run-annexed-by-curtis-harriers-win-the-manhattanrichmond-psal.html | TITLE RUN ANNEXED BY CURTIS HARRIERS; Win the Manhattan-Richmond P.S.A.L. Crown - - Clinton, Manual, Bryant Score. TIME HONORS TO DE GEORGE New Utrecht Star Leads Brooklyn Group in 12:14 Over 2 1/2-Mile Van Cortlandt Park Course. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/trend-downward-in-commodity-list-all-lower-on-exchanges-here-in.html | TREND DOWNWARD IN COMMODITY LIST; All Lower on Exchanges Here in Week, With Exception of Rubber and Hides. DECREE ON SUGAR AWAITED Coffee Trade Marks Time Until Grain Corporation Puts Price on Its Stocks. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/hail-our-interest-in-economic-parley-league-circles-hope-character.html | HAIL OUR INTEREST IN ECONOMIC PARLEY; League Circles Hope Character and Size of Our Staff Will Serve as an Example. EXPERTS MEET TOMORROW Preparatory Committees to Start Tasks -- United States Delegation Much the Largest. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/western-maryland-defeats-loyola-286-sheperd-sets-the-pace-going.html | WESTERN MARYLAND DEFEATS LOYOLA, 28-6; Sheperd Sets the Pace, Going Over for Three of Victors' Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/investment-trusts-seen-winning-fight-improvement-in-practices-and.html | INVESTMENT TRUSTS SEEN WINNING FIGHT; Improvement in Practices and Maintenance of Liquidity for Three Years Praised. FOLLOWS SHARP CRITICISM Committee of Investment Bank- ers Association Reports Favor- ably on Organizations. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/found-slain-in-westchester.html | Found Slain In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/downcast-at-minneapolis-business-reacts-to-grain-drop-some-signs.html | DOWNCAST AT MINNEAPOLIS.; Business Reacts to Grain Drop -- Some Signs Favorable. | True | Special to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/author-recovers-sight-sir-james-frazer-recovered-from-operations-at.html | AUTHOR RECOVERS SIGHT.; Sir James Frazer, Recovered From Operations at 79, to Give Lectures. | True | Wireless to THE NEW YORK TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/strong-trend-seen-to-practical-gifts-holiday-plans-should-emphasize.html | STRONG TREND SEEN TO PRACTICAL GIFTS; Holiday Plans Should Emphasize 'Needed' Merchandise Items, Consumer Spokesmen Say. CHRISTMAS CLUB FUNDS OFF But Less Hoarding of Distribution Is Predicted This Year -- Packages for Needy Suggested. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/cotton-depressed-by-hedge-selling-final-price-of-the-december-612c.html | COTTON DEPRESSED BY HEDGE SELLING; Final Price of the December, 6.12c, Is Near Week's Low -- Red Cross Deals Felt. END IS 13 TO 15 POINTS OFF More Cotton on Shipboard Than a Year Ago -- Estimates Are Raised on Domestic Crop. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/rally-by-michigan-defeats-princeton-30000-see-wolverines-after.html | RALLY BY MICHIGAN DEFEATS PRINCETON; 30,000 See Wolverines, After, Trailing, 7-2, Score Twice to Triumph by 14-7. TIGERS START BRILLIANTLY Outplay Rivals, Only to Falter in Last Half -- Newman's Toss Brings Final Touchdown. RALLY BY MICHIGAN DEFEATS PRINCETON | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/business-holding-fairly-even-pace-slight-recessions-in-some-parts.html | BUSINESS HOLDING FAIRLY EVEN PACE; Slight Recessions in Some Parts of Country Offset by Gains in Others. TEXTILE INDUSTRY ACTIVE Production of New Auto Models to Start Soon -- Reports From Federal Reserve Areas. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/veterans-want-stamps.html | VETERANS WANT STAMPS | True | E. ACHESON. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/victory-for-obrien-by-record-plurality-predicted-at-rally-lamar.html | VICTORY FOR O'BRIEN BY RECORD PLURALITY PREDICTED AT RALLY; Lamar Hardy, at Big Meeting for City Ticket, Says Surrogate Will Solve Financial Problems. NOMINEE FOR TAX RELIEF O'Brien Pledges Rigid Economy and Reorganization of Every Municipal Bureau. COPELAND ATTACKS HOOVER Asserts He Gave a "Distorted" Picture at Detroit and Erred on Dates and Facts. RECORD PLURALITY FOR O'BRIEN SEEN | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/germans-intensify-warguilt-clamor-growth-of-hitler-movement-and-von.html | GERMANS INTENSIFY WAR-GUILT CLAMOR; Growth of Hitler Movement and von Papen's Accession Spur Popular Feeling. NAZIS PLAY UP INDIGNATION Their Ritual in Thuringian Schools Extreme Example of Demands for Treaty Revision. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/confirm-death-of-nelson-chinese-say-missionary-was-killed-by.html | CONFIRM DEATH OF NELSON.; Chinese Say Missionary Was Killed by Bandits in August. | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/that-tragic-figure-rossettis-blessed-damozel-an-indelible-portrait.html | That Tragic Figure, Rossetti's "Blessed Damozel"; An Indelible Portrait of Elizabeth Eleanor Siddall, Wife and Model of the Pre-Raphaelite Poet-Painter THE WIFE OF ROSSETTI. Her Life and Death. By Violet Hunt. 332 pp. Thirty illustrations. New York: E.P. Dutton & Co., Inc. $4. | True | P.H. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/chile-to-take-over-wheat-crop-to-insure-enough-bread-for-all.html | Chile to Take Over Wheat Crop To Insure Enough Bread for All | True | Special Cable to THE NEW YORE TIMES. | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-30 | 1932-10-30 | https://www.nytimes.com/1932/10/30/archives/theatre-party-babies-wards-committee-to-receive-the-proceeds.html | THEATRE PARTY; Babies' Wards Committee to Receive the Proceeds | True | | C1B 169936,C1B 169937,C1B 169938,C1B 169939,C1B 169940,C1B 169941,C1B 169942 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/3-more-hunters-missing-fears-held-for-safety-of-2d-party-marooned.html | 3 MORE HUNTERS MISSING.; Fears Held for Safety of 2d party Marooned by Wyoming Blizzard. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/gain-in-steel-lines-laid-to-economies-financial-statements-for-quar.html | GAIN IN STEEL LINES LAID TO ECONOMIES; Financial Statements for Quar- ter Are Good in Face of Decline in Tonnage. DEMAND IMPROVED LATELY Medium-Sized and Small Consumers Are Most Active Buyers, Pittsburgh Reports. GAIN IN STEEL LINES LAID TO ECONOMIES | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/jed-harris-has-new-play-will-resume-production-with-com-edy-by.html | JED HARRIS HAS NEW PLAY.; Will Resume Production With Com- edy by Mildred Harris. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/walsh-says-hoover-forgot-some-facts-president-attributed-his-own.html | WALSH SAYS HOOVER FORGOT SOME FACTS; President Attributed His Own Statement on Child Health to Democrats, Senator Asserts. TOBIN JOINS IN THE ATTACK Glass Will Make Categorical Reply to Chief Executive and Mills on Banking Matters. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/action-of-sterling-unsettles-london-decline-caused-temporary-ad.html | ACTION OF STERLING UNSETTLES LONDON; Decline Caused Temporary Ad- vance in Discount Rates Dur- ing Last Week. INTERVENTION BY THE BANK Some Doubt Expressed Over Nature of Subscription to South African Loan. | True | By Lewis L. Nettleton.by Cable To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/summary-of-new-contract-bridge-code.html | Summary of New Contract Bridge Code | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/stabilizing-pound-is-not-considered-british-government-is-still.html | STABILIZING POUND IS NOT CONSIDERED; British Government Is Still Awaiting Favorable Change in World Conditions. DECLINE IS CALLED NORMAL Wide Swing of Rates Now Ad- mitted as Inevitable With Gold Suspension. PARIS MARKET SKEPTICAL Considers Stabilization as Impos- sible Except When Currency's Value Is Moving Upward. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-pledges-solution-of-crisis-meets-progressives-new.html | ROOSEVELT PLEDGES SOLUTION OF CRISIS; MEETS PROGRESSIVES; New Policies for New Needs Promised in Talk to Group Led by Frankfurter. WIDENS NEW ENGLAND TOUR Motor Trip Tuesday to Embrace Rhode Island, New Hampshire and Massachusetts. DAY PASSED AT GROTON Governor Worships In Chapel of His Old School With Sons and Later Has Chat With Curley. ROOSEVELT PLEDGES SOLUTION OF CRISIS | True | By James A. Hagerty.by James A. Hagerty. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/miss-lanier-scores-in-hunter-trials-captures-championship-trophy.html | MISS LANIER SCORES IN HUNTER TRIALS; Captures Championship Trophy With Buster in the Ox Ridge Hounds Events. MRS. GIMBEL ALSO VICTOR First With Martinette and Leads Winning Goldens Bridge Hounds Team -- Unemployed Benefit. | True | By Bryan Field. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/keeps-crew-of-200-on-job-eastern-lines-will-run-ship-from-boston-to.html | KEEPS CREW OF 200 ON JOB.; Eastern Lines Will Run Ship From Boston to St. John. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/viennese-boy-choir-here-for-concerts-22-singers-in-blue-uniforms.html | VIENNESE BOY CHOIR HERE FOR CONCERTS; 22 Singers in Blue Uniforms March Down Gangway as Liner's Crowds Watch. WILL OFFER MOZART OPERA "Bastien et Bastienne," Written When Composer Was 12, to Feature Programs in,This Country. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ban-sofia-red-meeting-police-bar-entry-to-hall-as-result-of.html | BAN SOFIA RED MEETING.; Police Bar Entry to Hall as Result of Demonstration Against King. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/daingerfields-burial-body-of-noted-painter-rests-in-cemetery-of-his.html | DAINGERFIELD'S BURIAL.; Body of Noted Painter Rests in Cemetery of His Native Town. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hunter-drops-dead-but-kills-deer.html | Hunter Drops Dead, but Kills Deer. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/john-a-fitzpatrick-railroad-man-dies-general-freight-traffic.html | JOHN A. FITZPATRICK, RAILROAD MAN, DIES; General Freight Traffic Manager of Nickel Plate System an Auto Victim. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/a-french-comedy.html | A French Comedy. | True | H.T.S. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/kindler-orchestra-is-greeted-by-2000-leaders-of-washingtons.html | KINDLER ORCHESTRA IS GREETED BY 2,000; Leaders of Washington's Official, Diplomatic and Resident Circles Attend First Sunday Concert. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dr-george-h-noble-governor-of-american-college-of-surgeons-was-72.html | DR. GEORGE H. NOBLE. ,; Governor of American College of Surgeons Was 72. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/gains-in-youngstown-sheet-and-tin-plate-plant-to-run-at-full.html | GAINS IN YOUNGSTOWN.; Sheet and Tin Plate Plant to Run at Full Capacity. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/the-citys-credit.html | THE CITY'S CREDIT. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/utica-bleachers-fall-scores-hurt.html | Utica Bleachers Fall, Scores Hurt. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/manning-asks-help-for-2765-families-tells-1800-worshipers-and-50.html | MANNING ASKS HELP FOR 2,765 FAMILIES; Tells 1,800 Worshipers and 50 Rectors at Cathedral Church Burden Has Doubled. SHARING URGED AS A DUTY Gilbert Says Community Agencies Refer Needy Episcopalians to Committee Without Funds. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/filipinos-back-democrats-organization-endorses-roosevelt-though-it.html | FILIPINOS BACK DEMOCRATS.; Organization Endorses Roosevelt, Though It Opposes Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/a-military-farce.html | A Military Farce. | True | H.T.S. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/trade-envoys-to-use-warship-on-argentine-london-mission.html | Trade Envoys to Use Warship On Argentine London Mission | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/rival-irish-factions-fight-dozen-wounded-in-clash-at-mallow-police.html | RIVAL IRISH FACTIONS FIGHT; Dozen Wounded in Clash at Mallow -- Police Club Combatants Freely. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/jewish-academy-to-open-sessions-in-adult-education-to-start.html | JEWISH ACADEMY TO OPEN.; Sessions in Adult Education to Start Wednesday in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/smith-tells-party-how-to-use-victory-as-editor-he-advises-the-new.html | SMITH TELLS PARTY HOW TO USE VICTORY; As Editor, He Advises "the New Democratic Administration" to Act on Unemployment. WOULD PUSH PUBLIC WORKS He Accuses R.F.C. of Balking Model Housing Here -- Cut in Tariff and War Debt in His Program. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/norman-talk-reaction-surprising-to-london-city-attached-no-special.html | NORMAN TALK REACTION SURPRISING TO LONDON; City Attached No Special Signifi-cance to Speech -- Holds Remarks Were Due to Modesty. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/coach-mills-quits-georgetown-post-says-his-resignation-was-prompted.html | COACH MILLS QUITS GEORGETOWN POST; Says His Resignation Was Prompted by Criticism -- Hagerty New Mentor. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/terms-smith-betrayed-senator-hatfield-predicts-death-battle-to-rule.html | TERMS SMITH "BETRAYED."; Senator Hatfield Predicts "Death Battle" to Rule Democrats. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/soft-words-for-hard.html | SOFT WORDS FOR HARD. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/philadelphia-voters-drop-total-registration-for-city-84074-below.html | PHILADELPHIA VOTERS DROP; Total Registration for City 84,074 Below That in 1928 | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hartford-turns-out-to-hear-thomas-audience-overflowing-bushnell.html | HARTFORD TURNS OUT TO HEAR THOMAS; Audience Overflowing Bushnell Auditorium Includes Profes- sors and Clergymen. | True | Special to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/chile-urged-to-halt-autos-to-save-gold-finance-minister-warns.html | CHILE URGED TO HALT AUTOS TO SAVE GOLD; Finance Minister Warns Gasoline Imports of $50,000 a Week Are Depleting Reserve Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-calls-for-heroic-relief-governor-on-radio-at-groton-tells.html | ROOSEVELT CALLS FOR 'HEROIC RELIEF'; Governor, on Radio at Groton, Tells Country That Depression "Scars" Must Be Healed. "TO KEEP VICTORIES WON" He Appeals to "Self-Denial," as in War, to Protect Future of Chil- dren Rising to Citizenship. | True | From a Staff Correspondent. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/oats-futures-decline-new-drop-brings-moderate-buying-rye-at-lowest.html | OATS FUTURES DECLINE.; New Drop Brings Moderate Buying -- Rye at Lowest Level on Record. | -- | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/youth-killed-by-train-in-jersey.html | Youth Killed by Train in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/voters-to-pass-on-relief-bonds-and-stale-forest-program.html | Voters to Pass on Relief Bonds And Stale Forest Program | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/municipal-bankers-watch-bond-laws-plan-for-concerted-action-to.html | MUNICIPAL BANKERS WATCH BOND LAWS; Plan for Concerted Action to Safeguard Contractual Rights of Holders. CHIEF ISSUES OUTLINED Tax Limitations, State Aid to Cities and Relief of Local Debt Put Uppermost. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/20000-tickets-available-public-sale-announced-for-yale-princeton.html | 20,000 TICKETS AVAILABLE.; Public Sale Announced for Yale-Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/boston-auto-deaths-drop.html | Boston Auto Deaths Drop. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/prr-spreads-work-will-take-on-814-men-general-atterbury-announces.html | P.R.R. SPREADS WORK; WILL TAKE ON 814 MEN; General Atterbury Announces Dis- position of Employment Under $2,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/new-vacuum-tube-measures-one-qnintillionth-of-ampere.html | New Vacuum Tube Measures One Qnintillionth of Ampere | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/tax-revenue-abroad-continues-to-fall-german-receipts-below.html | TAX REVENUE ABROAD CONTINUES TO FALL; German Receipts Below Estimates -- French Collections Down $138,000,000 in 6 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/edward-a-todd-i.html | EDWARD A. TODD. I | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/john-j-mcgrain-i-deputy-sergeantatarms-of-senate-serving-39-years.html | JOHN J. McGRAIN. I; Deputy Sergeant-at-Arms of Senate, Serving 39 Years. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/margaret-halstead-joins-metropolitan-american-dramatic-soprano-was.html | MARGARET HALSTEAD JOINS METROPOLITAN; American Dramatic Soprano Was a Pupil of Mme. Marcella Sembrich. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/europe-is-buying-our-lowprice-corn-5000000-bushels-exported-in-the.html | EUROPE IS BUYING OUR LOW-PRICE CORN; 5,000,000 Bushels Exported in the Week, With England and France Among Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/walkup-lost-to-navy-injury-likely-to-keep-him-out-of-columbia-game.html | WALKUP LOST TO NAVY.; Injury Likely to Keep Him Out of Columbia Game. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/shaws-swanking-is-his-recreation-new-authorized-biography-says-his.html | SHAWS SWANKING IS HIS RECREATION; New Authorized Biography Says His Real Foundation Is Hard Work on His Writing. RANKED WITH IMMORTALS Archibald Henderson Accepts Mr. Shaw's Statement That He Is the Worst Advertised Author. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/pulpit-pleas-made-on-political-issues-dr-wagner-urges-support-for.html | PULPIT PLEAS MADE ON POLITICAL ISSUES; Dr. Wagner Urges Support for Amendment to Authorize State Relief Bonds. HARTLEY ENDORSES HOOVER Rabbi Katz Speaks for Election of Lehman -- Sockman Finds Voters Repudiating Bigotry. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/more-is-required.html | More Is Required. | True | W.E.D. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/obrien-warns-on-economy-plans-says-budget-cuts-must-be-carved-from.html | O'BRIEN WARNS ON ECONOMY PLANS; Says Budget Cuts Must Be 'Carved From Smaller Turkey' Than Press Suggests. OUTLINES POWER OF MAYOR Tells Voters Large Budgetary Allotments Are Not All Within His Control. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/manchouli-rebels-free-120-japanese-women-and-children-held-32-days.html | MANCHOULI REBELS FREE 120 JAPANESE; Women and Children, Held 32 Days as Hostages, Released by Soviet Intercession. 140 MEN STILL CAPTIVES Guerrillas Harass Japanese in North Manchuria -- Dr. Koo Pleads for Development of China. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/paris-and-rome-hear-pact.html | Paris and Rome Hear Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/asserts-high-taxes-stifle-railroads-new-york-central-president.html | ASSERTS HIGH TAXES STIFLE RAILROADS; New York Central President Declares Levies Prevent the Employment of Thousands. $32,215,328 PAID BY LINE State Alone Received $16,685,982 and City $9,881,773 in 1931, F.E. Williamson Reports. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/providence-entry-wins-best-in-show-ch-ace-of-aces-aviator-gains-top.html | PROVIDENCE ENTRY WINS BEST IN SHOW; Ch. Ace of Aces Aviator Gains Top Honors at Boston Terrier Event in Jersey City. BEATS RINGMASTER MODEL Gyle's Dog Is Picked as Best of Winners -- Quality Is High at Eighth Annual Exhibition. | True | By Henry B. Ilsley. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/last-weeks-rise-in-franc-ascribed-to-london-sales-of-dollar.html | LAST WEEK'S RISE IN FRANC.; Ascribed to London Sales of Dollar Exchange in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/loyola-is-beaten-267-san-francisco-university-scores-in-three.html | LOYOLA IS BEATEN, 26-7.; San Francisco University Scores in Three Periods Before 8,000. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/st-thomas-beats-baltimore-41-to-13-clinches-victory-by-registering.html | ST. THOMAS BEATS BALTIMORE, 41 TO 13; Clinches Victory by Registering Three Touchdowns in Final Period. LOSERS SCORE ON PASSES Bender's Long Aerials Bring Both Tallies -- Two Players Hurt and Taken to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/in-newark-at-430-pm-will-be-there-an-hour-for-address-before-6000.html | IN NEWARK AT 4:30 P.M.; Will Be There an Hour for Address Before 6,000 -- Parade to Greet Him. POLICE GUARD OF 700 HERE 26,000 Expected at Garden and at Carnegie Hall to Hear His Appeal to the East. COMING IN FIGHTING MOOD Hears Democrats Are Checked in Mid-West -- He Will Reply to Roosevelt on Tariff. HOOVER HERE TODAY IN DRIVE FOR EAST | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/pool-gains-honors-in-squash-racquets-national-champion-conquers.html | POOL GAINS HONORS IN SQUASH RACQUETS; National Champion Conquers Haskins in Final of Nassau Club Tournament. DAVIS AND DINGEE SCORE Capture Doubles Final at Glen Cove, Turning Back Peabody and Richards. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/george-raft-and-constance-cummings-in-a-pictorial-version-of-a.html | George Raft and Constance Cummings in a Pictorial Version of a Story by Louis Bromfield. | True | By Mordaunt Hall. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/jobless-man-hikes-11000-miles-to-urge-a-national-road-plan.html | Jobless Man Hikes 11,000 Miles To Urge a National Road Plan | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dodgers-defeated-by-cardinals-277-finalperiod-rally-of-chicago.html | DODGERS DEFEATED BY CARDINALS, 27-7; Final-Period Rally of Chicago Eleven Overwhelms Brooklyn, Playing Without Friedman. GROSSMAN IS LOSERS ACE Scores in Third, but Victors Rush Over Three Touchdowns to Break Tie in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/12-americans-ordained-cardinal-marchettisalvaggiani-off-ciates-at.html | 12 AMERICANS ORDAINED.; Cardinal Marchetti-Salvaggiani Offi-ciates at Exercises in Rome. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/more-letters-made-public.html | More Letters Made Public. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/spalding-plays-for-charity.html | Spalding Plays for Charity. | True | H.H. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/whistlers-mother-on-view-this-week-among-paintings-by-americans-on.html | WHISTLER'S 'MOTHER' ON VIEW THIS WEEK; Among Paintings by Americans on Exhibition by Museum of Modern Art. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/picard-beats-hagen-in-playoff.html | Picard Beats Hagen in Play-Off. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/some-cheerful-indications-of-the-week-the-confusion-of-ideas.html | Some Cheerful Indications of the Week -- The Confusion of Ideas Regarding Fall in Sterling. | True | By Alexander D. Noyes. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/allhallows-eve.html | ALL-HALLOWS EVE. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/aid-to-pounds-seen-in-economy-fight-tammany-failure-to-support.html | AID TO POUNDS SEEN IN ECONOMY FIGHT; Tammany Failure to Support McKee Program Will Affect Vote, Says MacDougall. RELIEF HELD NEGLECTED Republican Mayoralty Candidate Appears With Socialist Speakers at Brooklyn Hebrew Home. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/marking-time-in-the-south-cotton-trading-with-10point-gain-for-week.html | MARKING TIME IN THE SOUTH; Cotton Trading With 10-Point Gain for Week, Looks to Elections. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/essex-street-duke-joe-levy-is-dead-law-clerk-familiar-figure-in.html | ESSEX STREET DUKE, JOE LEVY, IS DEAD; Law Clerk, Familiar Figure in East'Side Courts, More Power- ful Than Many Lawyers. HERO OF O'MALLEY STORIES Chief Claim to Fame His Wardrobe uWas Always Ready to 'Dig Down' for a Family In Distress. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/reichsbanks-position-is-growing-stronger-berlin-considers-another.html | Reichsbank's Position Is Growing Stronger; Berlin Considers Another Rate Cut Probable | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/two-firemen-killed-in-texas-crash.html | Two Firemen Killed In Texas Crash. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/archipenkos-exhibition-involves-more-of-essence-and-less-of.html | Archipenko's Exhibition Involves More of Essence and Less of Overwhelming Display Than His Previous Show. | True | By Edward Alden Jewell. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/edward-l-allen-i-editor-of-the-jamestown-n-y-i-morning-post-for-31.html | EDWARD L. ALLEN. '; i Editor of The Jamestown (N. Y.) i Morning Post for 31 Years. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/steuben-society-neutral-in-city-fight-district-councils-vote.html | STEUBEN SOCIETY NEUTRAL IN CITY FIGHT; District Councils Vote Hands-Off Policy on Mayoralty -- To Fight for Wets. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/factories-reopening-plants-in-pennsylvania-and-idaho-recalling.html | FACTORIES REOPENING.; Plants in Pennsylvania and Idaho Recalling Workers. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ruth-draper-to-aid-nine-charities-here-she-will-give-a-week-of.html | RUTH DRAPER TO AID NINE CHARITIES HERE; She Will Give a Week of Benefit Performances at Ritz Thea- tre Starting Nov. 14. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/general-foods-profit-2450047-in-quarter-president-finds-signs-of.html | General Foods Profit $2,450,047 in Quarter; President Finds Signs of Gain in Confidence | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/girl-7-is-wounded-by-mysterious-shot-boys-with-rifle-are-sought-by.html | GIRL, 7, IS WOUNDED BY MYSTERIOUS SHOT; Boys With Rifle Are Sought by Police After Child Is Hit While Walking in Street. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/british-retail-trade.html | British Retail Trade. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hoover-plans-drive-up-to-election-day-president-buoyed-by-party-re.html | HOOVER PLANS DRIVE UP TO ELECTION DAY; President Buoyed by Party Re- ports of Trend to Him in Recent Straw Polls. APPEALS TO EAST TODAY He Will Speak in Eight Cities on Way From Capital for Ad- dress Here Tonight. FINAL THRUST UNDECIDED Considers Extending Trip West This Week for Campaign Wind- Up on Coast Monday. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/trade-recovery-here-expected-politics-are-not-likely-to-deter.html | Trade Recovery Here Expected; Politics Are Not Likely to Deter | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/stock-average-lower-fisher-index-down-for-week-after-rise-in.html | STOCK AVERAGE LOWER.; "Fisher Index" Down for Week After Rise in Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/columbias-deficit-cut-by-economies-loss-for-year-ended-june-30-was.html | COLUMBIA'S DEFICIT CUT BY ECONOMIES; Loss for Year Ended June 30 Was $293,957, Whereas It Had Been Estimated at $478,890. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mrs-leonard-waldo-daughter-of-a-founder-of-american-j-academy-of.html | MRS. LEONARD WALDO.; Daughter of a Founder of American j Academy of Medicine. i | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hatchetation.html | Hatchetation. | True | B.C. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/fay-ferguson-applauded.html | Fay Ferguson Applauded. | True | W.B.C. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/plans-course-for-idle-harvard-graduate-business-school-to-offer.html | PLANS COURSE FOR IDLE.; Harvard Graduate Business School to Offer Emergency Session. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/tribute-to-city-engineers.html | Tribute to City Engineers. | True | Mrs. B.R. HARP. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/winninger-victor-in-nyac-shoot-breaks-96-targets-to-capture.html | WINNINGER VICTOR IN N.Y.A.C. SHOOT; Breaks 96 Targets to Capture Informal Test -- Handicap Cup to Kaesche. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/reds-and-nazis-fight-in-hamburg.html | Reds and Nazis Fight in Hamburg. | True | Special Cable to THE NEW YORK TIMES | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/charles-p-augur.html | CHARLES P. AUGUR. | True | Special to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/protection-for-children.html | Protection for Children. | True | PRO BOND PUBLICO. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/stockton-s-buzby-executive-dead-at-48-vice-president-of-procter-gam.html | STOCKTON S. BUZBY, EXECUTIVE, DEAD AT 48; Vice President of Procter & Gam- ble Company Succumbs to Blood Clot on Brain. | True | Special to THB NBW YORK TIMES. I | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/plans-cotton-aid-bill-senator-ed-smith-wants-govern-ment-to-buy-the.html | PLANS COTTON AID BILL; Senator E.D. Smith Wants Govern- ment to Buy the Surplus. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/niagara-blanks-canisius-triumphs-18-to-0-before-6500-in-football.html | NIAGARA BLANKS CANISIUS; Triumphs, 18 to 0, Before 6,500 in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/maciel-in-vargas-cabinet-financial-secretary-of-brazilian-state.html | MACIEL IN VARGAS CABINET.; Financial Secretary of Brazilian State Will Be Minister of Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/fairchester-wins-field-hockey-game-subdues-new-york-eleven-41-in.html | FAIRCHESTER WINS FIELD HOCKEY GAME; Subdues New York Eleven, 4-1, in Exhibition Contest on Prospect Park Grounds. GETS 3 GOALS IN 1ST HALF Miss Coburn Makes Two Tallies in Minute of Play -- Home Team Im- proves in Second Period. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/choate-provided-football-feature-ran-years-total-to-104-points.html | CHOATE PROVIDED FOOTBALL FEATURE; Ran Year's Total to 104 Points Against None for Opponents in Repulsing Loomis. HILL IS STILL UNDEFEATED Late Rally Brought Tie With Law- renceville -- Three Elevens Con- tinue to Set Pace in City. | True | By Kingsley Childs. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/business-in-germany-continues-cheerful-unemployment-situation.html | BUSINESS IN GERMANY CONTINUES CHEERFUL; Unemployment Situation Better, Steel Prices Rising -- Stocks of Consumable Goods Low. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/crowd-hails-bishop-at-pontifical-mass-newly-consecrated-prelate-of.html | CROWD HAILS BISHOP AT PONTIFICAL MASS; Newly Consecrated Prelate of Utah Conducts Ceremony at Church He Is to Leave. BLESSES STREET THRONG Bronx Neighbors and Friends, Some of Other Faiths, Gather to Honor St. Francis Xavier Pastor. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/conditions-in-russia-communism-it-is-held-must-mod-ify-system-or.html | CONDITIONS IN RUSSIA.; Communism, It Is Held, Must Mod- ify System or Perish. | True | A.B. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/says-social-work-needs-unified-plan-jm-younker-tells-cleveland.html | SAYS SOCIAL WORK NEEDS UNIFIED PLAN; J.M. Younker Tells Cleveland Conference of Jewish Welfare Local Requirements Rule. FOR NEW TYPE OF PLANNING New Yorker Urges Central Body to Unify Community Programs as Well as Fund-Raising. | True | Special to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/many-flat-houses-on-auction-lists-tenements-form-bulk-of-real.html | MANY FLAT HOUSES ON AUCTION LISTS; Tenements Form Bulk of Real Estate to Be Put Up at Liqui- dation Sales This Week. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mount-sinai-hospital-has-168519-deficit-report-for-1931-shows.html | MOUNT SINAI HOSPITAL HAS $168,519 DEFICIT; Report for 1931 Shows Effects of Growing Demands and Drop in Gifts and Paying Patients. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/french-ideas-of-stabilization.html | French Ideas of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mkee-finds-985034-victims-in-job-crisis-census-shows-total.html | M'KEE FINDS 985,034 VICTIMS IN JOB CRISIS; Census Shows Total, Including Dependents, for Whom Aid Is Sought This Winter. CITY PLANS ACTION TODAY Officials to Meet Bankers and Welfare Leaders in Move to Coordinate Relief Efforts. M'KEE TO ACT TODAY ON JOBLESS RELIEF | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lays-recovery-to-hoover-bacon-at-freeport-says-presidents-efforts.html | LAYS RECOVERY TO HOOVER.; Bacon at Freeport Says President's Efforts Are Creating Jobs. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/commodity-average-is-reduced-for-week-now-60-58-against-63-14-early.html | COMMODITY AVERAGE IS REDUCED FOR WEEK; Now 60 5/8, Against 63 1/4 Early in September -- British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mexican-churches-closed-new-law-in-jalisco-causes-suspen-sion-of.html | MEXICAN CHURCHES CLOSED; New Law in Jalisco Causes Suspen- sion of All in State. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/bringing-them-in-alive.html | BRINGING THEM IN ALIVE. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/twoday-michigan-storm-subsides.html | Two-Day Michigan Storm Subsides. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/carroll-club-team-scores-62-triumph-downs-overseas-league-eleven-in.html | CARROLL CLUB TEAM SCORES 6-2 TRIUMPH; Downs Overseas League Eleven in Field Hockey Match, Miss Smith Scoring Four Times. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/livestock-prices-go-lower-in-week-all-figures-are-materially-be-low.html | LIVE-STOCK PRICES GO LOWER IN WEEK; All Figures Are Materially Be- low Those Recorded in Chi- cago a Year Ago. AVERAGE ON STEERS RISES Hogs Generally Are 10 Cents Off -- Lambs Point Downward -- Dressed Meats Decline. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/west-new-york-prevails-downs-passaic-7-to-0-in-eastern-pro-football.html | WEST NEW YORK PREVAILS.; Downs Passaic, 7 to 0, in Eastern Pro Football League. | True | Special to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hofstadter-denies-deal-with-tammany-declares-in-first-statement-on.html | HOFSTADTER DENIES DEAL WITH TAMMANY; Declares, in First Statement on Nomination, That He Did Not Solicit Endorsement. WILL STAND ON HIS RECORD Explains No Other Place Was Available -- Holds Work of City Inquiry Unimpaired. HOFSTADTER DENIES DEAL ON JUDGESHIP | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ruth-nichols-delays-air-tour.html | Ruth Nichols Delays Air Tour. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/charity-card-parties-planned-this-week-sponsors-of-mary-fisher-home.html | CHARITY CARD PARTIES PLANNED THIS WEEK; Sponsors of Mary Fisher Home in Tenafly, N.J., Will Have a Benefit at Waldorf Tomorrow. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dr-saul-seides-dies-of-a-heart-attack-was-on-staffs-of-israel-zion.html | DR. SAUL SEIDES DIES OF A HEART ATTACK; Was on Staffs of Israel Zion Hos- pital, Brooklyn, and Beth Israel, Manhattan. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/halt-in-movement-of-stock-markets-hesitancy-at-london-and-on-con.html | HALT IN MOVEMENT OF STOCK MARKETS; Hesitancy at London and on Con- tinent -- Prices Considerably Below Recent Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hoover-tariffdata-hit-as-inaccurate-senator-costigan-asserts-the.html | HOOVER TARIFFDATA HIT AS INACCURATE; Senator Costigan Asserts the President Lent His Name to "Deception" of the People. RATES HELD DISREGARDED Coloradan Says Executive's Advisers Should Have "Saved Him" From "Errors" In Two Speeches. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/seeking-light-on-volsteadism.html | Seeking Light on Volsteadism. | True | EDWARD HYMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/britons-welcome-french-plan.html | Britons Welcome French Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/german-prices-easier-slow-fractional-decline-occurred-throughout.html | GERMAN PRICES EASIER.; Slow Fractional Decline Occurred Throughout October. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-placed-ban-on-fund-appeal-sent-message-to-eddy-who-pro.html | ROOSEVELT PLACED BAN ON FUND APPEAL; Sent Message to Eddy Who Pro- tested Against Homer Letter Asking Contribution. FARLEY CITES TELEGRAM Republicans, Meanwhile, Say That Similar Pleas Went to Schwab, Grace and Shipbuilders. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/plan-final-drive-for-building-code-merchants-start-move-over.html | PLAN FINAL DRIVE FOR BUILDING CODE; Merchants Start Move Over Week-End to Enact Draft Into City Ordinance. BASE HOPE OF UPTURN ON IT One $5,000,000 Project and Others Costing $65,000,000 Are Seen Awaiting the New Law. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/harvard-will-offer-depression-course-business-school-plans-special.html | HARVARD WILL OFFER 'DEPRESSION' COURSE; Business School Plans Special Term From Jan 30 to Aug. 16 for Those out of Work. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/japans-troubles-increased.html | Japan's Troubles Increased. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/will-rogers-back-too-early-finds-a-rodeo-of-applesauce.html | WILL ROGERS, Back Too Early, Finds a Rodeo of Applesauce | True | WILL ROGERS. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/hillquit-charges-bankers-rule-city-declares-their-dictatorship-is.html | HILLQUIT CHARGES BANKERS RULE CITY; Declares Their "Dictatorship" Is More Insidious and Despotic Than That in Moscow. HOLDS THEY LEVY TRIBUTE Calls Privately Owned Utilities a Standing Source of Corruption -- Waldman Assails Lehman. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/economic-conference-may-help-in-european-revival.html | Economic Conference May Help in European Revival | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/named-state-health-nursing-aide.html | Named State Health Nursing Aide. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/trade-confidence-still-rises-in-west-ten-months-business-exceeds.html | TRADE CONFIDENCE STILL RISES IN WEST; Ten Months' Business Exceeds Expectations, With Prospect Bright for New Year. STEEL INDUSTRY PLEASED Increasing Gains Are Indicated -- Buying Continues Steadily In Dry Goods and Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/german-speakers-fail-to-stir-voters-people-apparently-despair-of.html | GERMAN SPEAKERS FAIL TO STIR VOTERS; People Apparently Despair of Electing a Working Reichstag Majority Next Sunday. STRENGTH OF NAZIS WANING Apathy of Electorate Expected to Cost Hitlerites More Ballots Than Any Other Group. PAPEN LIKELY TO CONTINUE Signs Point to Prompt Dissolution of Parliament and Prolonged Life for Dictatorship. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/charles-s-proudfoot.html | CHARLES S. PROUDFOOT. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/asks-for-pinchot-stand-pennsylvania-state-senator-seeks-governors.html | ASKS FOR PINCHOT STAND.; Pennsylvania State Senator Seeks Governor's Attitude Toward Hoover. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lehman-confident-after-tour-upstate-he-returns-here-convinced-that.html | LEHMAN CONFIDENT AFTER TOUR UP-STATE; He Returns Here Convinced That Democrats Made Formidable Inroads in Republican Areas. CROWD OF 3,000 GREETS HIM He Resumes Campaign Today, Speaking in Spring Valley, White Plains and Peekskill. WAGNER ALSO OPTIMISTIC Asserts Voters Now See That Their Only Hope Is In Democrats -- Ad- dresses Three Buffalo Groups. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/donovan-confident-of-upstate-margin-tours-sullivan-county-today-in.html | DONOVAN CONFIDENT OF UP-STATE MARGIN; Tours Sullivan County Today In Drive to Offset Lehman's Strength in the City. SPEAKS AT GARDEN TONIGHT Republican Nominee Relies on Heavy Vote Outside City to Assure His Election. MILLER SEES STATE WASTE Ex-Governor Scores Rise in Funded Debt and Urges Party to Pave Way for Renewed Economy. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/methodist-revival-urged-by-mr-hall-new-movement-to-shake-world-of.html | METHODIST REVIVAL URGED BY MR. HALL; New Movement to Shake World of Sin Is Proposed by Former Associate of Moody. HECK PORTRAIT UNVEILED John St. Congregation Pays Tribute to Pioneer Who Aided Founding 166 Years Ago. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/chicago-doctor-gets-extortion-threats-police-guard-home-and-son-15.html | CHICAGO DOCTOR GETS EXTORTION THREATS; Police Guard Home and Son, 15, When Mysterious Notes Demand $10,000. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/envoy-from-sweden-arrives-here-today-wellmar-bostrom-returning-on.html | ENVOY FROM SWEDEN ARRIVES HERE TODAY; Wellmar Bostrom Returning on Gripsholm -- Admiral Andrews on the Georgic. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/subway-turnstile-traps-girl-8-steel-bars-are-cut-to-free-her.html | Subway Turnstile Traps Girl, 8; Steel Bars Are Cut to Free Her | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/publisher-leases-east-70th-st-house-herbert-pulitzer-takes-burden.html | PUBLISHER LEASES EAST 70TH ST. HOUSE; Herbert Pulitzer Takes Burden Residence Between Lexington and Park Avenues. OTHER LEASEHOLD DEALS These Include Downtown Loft and Office Buildings, as Well as Others Scattered in Manhattan. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/swan-wins-honors-in-dinghy-regatta-first-in-three-of-four-races-to.html | SWAN WINS HONORS IN DINGHY REGATTA; First in Three of Four Races to Score 31 Points -- Ratsey Second With 23. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/job-printers-vote-in-favor-of-strike-ask-the-international-union-to.html | JOB PRINTERS VOTE IN FAVOR OF STRIKE; Ask the International Union to Sanction Walkout in Shops Adopting Pay Cut. 283 OUT OF 2,890 OPPOSED Action Tempered by Move to Seek Arbitration on Dispute -- 4,000 Attend Meeting. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/psychological-help-deemed-trade-need-german-bank-stresses-necessity.html | PSYCHOLOGICAL HELP DEEMED TRADE NEED; German Bank Stresses Necessity for Mental Stimulus to Spirit of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/the-japanese-situation-some-uneasiness-in-markets-but-confidence.html | THE JAPANESE SITUATION.; Some Uneasiness in Markets, but Confidence Reported From Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-leads-in-vote-governor-heads-canvass-of-rural-districts.html | ROOSEVELT LEADS IN VOTE.; Governor Heads Canvass of Rural Districts by Farm Journal. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/jersey-tax-called-ban-to-shipyards-bardo-head-of-camden-con-cern.html | JERSEY TAX CALLED BAN TO SHIPYARDS; Bardo, Head of Camden Con- cern, Says High Levies May Force Industry to Leave State. ANSWERS RICHARDS ATTACK Leader of Taxpayers Was Assailed by Senator for His Opposition to $20,000,000 Relief Plan. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ywca-plans-laid-for-budget-drive-luncheon-on-wednesday-will-open.html | Y.W.C.A. PLANS LAID FOR BUDGET DRIVE; Luncheon on Wednesday Will Open City-Wide Campaign for $230,000. TEAMS ARE ANNOUNCED 500 Workers Will Solicit Funds - - Needy Women Making Increasing Demands on Organization. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/miles-j-butler-spanish-war-veteran-and-once-bodyguard-to-mckinley.html | MILES J. BUTLER.; Spanish War Veteran and Once Bodyguard to McKinley. | True | I Special to THE ISBW TORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/crash-wrecks-tour-of-flying-grandmothers-but-hoover-stumpers-are.html | Crash Wrecks Tour of 'Flying Grandmothers,' But Hoover Stumpers Are Unhurt at Chicago | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dance-in-aid-of-jewish-blind.html | Dance in Aid of Jewish Blind. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/liberal-leads-in-ecuador-many-disorders-are-reported-in.html | LIBERAL LEADS IN ECUADOR.; Many Disorders Are Reported in Presidential Election. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/resident-offices-report-on-trade-weather-and-politics-account-for.html | RESIDENT OFFICES REPORT ON TRADE; Weather and Politics Account for Curtailed Purchases in Wholesale Market. DELIVERY SITUATION EASES Pre-Holiday Merchandise in Good Demand -- Coat and Dress Orders Limited -- Men's Wear Active. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/public-debt-reduction.html | Public Debt Reduction. | True | CHARLES O'CONNOR IRWIN. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/oppositionist-killed-by-cuban-policeman-two-investigating-report-of.html | OPPOSITIONIST KILLED BY CUBAN POLICEMAN; Two Investigating Report of Arms Smuggling Open Fire on Planter at Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/bush-adds-to-lead-in-scoring-race-massachusetts-state-star-has.html | BUSH ADDS TO LEAD IN SCORING RACE; Massachusetts State Star Has Total of 96 Points -- Montgom- ery, Columbia, Runner-Up. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/cef-mccanns-entertain-give-luncheon-tea-and-musicale-at-oyster-bay.html | C.E.F. McCANNS ENTERTAIN; Give Luncheon, Tea and Musicale at Oyster Bay Residence. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/french-bank-gains-no-gold-by-import-weeks-increase-of-gold-reserve.html | FRENCH BANK GAINS NO GOLD BY IMPORT; Week's Increase of Gold Reserve is Ascribed to "Release From Earmark." LOWER STERLING EXPECTED Not Believed at Paris That British Government Desires It, but Inter- vention Is Considered Improbable. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/alessandri-again-wins-chilean-presidency-col-grove-radical-rival-is.html | Alessandri Again Wins Chilean Presidency; Col. Grove, Radical Rival, Is Back From Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/warning-sent-to-berry-mitchell-and-aldrich-assert-budget-merely.html | WARNING SENT TO BERRY; Mitchell and Aldrich Assert Budget Merely Defers Payment. WANT LEGISLATIVE ACTION Provide for November Needs, but Say Next Loan Depends on New Economies. GIVE EMERGENCY JOB FUND Controller Was Negotiating With Bankers While Insisting City Did Not Need to Borrow. BANKS TO GIVE CITY LOAN OF $18,500,000 | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lehmans-plurality-here-put-at-800000-tammany-expects-roosevelt-to.html | LEHMAN'S PLURALITY HERE PUT AT 800,000; Tammany Expects Roosevelt to Carry City by Slightly Less in a Record Victory. O'BRIEN'S MARGIN 600,000 Democratic Sweep by 500,000 in State Is Predicted -- Heavy First Vote a Factor. LEHMAN PLURALITY PUT AT 800,000 HERE | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/the-stepchild.html | The Step-Child. | True | A.D.S. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/houseukohler.html | HouseuKohler. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/the-governorship.html | THE GOVERNORSHIP. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/sales-in-new-jersey-small-housing-parcels-in-various-communities.html | SALES IN NEW JERSEY.; Small Housing Parcels in Various Communities Conveyed. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/william-cam1llus-lowry.html | WILLIAM CAM1LLUS LOWRY. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ask-ban-on-filming-italians-as-criminals-sons-of-italy-in.html | ASK BAN ON FILMING ITALIANS AS CRIMINALS; Sons of Italy, in Resolution, Appeal to Censors to Delete Roles That Reflect on Nationality. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/reverende-deux-scores-annexes-prix-gladiator-as-racing-ends-at.html | REVERENDE DEUX SCORES.; Annexes Prix Gladiator as Racing Ends at Longchamps. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/spoils-of-victory.html | SPOILS OF VICTORY. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/favors-retaining-dual-bank-system-american-bankers-committee-views.html | FAVORS RETAINING DUAL BANK SYSTEM; American Bankers' Committee Views It as Defense Against Undue Centralization. BUT ADVOCATES REFORMS Would Promote Unification to the Utmost Without Destroy- ing State Institutions. CITES THE PRESENT TREND 75 Per Cent of Commercial Banking Capital Funds Were in Reserve System in 1931. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/chicago-idle-march-today-police-will-be-mobilized-to-prevent.html | CHICAGO IDLE MARCH TODAY; Police Will Be Mobilized to Prevent Disorders in Loop. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/herriot-welcomed-by-spain.html | Herriot Welcomed by Spain. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/followers-of-form-routed-on-saturday-defeats-of-notre-dame-stan.html | FOLLOWERS OF FORM ROUTED ON SATURDAY; Defeats of Notre Dame, Stan- ford Among Major Football Upsets in Day of Surprises. YALE NOW ON THE UPGRADE First Victory Is Likely to Buoy Elis -- Brown Showed Greater Strength Than Expected. PRINCETON A REVELATION Columbia Gained Prestige in Tri- umph Over Cornell -- Ranks of the Unbeaten Thinning. | True | By Allison Danzig. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mrs-john-r1ppere-widow-of-methodist-eprscopa-clergyman-was-9fl.html | MRS. JOHN R1PPERE.; [Widow of Methodist Eprscopa. Clergyman Was 9fl | True | Special to THE JSEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/chamber-to-study-transportation-national-body-names-commit-tee-to.html | CHAMBER TO STUDY TRANSPORTATION; National Body Names Commit- tee to Seek 'Fair' Plan for Coordinating Various Types. POLL ON RAILWAY PROGRAM Proposals for Rehabilitation Will Be Submitted to Referendum of Membership. CHAMBER TO STUDY TRANSPORTATION | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/americans-get-jackson-wingman.html | Americans Get Jackson, Wingman. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/rev-dr-isaac-f-roach-pastor-of-methodist-church-in-miami-fla-since.html | REV. DR. ISAAC F. ROACH.; Pastor of Methodist Church In Miami, Fla., Since April, 1929. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mcbride-issues-contradiction.html | McBride Issues Contradiction. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/bank-finds-slump-out-of-acute-phase-guaranty-trust-though-does-not.html | BANK FINDS SLUMP OUT OF ACUTE PHASE; Guaranty Trust, Though, Does Not Expect Return to Re- covery Will Be Fast. GAINS SEEN IN MANY LINES Reactionary Prices, Particularly in Farm Products, Called Dark Side of Situation. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/rule-shifts-made-for-water-polo-intercollegiate-group-moves-to.html | RULE SHIFTS MADE FOR WATER POLO; Intercollegiate Group Moves to Eliminate Unnecessary Roughness From Sport. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/money-steady-at-berlin-german-banks-slow-in-converting-american.html | MONEY STEADY AT BERLIN.; German Banks Slow in Converting American Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/a-suggestion-on-city-finances.html | A Suggestion on City Finances. | True | JOS. F. TRAINOR. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/municipal-board-for-housing-urged-public-conference-speakers-attack.html | MUNICIPAL BOARD FOR HOUSING URGED; Public Conference Speakers Attack Rockefeller Center on Lofts and Theatres. CONGESTION EVILS CITED Wynne Points to Death Rate in Tenements -- La Guardia Favors Federal Loan. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/reports-wide-gains-in-recovery-drive-hm-robinson-points-to-easing.html | REPORTS WIDE GAINS IN RECOVERY DRIVE; H.M. Robinson Points to Easing of Mortgage Pressure and the Spread of Job Sharing. SMALL BUSINESSES AIDED Young Group Will Help Them to Get Capital -- Large Industries Push Rehabilitation. REPORTS WIDE GAINS IN RECOVERY DRIVE | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/contract-bridge-rules-change-tomorrow-new-scoring-and-penalties.html | Contract Bridge Rules Change Tomorrow; New Scoring and Penalties Under World Code; RULES OF CONTRACT CHANGE TOMORROW | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ritchie-upholds-palmer-on-repeal-governor-endorses-plan-for-prompt.html | RITCHIE UPHOLDS PALMER ON REPEAL; Governor Endorses Plan for Prompt Action to Save $2,000,000,000 Next Year. BACKED BY LEGAL OPINION J.W. Davis and F.P. Garvan Cite Law for Procedure -- McBride Disputes Beer Tax Estimates. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mrs-j-m-southwick.html | MRS. J. M. SOUTHWICK. | True | Wireless to THE HEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/french-arms-plan-wins-wide-praise-countrymen-do-not-doubt-good.html | FRENCH ARMS PLAN WINS WIDE PRAISE; Countrymen Do Not Doubt Good Faith in Project for Militias in Place of Standing Armies. EXPERTS HELPED IN DRAFT Criticism Is Based on United States's "Probable Attitude," but Our Part in Project Would Be Small. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/oil-groups-prosperous-fifty-cooperative-concerns-show-net-of-13-per.html | OIL GROUPS PROSPEROUS.; Fifty Cooperative Concerns Show Net of 13 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/helen-accepts-new-pact-she-will-be-allowed-to-take-prince-michael.html | HELEN ACCEPTS NEW PACT.; She Will Be Allowed to Take Prince Michael From Rumania Each Year. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/revue-at-the-palace-look-whos-here-presents-the-rko-opportunity.html | REVUE AT THE PALACE.; "Look Who's Here" Presents the RKO "Opportunity Winners." | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/earl-fortescue-dies-exa-d-c-to-george-v-formerly-served-king-edward.html | EARL FORTESCUE DIES; EX-A. D. C. TO GEORGE V; Formerly Served King Edward VII and Since 1918 Councilor to Prince of WalesuOnce M. P. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/humane-business-man-an-appreciation-of-colonel-lehman-by-senator-an.html | HUMANE BUSINESS MAN.; An Appreciation of Colonel Lehman by Senator Antin. | True | BENJAMIN ANTIN. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/finds-oil-industry-first-out-of-slump-almost-up-to-1929-sales-and.html | FINDS OIL INDUSTRY FIRST OUT OF SLUMP; Almost Up to 1929 Sales and Production Peak, Federal Board Says. CONTROL OVER OUTPUT Total Stocks Reduced 11% in Two Years and Imports Cut 25% in 1931. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/british-face-strike-of-170000-spinners-men-to-quit-today-in-cotton.html | BRITISH FACE STRIKE Of 170,000 SPINNERS; Men to Quit Today in Cotton Mills After Rejecting Pay Ac- cord Made by Leaders. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/joseph-m-fallqm-i.html | JOSEPH M. FALLQM I | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/first-division-four-defeats-freebooters-by-10-to-9-in-contest-for.html | First Division Four Defeats Freebooters by 10 to 9 in Contest for the Unemployed | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/w-c-giles-married-member-of-organized-baseball-com-mittee-weds-jane.html | W. C. GILES MARRIED.; Member of Organized Baseball Com- mittee Weds Jane S. Foster. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/western-roads-plan-lowerfares-parley-discussion-of-passenger-rates.html | WESTERN ROADS PLAN LOWER-FARES PARLEY; Discussion of Passenger Rates to Be Taken Up at Conference in Chicago This Week. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/tunnels-and-spans-weather-the-slump-analysis-shows-these-projects.html | TUNNELS AND SPANS WEATHER THE SLUMP; Analysis Shows These Projects Can Stand Five Years More of the Depression. LARGE RESERVES REPORTED Even if Traffic Fails to Gain They Should Have Balance in 1937 of $15,340,000. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/papen-will-tighten-his-grip-on-prussia-will-name-bracht-and-popitz.html | PAPEN WILL TIGHTEN HIS GRIP ON PRUSSIA; Will Name Bracht and Popitz to Ministries of the Interior and Finance in State Cabinet. BRAUN'S PROTEST IGNORED Loophole in Leipzig Court Decision Permits Chancellor to Override Ousted Premier on All Points. | True | By Guido Enderis.by Cable To the New York Times. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/franklin-r-maxwell-philadelphia-brush-manufacturer-dies-at-the.html | FRANKLIN R. MAXWELL.; Philadelphia Brush Manufacturer Dies at the Union League. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dr-trexler-warns-of-selfish-religion-attending-and-giving-to-church.html | DR. TREXLER WARNS OF SELFISH RELIGION; Attending and Giving to Church Is a Privilege Rather Than a Way to Heaven, He Says. ATTENDS ST. PAUL JUBILEE Donations to Needy Also Are a Duty, He Declares at Celebration of Congregation's 50th Year. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/fall-in-wheat-and-copper-berlin-not-surprised-think-larger.html | FALL IN WHEAT AND COPPER; Berlin Not Surprised; Think Larger Consumption Essential. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/parley-challenges-drive-on-hotel-men-tells-pomerene-fa-dudley-im.html | PARLEY CHALLENGES DRIVE ON HOTEL MEN; Tells Pomerene F.A. Dudley Im- plies Republican Success Means Reconstruction Corporation Aid. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/public-works-cut-number-of-jobless-federal-employment-service-finds.html | PUBLIC WORKS CUT NUMBER OF JOBLESS; Federal Employment Service Finds 260,000 Working in 33 States on Roads and Bridges. MARKED RISE IN SEPTEMBER Some improvement Noted in New York City -- Textile Mills in the State More Active. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lafayette-lists-games-cards-12-basketball-contests-and-14-baseball.html | LAFAYETTE LISTS GAMES.; Cards 12 Basketball Contests and 14 Baseball Encounters. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/the-supreme-court-furor-over-roosevelt-statement-regarded-as.html | THE SUPREME COURT.; Furor Over Roosevelt Statement Regarded as Political. | True | C.C. DANIELS. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mussolini-meets-dannunzio-again-greets-poet-and-inspects-work-of.html | MUSSOLINI MEETS D'ANNUNZIO AGAIN; Greets Poet and Inspects Work of Making His Odd Villa Into a "Walled City." | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/packers-overwhelm-stapleton-by-260-register-their-sixth-league.html | PACKERS OVERWHELM STAPLETON BY 26-0; Register Their Sixth League Triumph as Losers Make Only Four First Downs. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/scottish-preacher-wams-of-bryan-oratory-urges-religion-as-test-of.html | Scottish Preacher Warns of 'Bryan Oratory'; Urges Religion as Test of Leaders' Character | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/steadiness-halts-declines-in-cotton-more-favorable-ratio-of-price.html | STEADINESS HALTS DECLINES IN COTTON; More Favorable Ratio of Price Fixing by Spinners Adds Firmness to Market. CALL FOR FUTURE DELIVERY Far Eastern Interests Place Orders for October, 1933 -- New Crop Moves With Fair Weather. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/keep-sinking-craft-afloat-officers-and-crew-of-motorship-get-tow-to.html | KEEP SINKING CRAFT AFLOAT; Officers and Crew of Motorship Get Tow to Alaskan Port. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/missions-advised-to-befriend-reds-laymens-commission-suggests.html | MISSIONS ADVISED TO BEFRIEND REDS; Laymen's Commission Suggests Scientific Study of Social Prob- lems in Foreign Lands. GOOD SEEN IN COMMUNISM Report Makes Distinction Between Russian Anti-Religious Type and Purely Economic Groups. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/baker-to-speak-at-princeton.html | Baker to Speak at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/bankers-warning-to-city-on-economies.html | Bankers' Warning to City on Economies | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/miss-jane-a-weil-___-i-district-superintendent-of-special-schools-i.html | MISS JANE A. WEIL. | __.__. i; District Superintendent of Special Schools in Chicago. I | True | Special to THE NEW YORK TIIIES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/tariff-board-faces-big-task-in-survey-methods-of-getting-data-asked.html | TARIFF BOARD FACES BIG TASK IN SURVEY; Methods of Getting Data Asked by Hoover Are Studied by Economists in Capital. TIME ELEMENT CONSIDERED Effect of Depreciated Foreign Currencies on Production Costs Opens Up Wide Field. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/utilities-power-earnings-21737430-profit-for-year-ended-june-30.html | UTILITIES POWER EARNINGS.; $21,737,430 Profit for Year Ended June 30 Reported by System. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/blanchette-hooker-gives-bridal-plans-she-will-bq-marriedto-john-d.html | BLANCHETTE HOOKER GIVES BRIDAL PLANS; She Will BQ Marriedto John D. Rockefeller 3d in the River- side Church Nov. 11. DR. FOSDICK TO OFFICIATE Bride-elect's Sister, Helen, to Be Maid of HonoruNelson A. Rockefeller His Brother's Beat Man. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lock-broken-again-in-all-souls-row-rector-holds-three-services-in.html | LOCK BROKEN AGAIN IN ALL SOULS ROW; Rector Holds Three Services in Church Still Filled With Scaffolding and Debris. NEGROES TAKE COMMUNION Dodd, Officiating at Improvised Altar, Says Race Will Not Matter at God's Throne. VESTRYMAN FOE WALKS OUT Calls Bishop Manning "Mr. Dodd's Henchman"-- Son Promises Bigger Padlock for Next Sunday. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/frederick-ingram-civic-leader-dies-helped-draw-up-the-detroit.html | FREDERICK INGRAM, CIVIC LEADER, DIES; Helped Draw Up the Detroit CharteruWas a Founder of City's Museum of Art. CHAMPION OF PARCEL POST Acquired a Fortune as the Head of a Pharmaceutical Manufacturing Concern. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/i-james-0-partridge-retired-northport-manufacturer-onco-principal.html | i JAMES 0. PARTRIDGE.; Retired Northport Manufacturer Onco Principal of Schools. I | True | Special to THE XBW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/arms-race-danger-is-seen-by-herriot-premier-asserts-at-poitiers-on.html | ARMS RACE DANGER IS SEEN BY HERRIOT; Premier Asserts at Poitiers on Way to Spain That France Points Way to Peace. FOR RECIPROCITY IN TRADE He Says Prejudice, Malevolence and Ignorance Seek to Distort His Visit to Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/portsmouth-pass-beats-giants-60-20000-see-lumpkin-snare-clarks-toss.html | PORTSMOUTH PASS BEATS GIANTS, 6-0; 20,000 See Lumpkin Snare Clark's Toss Over Goal Line Late in First Period. ELEVENS IN TENSE BATTLE New York Team Reaches 8-Yard Stripe in Final Minutes of the Struggle at Polo Grounds. | True | | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/138-a-share-net-earned-by-ugi-consolidated-income-for-year-off.html | $1.38 A SHARE NET EARNED BY U.G.I.; Consolidated Income for Year Off Slightly to $35,925,626 From Preceding Period. $7,736,589 FOR QUARTER Parent Company Has No Bank Loans, While $225,000 Is Owed by Subsidiaries. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-victory-hinted.html | Roosevelt Victory Hinted. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/celler-for-deep-enforcement-cut.html | Celler for Deep Enforcement Cut. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/ame-m-wootton-engaged-to-ham-new-york-girls-betrothal-to-francis-be.html | AME M. WOOTTON ENGAGED TO HAM; New York Girl's Betrothal to Francis Betts Hillhouse Is Announced by Her Parents. FIANCEE STUDIED ABROAD Both She and Her Fiance Are of Notable AncestryuTheir Wed- diup to Be in November. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/charges-intimidation-of-voters.html | Charges Intimidation of Voters. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/reversed-campaign-tactics.html | REVERSED CAMPAIGN TACTICS. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/car-loadings-index-turns-downward-to-567-lcl-shipments-best-since.html | Car Loadings Index Turns Downward to 56.7; L.C.L. Shipments Best Since Early in April | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/worlds-welfare.html | WORLD'S WELFARE. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/lord-iethoen-dies-fought-in-3-wars-field-marshal-last-prominent.html | LORD IETHOEN DIES; FOUGHT IN 3 WARS; Field Marshal Last Prominent Participant in Conquest of Egypt and the Sudan. DEFEATED IN BOER WAR Showed Bravery, but Suffered Re-verses Through Old Methodsuo Fought Against Ashantis. | True | Wireless to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/sean-ocaseys-first-drama-acted-for-the-first-time-in-new-york.html | Sean O'Casey's First Drama Acted for the First Time in New York -- Premiere of "Carry Nation." | True | By Brooks Atkinson. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/359000-donated-to-jewish-charity-first-two-weeks-of-drive-for-91-in.html | $359,000 DONATED TO JEWISH CHARITY; First Two Weeks of Drive for 91 Institutions Show Wide In-terest in Philanthropies. P.S. STRAUSES GIVE $50,000 Chairmen Point to Urgent Needs for Winter Relief in Commending Generosity of Contributors. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/speculators-quit-as-grains-go-down-record-low-levels-reached-in.html | SPECULATORS QUIT AS GRAINS GO DOWN; Record Low Levels Reached in Chicago and Winnipeg -- Liverpool Also Breaks. POOR HOPES FOR AN UPTURN As Prices in United States Get Nearer to Export Levels, Quo- tations Fall Abroad. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/dr-george-s-davenport.html | DR. GEORGE S. DAVENPORT. | True | Special to THE NEW YORK TIMES. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mrs-francis-j-arend.html | MRS. FRANCIS J. AREND. | True | Special to THE NEW TORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/roosevelt-urges-relief-bond-vote-he-also-joins-fearon-and-mcginnies.html | ROOSEVELT URGES RELIEF BOND VOTE; He Also Joins Fearon and McGinnies in Plea for $30,000,000 Issue. FUND NEEDED AFTER NOV. 15 They State That Approval of Pro- posal on Ballot Will Obviate Special Session. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/commodity-prices-drop-in-argentina-cattle-touch-lowest-level-since.html | COMMODITY PRICES DROP IN ARGENTINA; Cattle Touch Lowest Level Since Packing Business Began There. GRAINS DOWN LAST WEEK Governor of Province of Entre Rios Urges Control of Flaxseed Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/big-advance-demand-for-canadian-loan-80000000-of-bonds-will-be.html | BIG ADVANCE DEMAND FOR CANADIAN LOAN; $80,000,000 of Bonds Will Be Offered Today -- Details Are Announced. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/braves-tie-bears-77-grange-and-battles-score-touch-downs-before.html | BRAVES TIE BEARS, 7-7.; Grange and Battles Score Touch- downs Before 18,000 at Boston. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/british-rush-soviet-steel-newcastle-mills-work-at-top-speed-russia.html | BRITISH RUSH SOVIET STEEL; Newcastle Mills Work at Top Speed -- Russia Also Orders Locomotives. | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/warns-of-dangers-in-machine-age-the-rev-hl-gibbs-declares-human.html | WARNS OF DANGERS IN 'MACHINE AGE; The Rev. H.L. Gibbs Declares Human Equation Is Vital to Industrial Welfare. CALLS ISSUE WORLD-WIDE He Tells St. Thomas Congregation It Must Be Solved on Basis of Brotherhood. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/replies-to-hoover-on-a-roosevelt-job-fa-delano-explains-governor.html | REPLIES TO HOOVER ON A ROOSEVELT JOB; F.A. Delano Explains Governor Merely Had Legal Connection With Banking Company. SAYS IT NEVER FUNCTIONED Company Got Charter Under Edge Act to Aid Foreign Trade, Can- didate's Uncle Relates. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/t-k-menalr.html | T. K. MeNAIR. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 169855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/saving-of-1000000-in-hospitals-urged-citizens-group-in-report-on-dr.html | SAVING OF $1,000,000 IN HOSPITALS URGED; Citizens' Group, in Report on Dr. Haider's Survey, Finds City Institutions Overstaffed. 18,000 TO CARE FOR 12,000 Drastic Salary Reductions and Elimination of Efficiency and Waste Asked. WOULD DROP 3 DEPUTIES One Is Held to Be Enough -- Unfit Get Temporary Appointments, the Report Charges. | True | | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/mrs-george-s-clark.html | MRS. GEORGE S. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/bayonne-woman-slain-daughter-is-wounded-police-accuse-former.html | BAYONNE WOMAN SLAIN, DAUGHTER IS WOUNDED; Police Accuse Former Pugilist Who Surrenders, of Shooting Them in Their Beds. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/halloween-dance-at-white-sulphur-dinner-hosts-are-alden-h-littles.html | HALLOWEEN DANCE AT WHITE SULPHUR; Dinner Hosts Are Alden H. Littles, F.W. Paines, W.G. Blacks, C.A. Brookses. T.B. DAVISES HAVE GUESTS Give a Luncheon at the Casino for Mr. and Mrs. R.S. McVeigh -- E.P. Browns Entertain. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-10-31 | 1932-10-31 | https://www.nytimes.com/1932/10/31/archives/new-rochelle-on-top-60-turns-back-mount-vernon-in-east-ern-league.html | NEW ROCHELLE ON TOP, 6-0.; Turns Back Mount Vernon in East- ern League Game Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 169855 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/amos-b-quimby.html | AMOS B. QUIMBY. | True | Special to THE NBW TOBK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rural-boys-and-girls.html | RURAL BOYS AND GIRLS. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/roosevelt-in-maine-pleads-for-change-portland-crowd-cheers-quota.html | ROOSEVELT IN MAINE PLEADS FOR CHANGE; Portland Crowd Cheers Quota- tion From Coolidge Urging Shift of Parties in 1920. HAILED IN FACTORY CITIES Nominee on 250-Mile Ride Is Greeted by Throngs in Lowell and Lawrence. TALKS TO 10,000 IN SALEM Candidate, in Armory Address, Pledges "Witch of repression" Will Be Buried March 4. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/museum-of-modern-art-opens-exhibition-of-american-painting-and.html | Museum of Modern Art Opens Exhibition of American Painting and Sculpture of Last Seventy Years. | True | By Edward Alden Jewell. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/107240000-bonds-marketed-in-month-twentyseven-municipal-and-eight.html | $107,240,000 BONDS MARKETED IN MONTH; Twenty-seven Municipal and Eight Public Utility Issues Marketed in October. NO STOCK OFFERINGS MADE New Financing for Year to Date Totals $1,151,428,000, Against $3,099,240,500 in 1931. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/archives/reading-denies-riot-was-due-to-hunger-britain-feeds-her-jobless.html | READING DENIES RIOT WAS DUE TO HUNGER; Britain Feeds Her Jobless, Says Marquess in Speech Here -- Lays Disorders to 'Means Test.' DECRIES FEARS OVER POUND He Declares Stabilization Will Come When It Appears Figure Chosen Can Be Safely Maintained. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/football-injury-fatal-to-boy.html | Football Injury Fatal to Boy. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/thinner-campaign-purses.html | THINNER CAMPAIGN PURSES. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/troops-patrol-cuba-for-elections-today-national-police-reserves.html | TROOPS PATROL CUBA FOR ELECTIONS TODAY; National Police Reserves Held in Quarters -- One Killed, One Wounded in Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/to-honor-late-applications.html | To Honor Late Applications. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/prices-of-tires-ready-to-rise-if-rubber-gains-says-oneill.html | Prices of Tires Ready to Rise If Rubber Gains, Says O'Neill | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/provident-mutuals-dividend.html | Provident Mutual's Dividend. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/arbitration-on-pay-of-printers-begins-newspaper-publishers-tell-the.html | ARBITRATION ON PAY OF PRINTERS BEGINS; Newspaper Publishers Tell the Board Industry Cannot Bear Burden of 1929 Rates. POINT TO CUT IN LIVING COST Union Demands Employers Share in Care of Idle -- Says Boom Profits Far Outstripped Wage Rises. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/crosskeys-scores-at-rugby.html | Crosskeys Scores at Rugby. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/downingurutenber.html | Downing u Rutenber. | True | Special to THE NEW TOHK TIMES. I | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/woman-pleads-guilty-as-jewelry-fence-helen-smith-to-be-sentenced.html | WOMAN PLEADS GUILTY AS JEWELRY 'FENCE'; Helen Smith to Be Sentenced for Trying to Sell $300,000 Stolen Glemby Gems. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/pigeon-hole-first-by-three-lengths-takes-command-in-stretch-to.html | PIGEON HOLE FIRST BY THREE LENGTHS; Takes Command in Stretch to Triumph Over Out Bound at Sportsman's Park. DURVA THIRD AT THE WIRE Victor Covers Mile and Seventy Yards in 1:48 and Returns $2.98 in the Mutuels. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/golf-field-is-led-by-miss-glutting-baltusrol-star-cards-an-86-to.html | GOLF FIELD IS LED BY MISS GLUTTING; Baltusrol Star Cards an 86 to Return Low Cross Score in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/civil-service-not-an-issue-both-hoover-and-roosevelt-say-they-favor.html | CIVIL SERVICE NOT AN ISSUE; Both Hoover and Roosevelt Say They Favor Competitive System. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/britain-to-continue-refunding-of-loans-calls-l114600000-of-treasury.html | BRITAIN TO CONTINUE REFUNDING OF LOANS; Calls L114,600,000 of Treasury 5s for Feb. 1 -- Expected to Borrow L300,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/3-seized-in-hitrun-case-freed.html | 3 Seized in Hit-Run Case Freed. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/protests-on-taxes-due-to-set-a-record-pleas-for-cuts-in-assessments.html | PROTESTS ON TAXES DUE TO SET A RECORD; Pleas for Cuts in Assessments Are Expected to Exceed 1931 High Mark of 70,000. TIME WILL EXPIRE NOV. 15 Officials Prepare for Last-Minute Rush and for Problem of Hearing All Cases Before Feb. 1. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/donovans-economies-not-aimed-at-payroll-nominee-tells-civil-service.html | DONOVAN'S ECONOMIES NOT AIMED AT PAYROLL; Nominee Tells Civil Service Head He Would Not Single Out State Employes. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/blumenfeld-quits-as-london-editor-retires-at-68-from-position-on.html | BLUMENFELD QUITS AS LONDON EDITOR; Retires at 68 From Position on Daily Express to Make Way for Younger Men. WILL CONTINUE AS ADVISER "Dean of Fleet Street," Born in This Country, Led in Introducing Amer- ican Methods in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/quake-shakes-south-african-city.html | Quake Shakes South African City. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/ridgway-is-honored-by-engineers-at-70-city-officials-at-dinner-join.html | RIDGWAY IS HONORED BY ENGINEERS AT 70; City Officials at Dinner Join in Tribute to Retiring Expert of Transportation Board. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/the-comedy-of-art-in-new-england-with-pauline-lord-acting-the.html | The Comedy of Art in New England, With Pauline Lord Acting the Leading Role. | True | By Brooks Atkinson. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/j-h-van-deyenter-banker-dies-at-80-prominent-in-athletics-at-o.html | J. H. VAN DEYENTER, BANKER, DIES AT 80; Prominent in Athletics at = .-o Princeton University in : the Early '70s. A PIONEER IN FOOTBALL Played in First Game His College 'Had With YaleuWon First Inter- o collegiate Cross-Country Run. | True | ooo oo- Special to THE NEW YORK TIMBS. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/21-new-glass-flowers-acquired-by-harvard-rudolph-blaschka-at-72.html | 21 NEW GLASS FLOWERS ACQUIRED BY HARVARD; Rudolph Blaschka at 72 Adds Models Representing a New Phase of His Unique Artistry. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/exmayor-of-lodi-on-trial-monnett-charged-with-accepting-700-in.html | EX-MAYOR OF LODI ON TRIAL; Monnett Charged With Accepting $700 in Jersey Sewer Project. | True | Special to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/will-boom-coffee-with-newspapers-interests-here-and-in-brazil-unite.html | WILL BOOM COFFEE WITH NEWSPAPERS; Interests Here and in Brazil Unite for Advertising to Cost $1,000,000. AIM TO RAISE CONSUMPTION Grain Stabilization Corporation Opens Bids Today on the Sale of 62,500 Bags Taken for Wheat. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hoover-is-favored-in-poll-of-clergy-gets-177-of-206-straw-votes-to.html | HOOVER IS FAVORED IN POLL OF CLERGY; Gets 177 of 206 Straw Votes to 3 for Roosevelt at Session of Church Federation. 25 BALLOTS FOR THOMAS Only 1 for Upshaw, Who Attended Riverside Church on Sunday -- 150 Ministers Fail to Vote. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mera-keeps-lead-in-ecuador.html | Mera Keeps Lead in Ecuador. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/cotton-ends-month-at-octobers-lows-december-contracts-drop-to-606c.html | COTTON ENDS MONTH AT OCTOBER'S LOWS; December Contracts Drop to 6.06c, Smallest Price Since Early August. DEALER HEDGING IS ACTIVE Labor Troubles in Lancashire and a Break in Wheat Also Are Blamed in General Slide. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/throngs-use-route-of-hoovers-in-city-cheers-drown-boos-at-station-a.html | THRONGS USE ROUTE OF HOOVERS IN CITY; Cheers Drown Boos at Station as 12,500 Fight Police for a Glimpse of President. 200 VETERANS GREET HIM Executive Assures Disabled Men of Continued Government Care -- Quiet Dinner at Waldorf. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/melo-with-mama.html | Melo With Mama. | True | W.S. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dartmouth-squad-rests-men-in-fine-condition-will-open-new-hampshire.html | DARTMOUTH SQUAD RESTS; Men, in Fine Condition, Will Open New Hampshire Drive Today. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/text-of-president-hoovers-speech-delivered-at-newark.html | Text of President Hoover's Speech Delivered at Newark | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/chrysler-losing-maintains-dividend-6226578-deficit-in-nine-months.html | CHRYSLER, LOSING, MAINTAINS DIVIDEND; $6,226,578 Deficit in Nine Months Contrasts With $3,771,- 000 Profit Year Ago. SURPLUS NOW $33,493,343 Corporation Announces Plans for Far-reaching Savings in Auto Production. CASH POSITION STRONGER Ratio of Current Assets to the Lia- bilities Advances to New High Record. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/f-d-schwitzgable.html | F. D. SCHWITZGABLE. | True | Special to THE NEW YORK TIMES. < | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/cornell-regulars-hold-light-drill-second-team-and-scrubs-engage-in.html | CORNELL REGULARS HOLD LIGHT DRILL; Second Team and Scrubs Engage in Scrimmage as Dobie Opens Albright Preparations. | True | Special to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dr-st-george-fechtig-osteopathist-here-operated-palm-harbor-fla.html | DR. ST. GEORGE FECHTIG.; Osteopathist Here Operated Palm Harbor (Fla.) Sanitarium. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/railroads-of-east-cut-freepass-list-officers-of-short-and-terminal.html | RAILROADS OF EAST CUT FREE-PASS LIST; Officers of Short and Terminal Lines to Lose Courtesies From Big Carriers Jan. 1. EMPLOYES NOT AFFECTED Directors Not Active in Manage- ment May Travel Without Charge on Own Roads, but Not on Others. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/st-timothy-alumnae-to-give-a-benefit-comedy-gay-divorce-on-nov-28.html | ST. TIMOTHY ALUMNAE TO GIVE A BENEFIT; Comedy, "Gay Divorce," on Nov. 28 Will Aid East Harlem Nnrsing Service Fund. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hoover-bread-and-butter-table-shows-worker-here-has-purchasing.html | Hoover 'Bread and Butter' Table Shows Worker Here Has Purchasing Power Far Above That of Labor Abroad | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/invention-in-retrospect.html | INVENTION IN RETROSPECT. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/author-pushes-suit-against-hg-wells-florence-a-deeks-takes-charge.html | AUTHOR PUSHES SUIT AGAINST H.G. WELLS; Florence A. Deeks Takes Charge of Plagiarism Before London Privy Council. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/syracuse-varsity-idle-reserves-stage-game-with-lom-bardis-team.html | SYRACUSE VARSITY IDLE.; Reserves Stage Game, With Lom- bardi's Team Winning. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/extols-grifenhagen-at-funeral-service-rev-w-f-rosenblnm-praises-the.html | EXTOLS GRIFENHAGEN AT FUNERAL SERVICE; Rev. W. F. Rosenblnm Praises the Former Sheriff as One Who Found PublicOfficetioble. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/d-c-mcallster-exmember-of-union-n-j-educa-tion-board-was-long-an.html | D. C. McALLISTER.; Ex-Member of Union (N. J.) Educa- tion Board Was Long an Invalid. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/britain-suspends-its-subsidy-of-l17500-for-grand-opera.html | Britain Suspends Its Subsidy Of L17,500 for Grand Opera | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/pitt-drills-for-penn-notre-dames-conquerors-get-ready-for-saturday.html | PITT DRILLS FOR PENN.; Notre Dame's Conquerors Get Ready for Saturday Game. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rumors-again-rise-of-adams-quiting-error-in-departmental-press.html | RUMORS AGAIN RISE OF ADAMS QUITING; 'Error' in Departmental Press Release Linked to Report That Jahncke May Succeed Him. DIFFERS WITH PRESIDENT But Their Relations Are Believed to Be Cordial Despite Adams's Desire for Ship Replacements. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lost-adirondack-hunter-returns.html | Lost Adirondack Hunter Returns. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-plays-casting-many-performers-added-to-forth-coming-productions.html | NEW PLAYS CASTING.; Many Performers Added to Forth- coming Productions. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/couple-found-shot-to-death.html | Couple Found Shot to Death. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/buenos-aires-wheat-drops-decline-of-4c-puts-prices-lowest-in.html | BUENOS AIRES WHEAT DROPS.; Decline of 4c Puts Prices Lowest in Seventy Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/anton-luis-dahl-onetime-pianist-to-czar-dies-on-los-angeles-street.html | ANTON LUIS DAHL.; One-Time Pianist to Czar Die's on Los Angeles Street Corner. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/princes-dine-ingrid-in-york-house-home-intimate-party-for-swedish.html | PRINCES DINE INGRID IN YORK HOUSE HOME; Intimate Party for Swedish Princess Strengthens Talk of Engagement to George. HE TAKES HER TO MOVIES Couple Unrecognized by Crowd -- Her Cousins Fly to London From Brussels Unexpectedly. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/edwin-t-norman.html | EDWIN T. NORMAN. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/edgar-murray.html | EDGAR MURRAY. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/slays-elopers-brother-bay-state-man-whose-daughter-fled-mistakes.html | SLAYS ELOPER'S BROTHER.; Bay State Man Whose Daughter Fled Mistakes His Man. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/jobless-threaten-british-commons-communist-leader-of-hunger-march.html | JOBLESS THREATEN BRITISH COMMONS; Communist Leader of 'Hunger March' Rejects Peaceful Plea for Mass Action Today. POLICE READY FOR BATTLE 12,000 Special Constables Are Added to Permit Others to Protect Parliament. JOBLESS THREATEN BRITISH COMMONS | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/holy-cross-doubles-work-two-practice-sessions-today-for-brown-game.html | HOLY CROSS DOUBLES WORK.; Two Practice Sessions Today for Brown Game -- 5 Regulars Hurt. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mexican-party-would-deny-second-term-to-presidents.html | Mexican Party Would Deny Second Term to Presidents | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/norris-says-hoover-aided-power-trust-charges-in-seattle-that-the.html | NORRIS SAYS HOOVER AIDED 'POWER TRUST'; Charges in Seattle That the President 'Packed' the Federal Power Commission. ROOSEVELT RECORD HAILED Election Is a "Contest Between Monopoly, and the People," the Senator Asserts. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/frank-mgirr-dead-pittsburgh-lawyer-president-in-1923-of-state-bar.html | FRANK M'GIRR DEAD; PITTSBURGH LAWYER; President in 1923 of State Bar Association and Former Head of County Law Organization. | True | i ! Special to THE NEW YORK: TIMES. i | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/maps-horse-racing-bill-in-jersey.html | Maps Horse Racing Bill in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/colgate-rehearses-aerial-formations-defensive-tactics-also-occupy.html | COLGATE REHEARSES AERIAL FORMATIONS; Defensive Tactics Also Occupy Squad as Kerr Looks Ahead to Syracuse Meeting. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/bandits-get-35000-from-michigan-bank-five-cow-18-employes-with.html | BANDITS GET $35,000 FROM MICHIGAN BANK; Five Cow 18 Employes With Machine Guns and Pistols -- Shoot Policeman. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rail-spikes-drawn-in-ohio-but-secret-service-sees-no-attempt-to.html | RAIL SPIKES DRAWN IN OHIO.; But Secret Service Sees No Attempt to Wreck Hoover's Train. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/loans-on-securities-decrease-in-week-decline-of-83000000-in-new.html | LOANS ON SECURITIES DECREASE IN WEEK; Decline of $83,000,000 in New York District Reported by Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/four-bishops-praised-at-centenary-service-dr-manning-at.html | FOUR BISHOPS PRAISED AT CENTENARY SERVICE; Dr. Manning at Commemoration of Consecration of Prelates in 1832 at St. Paul's Chapel. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/british-mills-shut-by-spinners-strike-nearly-200000-are-idle-after.html | BRITISH MILLS SHUT BY SPINNERS' STRIKE; Nearly 200,000 Are idle After Rejection of Pay Accord in Lancashire Plants. WEEK'S STOPPAGE LIKELY But Outcome Is Not in Doubt as a Four-fifths Vote of Workers Is Needed to Continue Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/captain-james-f-mclntyre.html | CAPTAIN JAMES F. McINTYRE. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hoover-in-newark-greeted-by-75000-president-warmly-applauded-on.html | HOOVER IN NEWARK GREETED BY 75,000; President Warmly Applauded on Motor Parade From the Station to Theatre. PROTECTION IS HIS TOPIC Tells Audience the Tariff Has Kept Up Our Standard of Living During Slump. PARTY LEADERS GRATIFIED Compare Reception Favorably to That of Four Years Ago -- Hold Appeal Was Effective. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/british-laborites-expect-gain-today-sweeping-changes-possible-in.html | BRITISH LABORITES EXPECT GAIN TODAY; Sweeping Changes Possible in Elections to Be Held in 300 Towns and Cities. STRONG "GROUCH" IS SEEN Vote Likely to Be Indicative of Trend in Country as Result of Economic Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/governor-hears-hoover-speak-takes-fling-at-personalities.html | Governor Hears Hoover Speak; Takes Fling at 'Personalities' | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/pay-football-team-columbia-is-urged-the-spectator-favors-outright.html | PAY FOOTBALL TEAM, COLUMBIA IS URGED; The Spectator Favors Outright Remuneration for Players as "Advertising Medium." SANE ATHLETICS PROPOSED Student Newspaper Would Provide Recreational Outlet, Secondary to Study and Social Growth. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/berlin-list-closes-strong.html | Berlin List Closes Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/army-sees-crimson-plays-short-drill-as-preparation-for-har-vard.html | ARMY SEES CRIMSON PLAYS.; Short Drill as Preparation for Har- vard Starts -- Heavy Work Today. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/bonds-to-be-retired-argentine-sinking-fund-operations-german.html | BONDS TO BE RETIRED.; Argentine Sinking Fund Operations -- German Redemptions. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/robert-s-knickerbocker-tf-former-building-contractor-here-dies-in.html | ROBERT S. KNICKERBOCKER.; tf Former Building Contractor Here Dies in Illinois at 97. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/clarence-g-ames-served-l-candee-rubber-company-in-new-haven-for-63.html | CLARENCE G. AMES; Served L. Candee Rubber Company | in New Haven for 63 Years. I | True | Special to THE NEW YORK TIMES. I | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/fills-prussian-posts-von-papen-names-cabinet-aides-to-administer.html | FILLS PRUSSIAN POSTS.; Von Papen Names Cabinet Aides to Administer State Departments. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/says-railroad-men-back-worksharing-teagle-denies-charge-by-head-of.html | SAYS RAILROAD MEN BACK WORK-SHARING; Teagle Denies Charge by Head of Trainmen's Union That Plan Is 'Communism in Worst Form' QUOTES VIEWS OF WORKERS "Abuse" of Excessive Time and Pay for Certain Employes Would End, They Declare. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-canadian-loan-in-heavy-demand-threeyear-25000000-issue.html | NEW CANADIAN LOAN IN HEAVY DEMAND; Three-Year $25,000,000 Issue Oversubscribed -- $55,000,000 Offering Well Taken. FULL REPORTS AWAITED Insurance Companies Among the Large Purchasers So Far Announced. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rail-line-must-sell-or-be-forced-out-texas-crossstate-link-is-told.html | RAIL LINE MUST SELL OR BE FORCED OUT; Texas Cross-State Link Is Told by I.C.C. to Accept $200,000 or New Road May Be Built. DIRECTORS ASKED $350,000 Sum Named by Commission Is Held "Fair and Reasonable" for 23-Mile Property. TRACKS MUST BE REBUILT Southern Pacific Would Acquire Fredericksburg & Northern Under Ruling of the Commission. RAIL LINE MUST SELL OR BE FORCED OUT | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hofstadter-denial-untrue-macy-says-senators-disavowal-of-bench-deal.html | HOFSTADTER DENIAL UNTRUE, MACY SAYS; Senator's Disavowal of Bench Deal Affirms His Unfitness, Chairman Charges. BAR LEADERS QUESTION IT Davis Declares Statement of Bipartisan Nominee Fails to Alter 'Grave Doubt.' WICKERSHAM IS SKEPTICAL Tells of Report That Republican Action Followed Tammany Assent -- Finds Disbelief Justified. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/belle-hanover-wins-pace-beats-carrie-lee-in-straight-heats-in-match.html | BELLE HANOVER WINS PACE.; Beats Carrie Lee in Straight Heats in Match Race. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/san-carlo-rigoletto.html | San Carlo "Rigoletto." | True | H.H. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/brazil-goes-on-8hour-day-shops-close-2-hours-at-noon.html | Brazil Goes on 8-Hour Day; Shops Close 2 Hours at Noon | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/spain-saw-america-as-land-of-exile-decree-issued-in-1497-sent-ah.html | SPAIN SAW AMERICA AS LAND OF EXILE; Decree Issued in 1497 Sent AH Convicts in Mines to New World as Colonists. LAW FIRST PRINTED IN 1503 Rare Old Book Being Shown Here by German Collector is One of Only Two Known to Exist. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/panama-ends-pay-of-nine-envoys.html | Panama Ends Pay of Nine Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/on-college-gridirons | On College Gridirons | True | By Robert F. Kelley. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/democrats-lose-donkeys-symbolic-animals-engaged-for-parade-vanish.html | DEMOCRATS LOSE DONKEYS; Symbolic Animals, Engaged for Parade, Vanish at Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/son-of-je-madden-ends-life-in-store-heir-of-noted-turfman-gets.html | SON OF J.E. MADDEN ENDS LIFE IN STORE; Heir of Noted Turfman Gets Pistol and Bullets by Ruse at Sporting Goods House. REASON FOR ACT A MYSTERY Victim, Who Inherited $1,000,000 About 3 Years Ago, Was Visiting Here With His Family. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/report-is-drafted-on-medical-costs-federal-committee-will-publish.html | REPORT IS DRAFTED ON MEDICAL COSTS; Federal Committee Will Publish Findings of Its Five Years of Research. MANY PHASES CONSIDERED Shortages in Some Areas of Doctors, Nurses and Hospitals Among the Topics Studied. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/finds-schools-lag-in-mountain-areas-survey-reported-to-southern.html | FINDS SCHOOLS LAG IN MOUNTAIN AREAS; Survey Reported to Southern Women's Alliance Here Shows Failure to Meet Needs. VOCATIONAL AID DEFICIENT Youth Not Fitted to Earn Living or to Seek Professional Training, Dr. A.H. Estabrook Asserts. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/tuthill-murder-trial-opens.html | Tuthill Murder Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/republicans-and-the-bonus.html | Republicans and the Bonus. | True | KATHERINE MACKAY OBRIEN. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mr-rogers-finds-the-guesses-here-on-the-election-conflict.html | Mr. Rogers Finds the Guesses Here on the Election Conflict | True | WILL ROGERS. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/many-boxes-taken-for-peacock-ball-second-annual-benefit-of-ai-cp.html | MANY BOXES TAKEN FOR PEACOCK BALL; Second Annual Benefit of A.I. C.P. Will Take Place on Fri- day at Waldorf-Astbria. WILL HAVE 11 ORCHESTRAS Entertainment Will Enlist Aid of 500 Musicians -- Miss Ruth V. Twombly Heads Committee. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/10000-chicagoans-join-hunger-march-chanting-we-want-bread-men-women.html | 10,000 CHICAGOANS JOIN 'HUNGER MARCH'; Chanting "We Want Bread," Men, Women and Children Move in Rain Through Streets. HOLD PEACEFUL MEETING Exhorted by Reds While Demands for Cash for Unemployed Are Pre- sented to Mayor Cermak. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mme-olga-averino-heard-in-recital-appears-at-town-hall-in-re.html | MME. OLGA AVERINO HEARD IN RECITAL; Appears at Town Hall in Re- freshingly, Unconventional and Colorful Program. SHOWS SENSITIVE FEELING Songs in Several Languages Are Authoritatively Phrased -- Alexan- der Siloti Her Accompanist. | True | By Olin Downes. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/a-lost-opportunity.html | A Lost Opportunity. | True | JAY GOULD POWELL | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/repaid-favorite-scores-by-a-neck-quincy-stable-entry-conquers-kerry.html | REPAID, FAVORITE, SCORES BY A NECK; Quincy Stable Entry Conquers Kerry Patch as Racing Gets Under Way at Pimlico. RETURNS $3.60 IN MUTUELS Victor Makes Strong Finish After Overcoming Early Interference -- Microphone Wins by Nose. | True | Special to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/seabury-backs-lw-post-praises-the-assemblyman-for-his-defiance-of.html | SEABURY BACKS L.W. POST.; Praises the Assemblyman for His Defiance of Tammany. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/money-and-credit-monday-oct-31-1932.html | MONEY AND CREDIT; Monday, Oct. 31, 1932. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dartmouth-victor-at-soccer-4-to-1-displays-varied-offensive-to.html | DARTMOUTH VICTOR AT SOCCER, 4 TO 1; Displays Varied Offensive to Overcome Princeton, Eleven in Game at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/15000-hear-the-governor-he-gives-3point-program-for-relief-of.html | 15,000 HEAR THE GOVERNOR; He Gives 3-Point Program for Relief of Jobless, Pledges Execution. SAYS HOOVER BREEDS FEAR Candidate Accuses Heads of Industry of Cracking Whip Over Backs of Voters. PORTLAND SPEECH CHEERED Nominee Quotes Coolidge in Plea for a Change -- Acclaimed in Factory Cities. ROOSEVELT HAILED BY 15,000 IN BOSTON | True | By James A. Hagerty.by James A. Hagerty. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/text-of-governor-roosevelts-address-to-democrats-in-the-boston.html | Text of Governor Roosevelt's Address to Democrats in the Boston Arena | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/brown-victor-in-title-bout.html | Brown Victor in Title Bout. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/praises-work-of-davis.html | Praises Work of Davis. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/upper-bay-improvements-approved.html | Upper Bay Improvements Approved | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/alessandri-not-unfriendly-to-us.html | Alessandri Not Unfriendly to Us. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/urges-more-advertising-head-of-steel-institute-in-newark-foresees.html | URGES MORE ADVERTISING.; Head of Steel Institute, in Newark, Foresees Business Advance. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/admits-hoax-on-abduction-saul-in-spain-confesses-lack-of-clue-in.html | ADMITS HOAX ON ABDUCTION; Saul, in Spain, Confesses Lack of Clue in Lindbergh Case. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/miss-gertrude-low-is-feted-in-virginia-parents-give-a-dinner-for.html | MISS GERTRUDE LOW IS FETED IN VIRGINIA; Parents Give a Dinner for Her at Homestead in Hot Springs -- H.C. Martins Hosts. GOLF LUNCHEONS POPULAR Those Entertaining Are Mrs. Theo- dore A. Trotter and Mr. and Mrs. Frank Coakley. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/harold-macgrath-funeral-is-today.html | Harold MacGrath Funeral Is Today. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/fiance-youngest-of-three-sons.html | Fiance Youngest of Three Sons. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/trend-in-dividends-better-last-month-increase-from-year-ago-in-the.html | TREND IN DIVIDENDS BETTER LAST MONTH; Increase From Year Ago in the Number of Companies Re- suming Payments. FEWER REDUCTIONS MADE 569 Corporations Voted Total of $144,707,697 to Their Stock- holders in October. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/aiding-lafayette-guild-women-interested-in-it-are-holding-a-benefit.html | AIDING LAFAYETTE GUILD.; Women Interested in It Are Holding a Benefit Sale. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/gen-ames-97-observes-birthday.html | Gen. Ames, 97, Observes Birthday. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/williams-team-busy-opens-practice-for-little-three-game-with.html | WILLIAMS TEAM BUSY.; Opens Practice for Little Three Game With Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/georgia-brown-kansas-city-dramatic-teacheru-late-jeanne-eagels-a.html | GEORGIA BROWN.; Kansas City Dramatic Teacheru Late Jeanne Eagels a Pupil. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rfc-grants-ohio-565040-for-relief-south-bend-ind-gets-247200-pere.html | R.F.C. GRANTS OHIO $565,040 FOR RELIEF; South Bend, Ind., Gets $247,200 -- Pere Marquette Applies for $1,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/canadas-debt-totals-2400190695.html | Canada's Debt Totals $2,400,190,695 | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rival-party-looks-to-hoover-bolters-senator-johnson-asked-to-speak.html | RIVAL PARTY LOOKS TO HOOVER BOLTERS; Senator Johnson Asked to Speak for Roosevelt in Chicago at Rally of "Progressives." GOVERNOR HERE THURSDAY Extra Address Planned for Meeting Under "Republicans for Roosevelt" Auspices at Opera House. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/for-a-practical-man-a-theoretic-reformer-who-now-distrusts-himself.html | FOR A PRACTICAL MAN.; A "Theoretic Reformer" Who Now Distrusts Himself. | True | HAMLIN GARLAND. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/assails-democrats-on-bid-to-importers-republican-national-committee.html | ASSAILS DEMOCRATS ON BID TO IMPORTERS; Republican National Committee Charges Fund Plea 'Promises Profit' by Tariff Cut. 'FARLEY TELEGRAM' QUOTED Committee Asks if Message to Atlantic City Hotel Man Asking 'Prosperity' Help Is Forgery. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dr-whitney-retires-as-laboratory-head-ill-health-given-as-cause-dr.html | DR. WHITNEY RETIRES AS LABORATORY HEAD; Ill Health Given as Cause -- Dr. W.D. Coolidge Succeeds to General Electric Post. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/says-republicans-break-law-on-funds-farley-quotes-letter-asking-for.html | SAYS REPUBLICANS BREAK LAW ON FUNDS; Farley Quotes Letter Asking for a Contribution From a Federal Employe. THREATENS LEGAL ACTION Asserts Evidence Will Be Given to Prosecutor After March 4 if Democrat's Win. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/months-trading-in-stocks-light-turnover-of-29187659-shares-on.html | MONTH'S TRADING IN STOCKS LIGHT; Turnover of 29,187,659 Shares on Exchange Smallest for Any October Since 1924. PRICES MOVE DOWNWARD Combined Averages Drop $8.69, Bringing Total Decline This Year to $16.03. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/miss-arselli-clement-.html | MISS ARSELLI CLEMENT. ' | True | I Special to THB Nsw YORK Tuns. I | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/sazerac-captures-halloween-purse-moves-into-early-lead-and-is-never.html | SAZERAC CAPTURES HALLOWEEN PURSE; Moves Into Early Lead and Is Never Pressed in Feature at Latonia Track. MANTA ANNEXES THE PLACE Leads Cee Tee to the Finish Line -- Mad Frump, Odds-On Choice, Tires in Stretch Drive. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/filipinos-plan-extra-session.html | Filipinos Plan Extra Session. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/thieves-seek-traditional-henry-vii-treasure-guard-set-over-the.html | Thieves Seek Traditional Henry VII 'Treasure'; Guard Set Over the Ruins of Richmond Palace | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/urged-for-garners-post-bacharach-as-house-speaker-is-forecast-if.html | URGED FOR GARNER'S POST.; Bacharach as House Speaker Is Forecast if Republicans Win. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/borries-navy-due-to-start-saturday-likely-to-face-colombia-in-place.html | BORRIES, NAVY, DUE TO START SATURDAY; Likely to Face Colombia in Place of Walkup, Injured in Penn- sylvania Battle. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/reserve-elevens-tie-at-princeton-blacks-and-whites-score-two.html | RESERVE ELEVENS TIE AT PRINCETON; Blacks and Whites Score Two Touchdowns Apiece During a 60-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/washington-hails-french-plan.html | Washington Hails French Plan. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/sonnenberg-pins-plestina-in-2305-uses-flying-tackles-effectively-to.html | SONNENBERG PINS PLESTINA IN 23:05; Uses Flying Tackles Effectively to Conquer Chicago Rival at 71st Regiment Armory. CROWD OF 5,000 ATTENDS McCready and Szabo Draw in Spectacular Bout--Both Roll From the Ring Four Times. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/few-bonds-called-for-redemption-total-of-retirements-last-month.html | FEW BONDS CALLED FOR REDEMPTION; Total of Retirements Last Month Before Maturity Down to $11,003,000. $102,901,000 A YEAR AGO Most Payments in the Foreign Group, With $1,750,000 on Coffee Loan. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/police-condemn-pay-cut.html | Police Condemn Pay Cut. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/argentina-begins-daylight-saving.html | Argentina Begins Daylight Saving. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/conductors-biased-says-henry-hadley-he-sees-no-excuse-for-playing.html | CONDUCTORS BIASED, SAYS HENRY HADLEY; He Sees No Excuse for Playing Mediocre Foreign Music and Barring Best Native Works. FINDS AN EVIL LURE IN JAZZ Composer Tells Columbia Hearers Its Pursuit Is Unwholesome for American Creative Art. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/social-organization.html | Social Organization. | True | W.F. FOWLER. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lauds-young-republicans-hoover-commends-leagues-work-in-letter-to.html | LAUDS YOUNG REPUBLICANS; Hoover Commends League's Work in Letter to Chicago. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/city-golf-courses-and-fees.html | City Golf Courses and Fees. | True | NED GOLDSCHMIDT. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/pfeifer-promoted-to-penn-varsity-brooklyn-youth-with-scrubs-for-two.html | PFEIFER PROMOTED TO PENN VARSITY; Brooklyn Youth, With Scrubs for Two Years, Joins Team's Regular Wingmen. PERINA, FULLBACK, INJURED Will Be Used Sparingly to Save Him for Pitt Game -- Forward Passers Sharpen Aims. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/score-detroit-antihoover-action.html | Score Detroit Anti-Hoover Action. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/notables-greet-veteran-pastor.html | Notables Greet Veteran Pastor. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/backfield-shift-made-at-harvard-barrett-goes-to-right-half-as.html | BACK-FIELD SHIFT MADE AT HARVARD; Barrett Goes to Right Half as Squad's Work for Army Game Gets Under Way. WHITNEY IS AT LEFT HALF Two Teams Employ New Plays, Which Will Undergo Thorough Tests Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/leander-woods-dies-helped-capture-daws-last-survivor-of-group-that.html | LEANDER WOODS DIES; HELPED CAPTURE DAWS; Last Survivor of Group That Got Reward for Taking Confederate President Succumbs in Ohio. | True | I ꭑꭑꭑꭑꭑꭑꭑꭑꭑꭑꭑꭑꭑꭑ ' I Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/1-dead-as-gale-hits-french-coast.html | 1 Dead as Gale Hits French Coast. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/us-net-stars-in-new-zealand-practice-soon-after-arrival.html | U.S. Net Stars in New Zealand; Practice Soon After Arrival | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/automobile-output-drop-less-than-seasonal-ford-decline-offset-by.html | Automobile Output Drop Less Than Seasonal; Ford Decline Offset by Plymouth Increase | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/harrison-charges-republican-deceit-senator-says-voters-are-being.html | HARRISON CHARGES REPUBLICAN DECEIT; Senator Says Voters Are Being Promised Jobs When There Are 11,000,000 Unemployed. 1928 CAMPAIGN RECALLED Statement Issued In the Capital Declares "Reduced Hours" Is the Only Pledge That Was Kept. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/arsenal-defeats-racing-club.html | Arsenal Defeats Racing Club. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/puerto-rico-warned-of-nearing-hurricane-virgin-island-residents.html | PUERTO RICO WARNED OF NEARING HURRICANE; Virgin Island Residents Also Fear Approach of Tropical Storm Now Southeast of San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/nine-men-are-indicted-in-florida-floggings-grand-jury-acts-in-cases.html | NINE MEN ARE INDICTED IN FLORIDA FLOGGINGS; Grand Jury Acts in Cases of Six Persons Out of Score Who Reported Being Whipped. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/machine-guns-fire-on-crowd-in-chile-30000-hail-exiles-col-grove.html | MACHINE GUNS FIRE ON CROWD IN CHILE; 30,000 HAIL EXILES; Col. Grove Tells Admirers He Will Promote Revolution in All Latin America. RIVAL WINS CONSERVATIVES Regime Considers Clearing the Way for Alessandri to Take Presidency at Once. MACHINE GUNS FIRE ON CROWD IN CHILE | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/manning-to-bless-gift-candlesticks-given-by-the-late-miss-he-gavit.html | MANNING TO BLESS GIFT.; Candlesticks Given by the Late Miss H.E. Gavit for Funeral Use. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/france-hopes-for-our-aid.html | France Hopes for Our Aid. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rev-john-p-brennan.html | REV. JOHN P. BRENNAN. | True | Special to THE NB\T YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/carias-wins-in-honduras.html | Carias Wins in Honduras. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/wesleyan-loses-wallace-jackle-out-with-head-injury-as-work-starts.html | WESLEYAN LOSES WALLACE.; Jackle Out With Head Injury as Work Starts Top Williams. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/judge-captures-man-on-swindling-charge-goldstein-turns-detective.html | JUDGE CAPTURES MAN ON SWINDLING CHARGE; Goldstein Turns Detective After Losing $600 -- Prisoner Also Wanted on Coast. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hockey-holdouts-face-suspension-national-league-empowers-calder-to.html | HOCKEY HOLDOUTS FACE SUSPENSION; National League Empowers Calder to Drop Players if Terms Offered Are Fair. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/victoria-cricketers-win-beat-queensland-eleven-and-cap-ture.html | VICTORIA CRICKETERS WIN.; Beat Queensland Eleven and Cap- ture Sheffield Shield. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/james-w-hodson-dies-waterbury-restaurant-and-hotel-proprietor-was.html | JAMES W. HODSON DIES.; Waterbury Restaurant and Hotel Proprietor Was 80. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/two-parties-alike-solomon-declares-socialist-nominee-says-people.html | TWO PARTIES ALIKE, SOLOMON DECLARES; Socialist Nominee Says People Can Turn to Neither of Rival Leaders for Relief. SEES CAPITALISM AT FAULT Senatorial Candidate Speaks In Brooklyn -- Hillquit Gives His Views on Needed City Reforms. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/leap-of-a-dummy-halts-crack-trains-the-yankee-clipper-speeding.html | 'LEAP' OF A DUMMY HALTS CRACK TRAINS; The Yankee Clipper, Speeding Through Mount Vernon, Stops Abruptly for "Man on Track." THROWN FROM A BRIDGE Figure in Halloween Attire Is Found After Second Flier Also Is Delayed 15 Minutes. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/vera-cruz-to-adopt-birth-control-today-radical-legislation-is.html | VERA CRUZ TO ADOPT BIRTH CONTROL TODAY; Radical Legislation Is Designed to Benefit Working Class of Mexican State. | True | Special Cable to THE aNEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/jersey-honors-gilkyson-moore-orders-flags-at-halfstaff-for-late.html | JERSEY HONORS GILKYSON.; Moore Orders Flags at Half-Staff for Late Adjutant General. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/low-record-made-by-wheat-futures-december-in-early-drop-of-a-cent.html | LOW RECORD MADE BY WHEAT FUTURES; December in Early Drop of a Cent in Chicago Hits 43 1/8c, but End Is Even to 1/4c Off. ALL-TIME LOWS IN WINNIPEG Corn Up 1/8 to 5/8c on Board of Trade -- Only One Car of Oats Received, Also New Record. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/london-hears-of-entente.html | London Hears of Entente. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/argentine-debt-is-734860000.html | Argentine Debt is $734,860,000. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hoyt-sale-brings-20108-auction-of-period-furnishings-to-continue-to.html | HOYT SALE BRINGS $20,108.; Auction of Period Furnishings to Continue Today. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/greek-premier-quits-venizelos-gives-way-to-tsaldaris-coalition.html | GREEK PREMIER QUITS; Venizelos Gives Way to Tsaldaris -- Coalition Cabinet to Be Formed. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lendable-funds-piling-up-in-banks-flow-of-money-to-members-of.html | LENDABLE FUNDS PILING UP IN BANKS; Flow of Money to Members of Federal Reserve System Continued in October. SIGNS OF REVIVAL NOTED New York Bank Says Like Factors Marked Emergence From Past Depressions. LENDABLE FUNDS PILING UP IN BANKS | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/400-to-get-utility-jobs-dec-1.html | 400 to Get Utility Jobs Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/quits-free-state-post-james-mcneill-ends-service-as-the-governor.html | QUITS FREE STATE POST.; James McNeill Ends Service as the Governor General. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/croats-deny-troops-put-down-insurgents-yugoslavian-communique-that.html | CROATS DENY TROOPS PUT DOWN INSURGENTS; Yugoslavian Communique That Last Five of Irregulars Fled Is Belittled. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rockefeller-fund-holds-onto-stocks-foundation-has-dropped-none-of.html | ROCKEFELLER FUND HOLDS ONTO STOCKS; Foundation Has Dropped None of Its Investments in the Last Two Years, Report Shows. BUYING RAILROAD ISSUES Available Cash Being Put Into Bonds Selling Near Par -- $2,132,000 in Defaulted Insult Bonds Held. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/2500-cheer-hoover-at-carnegie-hall-give-him-long-ovation-after.html | 2,500 CHEER HOOVER AT CARNEGIE HALL; Give Him Long Ovation After Waiting Four Hours for His Visit to Overflow Meeting. HE MAKES BRIEF ADDRESS Thanks Them From "Bottom of His Heart," Saying He Came to "Catch Something of Their Spirit." | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/i-mrs-w-j-fitzpatrick.html | I MRS. W. J. FITZPATRICK. | True | Special to TUB NEW TORE TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/names-capt-am-moore-neptune-association-picks-him-to-succeed-ef.html | NAMES CAPT. A.M. MOORE.; Neptune Association Picks Him to Succeed E.F. Mitchell as President. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hurlingham-wins-in-argentine-polo-beats-los-pinguinos-11-to-6.html | HURLINGHAM WINS IN ARGENTINE POLO; Beats Los Pinguinos, 11 to 6, Qualifying to Face Meadow Brook in Semi-Finals. LACEY, KENNEY LEAD WAY Four-Goal Burst in Last Period Clinches Game -- Roark Is Out- standing for Losers. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/liquor-charges-dropped-four-new-yorkers-arrested-in-con-necticut.html | LIQUOR CHARGES DROPPED.; Four New Yorkers Arrested in Con- necticut Seizure Go Free. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/senator-glass-on-radio-tonight.html | Senator Glass on Radio Tonight. | True | Special to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mrs-hoover-happy-in-campaign-whirl-she-radiates-cheer-as-guards.html | MRS. HOOVER HAPPY IN CAMPAIGN WHIRL; She Radiates Cheer as Guards Sweep Her Through Crowds in Station and Streets. DINES WITH THE PRESIDENT All Guests Excluded During Their First Moment of Privacy After Day of Much Excitement. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rutgers-regulars-fit-drilled-at-handling-ball-in-prepara-tion-for.html | RUTGERS REGULARS FIT.; Drilled at Handling Ball in Prepara- tion for Game With Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mrs-morrow-greets-barbour.html | Mrs. Morrow Greets Barbour. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/news-of-markets-in-london-berlin-british-trading-quiet-on-eve-of.html | NEWS OF MARKETS IN LONDON, BERLIN; British Trading Quiet on Eve of Holiday -- Gilt-Edge Bonds Advance. STRIKE LOWERS TEXTILES Stocks Rally on German Boerse After Weak Opening -- Bond List Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/children-escape-dynamite-blast.html | Children Escape Dynamite Blast. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/books-gymnastic-meet-navy-to-oppose-the-army-team-during-winter.html | BOOKS GYMNASTIC MEET.; Navy to Oppose the Army Team During Winter Campaign. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/cancer-fund-drive-opens-westchester-group-asks-15000-to-maintain.html | CANCER FUND DRIVE OPENS.; Westchester Group Asks $15,000 to Maintain Free Clinics. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/law-students-go-on-strike.html | Law Students Go on Strike. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/germany-to-ignore-arms-holiday-plea-government-does-not-intend-to.html | GERMANY TO IGNORE ARMS HOLIDAY PLEA; Government Does Not Intend to Reply to League Request for Prolongation. WORK OF DAVIS IS PRAISED Semi-Official Journal Says Reich Agrees With American Policy Concerning Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-code-is-praised-by-bridge-express-sims-burnstine-and-others-who.html | NEW CODE IS PRAISED BY BRIDGE EXPRESS; Sims, Burnstine and Others Who Favor System Criticize Big Bonus for Grand Slam. CHANGE HAILED BY LENZ Only Fault Lies in Not Going Far Enough, He Declares -- Culbertson 'Delighted.' EXPECT SHIFT TO BE SLOW General Acceptance of the Rules Expected After Public Has Had Time to Get Used to Them. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hugret-nyu-end-resumes-practice-varsity-regular-hurt-in-colgate.html | HUGRET, N.Y.U. END, RESUMES PRACTICE; Varsity Regular, Hurt in Colgate Game, Back as Eleven Drills for Georgia. AERIAL GAME IS STRESSED La Mark, Bob McNamara and Gross- man Toss Ball Effectively to the Wingmen. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/old-ironsides-to-sail-to-the-pacific-coast-historic-ship-will-be.html | 'OLD IRONSIDES TO SAIL TO THE PACIFIC COAST; Historic Ship Will Be Overhauled at Norfolk Yard and Con- voyed on Voyage. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lafayette-opens-drive-scrimmage-scheduled-tomorrow-in-preparation.html | LAFAYETTE OPENS DRIVE.; Scrimmage Scheduled Tomorrow in Preparation for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/crime-and-the-news-criminals-it-is-urged-should-have-less-publicity.html | CRIME AND THE NEWS.; Criminals, It Is Urged, Should Have Less Publicity. | True | GORDON KNOX BELL. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/price-brothers-in-default.html | Price Brothers in Default. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/wins-15500-verdict-over-murder.html | Wins $15,500 Verdict Over Murder. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/article-3-no-title-railroad-nets-400000-governmentowned-line-gives.html | Article 3 -- No Title; RAILROAD NETS $400,000. Government-Owned Line Gives a Year's Profit to Ontario. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/ccny-given-respite-will-start-hard-drive-today-for-providence.html | C.C.N.Y. GIVEN RESPITE.; Will Start Hard Drive Today for Providence, Manhattan Games. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/denies-hotels-aid-hoover-td-green-asserts-national-group-relies-on.html | DENIES HOTELS AID HOOVER.; T.D. Green Asserts National Group Relies on Congress for Repeal. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/money-rates-cut-sharply-in-month-call-loans-offered-at-1-per-cent-a.html | "MONEY RATES CUT SHARPLY IN MONTH; Call Loans Offered at 1 Per Cent, a Charge Equaled Only Twice Since 1908. TIME CREDIT ALSO LOWER Renewal Average on the Stock Exchange 1.387%, Against 2.064% a Year Ago. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/fifty-to-present-petition.html | Fifty to Present Petition. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/col-lehman-scores-donovans-claims-holds-rival-badly-informed-on.html | COL. LEHMAN SCORES DONOVAN'S CLAIMS; Holds Rival Badly Informed on State Affairs and Questions Sincerity of His Charges. JOBLESS RESERVES URGED Candidate Speaks in Rockland and Westchester on Plans for Labor Legislation. LEHMAN SCORES DONOVAN'S CLAIMS | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/s-arflltagsmith-pin0cier-is-dead-british-expert-succumbs-at-56-o.html | S. ARflllTAGE-SMITH, PIN0CIER, IS DEAD; British Expert Succumbs at 56, o After an OperationurHad f- Served in Treasury. WAS ADVISER TO PERSIA Sir Sydney Also Was Member of Reparations Board and of the Commission on Coinage. | True | I o * Wireless to THE NKW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/gold-stocks-gain-in-day-560900-reported-by-federal-re-serve.html | GOLD STOCKS GAIN IN DAY.; $560,900 Reported by Federal Re- serve -- Sterling Higher. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/threepoint-program-advocated-by-gov-roosevelt-for-meeting-immediate.html | Three-Point Program Advocated by Gov. Roosevelt For Meeting Immediate Problem of Unemployment | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/harvard-tactics-displayed-at-yale-varsity-reserves-are-tested-by.html | HARVARD TACTICS DISPLAYED AT YALE; Varsity Reserves Are Tested by Crimson Plays as Employed, by a Scrub Eleven. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/beggary-avoided-in-state-relief-report-to-governor-stresses.html | 'BEGGARY' AVOIDED IN STATE RELIEF; Report to Governor Stresses "Revolutionary" Effort to Preserve Self-Respect. $25,000,000 SPENT IN YEAR Continuance Until Feb. 1, 1933, Depends on Approval of $30,000,- 000 Bond Issue. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/wedding-plans-changed.html | Wedding Plans Changed. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lackawanna-plans-issue-of-1568000-road-asks-icc-permission-for-sale.html | LACKAWANNA PLANS ISSUE OF $1,568,000; Road Asks I.C.C. Permission for Sale of Notes That Would Mature in Three Years. BONDS WILL BE PLEDGED $2,548,625 Loss for Year Expected -- $2,000,000 Payment on Dec. 1 and $1,000,000 on Jan. 1. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/paris-jeweler-dies-after-attack-here-found-beaten-in-street-after.html | PARIS JEWELER DIES AFTER ATTACK HERE; Found Beaten in Street After Reported Visit to Speakeasy With Diamond Dealer. SAID THUGS ROBBED HIM Friend Tells Police Victim Carried $1,800 When Two Went to Resort He Is Unable to Identify. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/democrats-outlay-less-than-a-million-expenditures-from-june-1-to.html | DEMOCRATS OUTLAY LESS THAN A MILLION; Expenditures From June 1 to Oct. 22 Total $926,208 and Receipts $1,065,654. BARUCH DONATED $45,000 Campaign Cost of Both Major Parties So Far Is $2,380,387, the Lowest in Years. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/toronto-six-victor-53.html | Toronto Six Victor, 5-3. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/sentenced-in-huntington-slaying.html | Sentenced in Huntington Slaying. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/asks-reinstatement-of-cannon-indictment-federal-attorney-argues.html | ASKS REINSTATEMENT OF CANNON INDICTMENT; Federal Attorney Argues Case in District of Columbia Appellate Court. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/free-and-taxed-imports.html | FREE AND TAXED IMPORTS. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/reynolds-spring-to-triple-plant.html | Reynolds Spring to Triple Plant. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/accession-to-office-may-be-speeded.html | Accession to Office May Be Speeded. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/left-fund-for-orphan-home.html | Left Fund for Orphan Home. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/manhattan-is-inactive-will-open-drill-for-ccny-today-stressing.html | MANHATTAN IS INACTIVE.; Will Open Drill for C.C.N.Y. Today, Stressing Aerial Offense. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/john-morrissey.html | JOHN MORRISSEY. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/economic-experts-open-trade-parley-preparatory-conference-starts-at.html | ECONOMIC EXPERTS OPEN TRADE PARLEY; Preparatory Conference Starts at Geneva With Warning Voiced by Avenol. GOLD STANDARD APPROVED But Question Will Come Up Today for Further Consideration -- Silver to Be Debated. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/concert-for-idle-tonight-musicians-symphony-to-give-first-of-series.html | CONCERT FOR IDLE TONIGHT; Musicians' Symphony to Give First of Series at Opera House. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/gold-stocks-make-4th-monthly-gain-october-imports-10922700-45775700.html | GOLD STOCKS MAKE 4TH MONTHLY GAIN; October Imports, $10,922,700; $45,775,700 From Earmark; $35,000 Exports. INDIA SENDS MOST HERE Inflow is in Sharp Contrast With Steady Outgo of Metal in Progress a Year Ago. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/bond-market-dull-on-stock-exchange-prices-generally-lower-but.html | BOND MARKET DULL ON STOCK EXCHANGE; Prices Generally Lower, but Declines Are Small, With a Few Exceptions. WEAKNESS IN RAIL LIST Federal Group Irregular In Quiet Trading -- German Loans Fairly Active. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/five-presidential-candidates-on-ballot-in-new-york-state.html | Five Presidential Candidates On Ballot in New York State | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-moro-outbreak-seen-constabulary-force-sets-out-to-oust.html | NEW MORO OUTBREAK SEEN.; Constabulary Force Sets Out to Oust Entrenched Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/donovan-assails-governors-regime-state-has-paid-high-price-for-his.html | DONOVAN ASSAILS GOVERNOR'S REGIME; "State Has Paid High Price for His Ambitions," Says Colonel at Rally in Garden. CONTRASTS HOOVER RECORD Medalie Also Makes Roosevelt Target -- Holds He Takes Both Sides on Many Issues. DONOVAN ASSAILS GOVERNOR'S REGIME | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/-dr-george-h-shannon-l-former-president-of-new-york-state-dental.html | ! DR. GEORGE H. SHANNON.; I Former President of New York State Dental Society. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/meet-on-steneck-bank-case-today.html | Meet on Steneck Bank Case Today. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/father-slain-girl-held-charleston-w-va-college-stu-dent-says-she.html | FATHER SLAIN; GIRL HELD.; Charleston (W. Va.) College Stu- dent Says She Shot in Self-Defence | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/banks-refuse-city-loan-for-relief-despite-smith-plea-for-25000000.html | Banks Refuse City Loan for Relief, Despite Smith Plea for $25,000,000; Financiers Balk at Relief Program for All Winter -- Hold City's Credit & Factor -- Ex-Governor and McKee Ask Compre- hensive Plan -- Board Votes $3,000,000. $25,000,000 LOAN TO CITY REFUSED | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/-mrs-nellie-ray.html | , MRS. NELLIE RAY. | True | Special to THE NEW YORK TIMES. - ! | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/20-teams-in-nation-unbeaten-and-untied-colgate-auburn-share-lead-in.html | 20 TEAMS IN NATION UNBEATEN AND UNTIED; Colgate, Auburn Share Lead in Scoring -- Only 2 in List With Uncrossed Goal Lines. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/president-lists-eight-points-in-rivals-program-which-he-holds-would.html | President Lists Eight Points in Rival's Program Which He Holds Would Endanger American System | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | C. EVERETT WAGNER. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hague-is-warned-of-pulpit-attack-pastors-of-3-faiths-threaten-to.html | HAGUE IS WARNED OF PULPIT ATTACK; Pastors of 3 Faiths Threaten to Denounce Hudson County Regime on Sunday. BANK OPENING DEMANDED Clergymen, Representing 22,000 Steneck Depositors, Charge Delay -- Moore Sets Hearing for Today. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/air-mail-increases-service-to-the-coast-three-flights-dally-to.html | AIR MAIL INCREASES SERVICE TO THE COAST; Three Flights Dally to Start From New York, With Stop-Over at Kansas City Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/paraguay-reports-new-chaco-victory-capture-of-fort-fernandez-and.html | PARAGUAY REPORTS NEW CHACO VICTORY; Capture of Fort Fernandez and Rout of Its Garrison Is An- nounced at Asuncion. DISORDERS STIR BOLIVIA Mobs Attack Homes of Ex-President and Oppositionist Paper -- New Cabinet to Quit Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/candidates-views-on-school-outlays-replies-on-attitude-toward.html | CANDIDATES' VIEWS ON SCHOOL OUTLAYS; Replies on Attitude Toward Cutting State Aid Sent to Teachers by Pillsbury. LEHMAN FAVORS FULL HELP Wants to See There Is No Waste, but Strongly Opposes Any Curtailment to Child. DONOVAN AGAINST SLASHES Savings on Educational System, He Feels, Should Be a Last Resort -- Upholds Salary Laws. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/post-and-love.html | POST AND LOVE. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/i-mrs-e-b-barnhill-wed-is-bride-of-count-raou-dadhemar-in-hot.html | I MRS. E. B. BARNHILL WED.; Is Bride of Count Raou! d'Adhemar in Hot Springs. | True | Special to THE NEW YORK TQIKS. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/asks-receiver-for-loan-concern.html | Asks Receiver for Loan Concern. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/regulars-at-brown-given-day-of-rest-reserves-see-plenty-of-action.html | REGULARS AT BROWN GIVEN DAY OF REST; Reserves See Plenty of Action, However, Scrimmaging for More Than an Hour. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/1403603-net-left-by-de-lancey-nicoll-appraisal-shows-lawyer-had.html | $1,403,603 NET LEFT BY DE LANCEY NICOLL; Appraisal Shows Lawyer Had $1,559,790 in Securities -- $25,000 Gift to Hospital. FRENCH'S ESTATE $158,388 Sculptor's Property Included Bronzes of Lincoln -- R.C. Black's Wealth Put at $2,294,914 Gross. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/16-deeds-of-hoover-listed-by-warburg-financier-urgs-reelection-of.html | 16 DEEDS OF HOOVER LISTED BY WARBURG; Financier Urges Re-election of President for Leading Nation Through the Depression. DEEMS CHANGE DANGEROUS The Chief Executive's Stand for Economy, Including Bonus Veto, Praised at Brooklyn Meeting. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/all-workers-invited-to-join-the-fascisti-mussolini-says-the-party.html | ALL WORKERS INVITED TO JOIN THE FASCISTI; Mussolini Says the Party Benefits Italian People -- Ex-Members of Cabinet Get High Posts. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/baby-drowns-in-lily-pool-son-of-samuel-weeks-wanders-from-pen-on.html | BABY DROWNS IN LILY POOL.; Son of Samuel Weeks Wanders From Pen on Greenwich Estate. | True | Special to THE NEW YORKS TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rev-wobriendies-priest-and-eactor-gasfonict-n-c-pastor-stricken.html | REV. W.O'BRIENDIES; PRIEST AND EX-ACTOR; Gasfonict (N. C.) Pastor Stricken While Driving.uHad Played Under Richard Mansfield. | True | Special to THE NEW YOKE TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/burnap-gets-new-post-named-executive-aide-of-canadian-national-in.html | BURNAP GETS NEW POST.; Named Executive Aide of Canadian National in United States. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/mrs-thomas-lyng-i.html | MRS. THOMAS LYNG. i | True | Special to THE NEW YORK TIMES. ( | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/three-killed-in-nicaraguan-clash.html | Three Killed In Nicaraguan Clash. | True | By Tropical Radio To the New York Times. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/farm-population-of-32000000-predicted-as-movement-to-the-country.html | Farm Population of 32,000,000 Predicted As Movement to the Country Continues | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/stocks-decline-moderately-in-dullest-trading-since-middle-of-1924.html | Stocks Decline Moderately in Dullest Trading Since Middle of 1924 -- Bonds Irregularly Lower. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/phillips-and-sheffield-exambassadors-head-groups-to-protect.html | Phillips and Sheffield, Ex-Ambassadors, Head Groups to Protect Peruvian Bonds | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/hoover-attack-sweeping-scores-governor-for-his-allies-and-holds-job.html | HOOVER ATTACK SWEEPING; Scores Governor for His Allies and Holds Job Plan Is Frivolous. FEARS PERIL IN TARIFF CUT 'Grass Would Grow in Streets of 100 Cities, Weeds Overrun Millions of Farms.' SEES TAXPAYER 'ENSLAVED' Defends His Policies as Having Averted 25 Years of 'Chaos' -- Calls His the Liberal Party. HOOVER HOLDS PLANS OF RIVAL A PERIL | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/elisabeth-morrow-enoaged-to-marry-daughter-of-mrs-dwight-w-morrow.html | ELISABETH MORROW ENOAGED TO MARRY; Daughter of Mrs. Dwight W. Morrow and Late Senator to Wed Aubrey N. Morgan. I HE IS RESIDENT OF WALES She M1/2t Him When She Accom- panied Father to Disarmament Conference in 1930. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/jam-at-hoover-ratty-laid-by-harbord-to-fake-tickets.html | Jam at Hoover Ratty Laid By Harbord to Fake Tickets | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/frederick-h-fielding.html | FREDERICK H. FIELDING. | True | Special to THE NEW YORK TIMES, | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/city-college-lifts-ban-on-one-student-suspensions-in-night-court.html | CITY COLLEGE LIFTS BAN ON ONE STUDENT; Suspensions in Night Court Demonstration Cut to 10 by Reinstatement of Schrank. MOCK TRIAL NOT PENALIZED "Immediate Discipline" Promised by Higher Education Board Has Not Developed. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/a-daughter-to-the-rs-kyles.html | A Daughter to the R.S. Kyles. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dr-henry-j-herrick-t-former-cleveland-eye-specialist-i-succumbs-at.html | DR. HENRY J. HERRICK.; t ' Former Cleveland Eye Specialist I Succumbs at Hudson, Ohio. | True | Special to THE 3STEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-bolivian-cabinet-to-quit.html | New Bolivian Cabinet to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/it-commander-carr-dies-in-washington-officer-in-bureau-of-medicine.html | IT. COMMANDER CARR DIES IN WASHINGTON; Officer in Bureau of Medicine of Navy Was Honored for His Notable Service in War. | True | Special to THE NEW YORK TIMES. I | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dorothy-m-johnson-to-be-bride-at-yale-dr-william-lyon-phelps-will.html | DOROTHY M. JOHNSON TO BE BRIDE AT YALE; Dr. William Lyon Phelps Will Officiate at Her Marriage to Herster Banes, '32. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/plan-trades-for-thomas-new-haven-socialists-to-pair-anti-hoover-and.html | PLAN TRADES FOR THOMAS; New Haven Socialists to Pair Anti-Hoover and Anti-Roosevelt Votes. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/crowds-rush-gates-battle-500-police-trouble-starts-when-doors-are.html | CROWDS RUSH GATES, BATTLE 500 POLICE; Trouble Starts When Doors Are Closed and Ticket Holders Turned Away. CHECKED BY MOUNTED MEN New Amplifying System Raises Hoover's Voice Above Traffic Din to 30,000 in Streets. BIG CROWD STORMS GATES AT GARDEN | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/president-stresses-the-tariff-on-tour-in-4-states-he-says-democrats.html | PRESIDENT STRESSES THE TARIFF ON TOUR; In 4 States He Says Democrats Would Destroy Last Barrier Against Industrial Collapse. 150,000 HEAR ADDRESSES Asserts Million Men Have Got Jobs Since the Democratic Congress Adjourned. MAKES THRUST AT GARNER Shakes Hands With Many Who Break Through the Police Lines -- Heckled in Philadelphia. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/work-rises-in-canada-all-trades-except-building-show-improvement.html | WORK RISES IN CANADA.; All Trades Except Building Show Improvement Since August. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/city-funds-for-relief.html | CITY FUNDS FOR RELIEF. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/paris-persists-in-denials.html | Paris Persists in Denials. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/colombia-points-for-the-navy-game-regulars-hold-light-workout-but.html | COLOMBIA POINTS FOR THE NAVY GAME; Regulars Hold Light Workout, but Long Scrimmage Marks Day for the Reserves. MONTGOMERY, HURT, IDLE Quarterback Star May Not Start on Saturday -- Linehan and Tomb Are Groomed in His Place. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/text-of-the-presidents-address-before-throng-of-22000-at-madison.html | Text of the Presidents Address Before Throng of 22,000 at Madison Square Garden; HOOVER'S SPEECH IN THE GARDEN | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/catholic-alumnae-elect-mrs-charles-halley-jr-is-new-regent-of-new.html | CATHOLIC ALUMNAE ELECT.; Mrs. Charles Halley Jr. Is New Regent of New York Unit. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/osage-lore-left-by-hoovers-uncle-major-miless-notes-are-basis-of.html | OSAGE LORE LEFT BY HOOVER'S UNCLE; Major Miles's Notes Are Basis of Reconstructed Story of a Famed Indian Tribe. EXPLOITS OF WAH 'TI AN KAH Book Tells How an Orator In War Paint Scorned the Red Tape of Washington Officialdom. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/richfield-deal-near-approval-of-standard-oils-offer-expected-soon.html | RICHFIELD DEAL NEAR.; Approval of Standard Oil's Offer Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/asks-better-deal-in-argentine-trade-britain-wants-a-friendlier-atti.html | ASKS BETTER DEAL IN ARGENTINE TRADE; Britain Wants a Friendlier Atti- tude to Her Interests in Latin- American Nation. | True | By John W. White.by Cable To the New York Times. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/yugoslavia-defers-payment-on-bonds-government-unable-to-obtain.html | YUGOSLAVIA DEFERS PAYMENT ON BONDS; Government Unable to Obtain Foreign Exchange for Ser- vice on $45,000,000. FUNDS WILL BE DEPOSITED General Trade, Tourist Traffic and Emigrant Remittances Reported Heavily Reduced. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/scheiber-cards-64-in-hillcrest-golf-registers-one-of-most-remark.html | SCHEIBER CARDS 64 IN HILLCREST GOLF; Registers One of Most Remark- able Rounds of Season in Pro-Amateur Tourney. WINS EVENT WITH LOFTUS Home Club Professional and His Partner Return Best-Ball 63, Nine Under Par. | True | By William D. Richardson. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/duffield-on-princeton-press-council.html | Duffield on Princeton Press Council. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/roosevelt-true-to-ideals-speeches-held-free-from-cant-and-hypocrisy.html | ROOSEVELT TRUE TO IDEALS; Speeches Held Free From Cant and Hypocrisy. | True | BRAND WHITLOCK. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/georgia-has-hard-drill-bulldogs-lose-no-time-making-ready-for-game.html | GEORGIA HAS HARD DRILL.; Bulldogs Lose No Time Making Ready for Game With N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/rail-heads-agree-on-jersey-merger-pennsylvania-and-the-leading.html | RAIL HEADS AGREE ON JERSEY MERGER; Pennsylvania and the Leading Lines Reach Accord With Moore and Utility Board. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/557141022-budget-adopted-by-board-bankers-displeased-mckee-and.html | $557,141,022 BUDGET ADOPTED BY BOARD; BANKERS DISPLEASED; McKee and Financiers Say Only $17,775,000 of $74,225,275 Reduction Is Real Saving. SHOW-DOWN DUE ON DEC. 15 Further Cuts by Aldermen and Move for Salary Slashes to Determine New Loans. $557,141,022 BUDGET ADOPTED BY BOARD | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/an-excuse-which-accuses.html | AN EXCUSE WHICH ACCUSES. | True | | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/committee-of-public-utilities-consolidated-is-studying-plan-to.html | Committee of Public Utilities Consolidated Is Studying Plan to Reorganize Corporation | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/dr-virginia-hussey-sues-pennsylvania-woman-physician-seeks-100000.html | DR. VIRGINIA HUSSEY SUES.; Pennsylvania Woman Physician Seeks $100,000 in Alienation Action | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/new-brunswick-loudspeaker-breaks-down-as-hoover-nears.html | New Brunswick Loud-Speaker Breaks Down as Hoover Nears | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/plane-crash-kills-three-machine-falls-in-fog-in-north-caro-lina.html | PLANE CRASH KILLS THREE.; Machine Falls in Fog in North Caro lina -- Girl Among Victims. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/death-to-herriot-shouts-madrid-mob-french-premier-guarded-from.html | 'DEATH TO HERRIOT!' SHOUTS MADRID MOB; French Premier Guarded From Spanish Students, Aroused by Rumors of Military Accord. TALKS OFFICIALLY DENIED But London Hears Paris Will Offer to Protect Colonies in Return for Air Base in Balearics. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/cecil-approves-french-plan.html | Cecil Approves French Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/2-fordham-stars-on-injured-list-several-changes-are-made-in-lineup.html | 2 FORDHAM STARS ON INJURED LIST; Several Changes Are Made in Line-Up in Absence of Mc-Dermott and Del Isola. ZAPUSTAS AT QUARTERBACK Sarausky Plays Fullback, Danowski Right Half, Tatro Centre and Nitka Right End. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/woman-93-meets-president-has-greeted-all-since-lincoln.html | Woman, 93, Meets President; Has Greeted All Since Lincoln | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/charges-state-aid-in-election-frauds-mp-bloch-asserts-deputies-in.html | CHARGES STATE AID IN ELECTION FRAUDS; M.P. Bloch Asserts Deputies In Bennett Office Represented Tammany in Cases Here. ATTORNEY GENERAL ACTS Orders His Aides to Discontinue Defense of Persons Accused of Illegal Registration. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lehigh-to-try-reidy-sophomore-quarter-may-cause-shift-in-back-field.html | LEHIGH TO TRY REIDY.; Sophomore Quarter May Cause Shift in Back Field for Princeton. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/edward-newman.html | EDWARD NEWMAN. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/a-hamilton-falls-defendant-of-first-secretary-of-th-unted-states.html | A. HAMILTON FALLS.; Defendant of First Secretary of th. Un.ted States Treasury | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/fl-belin-considered-for-envoy-to-poland-veteran-foreign-service.html | F.L. BELIN CONSIDERED FOR ENVOY TO POLAND; Veteran Foreign Service Officer Declared Slated to Succeed John N. Willys. | True | Special to THE NEW YORK TIMES. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/lamar-freed-in-larceny-case.html | Lamar Freed in Larceny Case. | True | Special to THE NEW YORK TIMES. | C1B 170712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/the-pessimists.html | The Pessimists. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/halsey-stuart-co-regains-license.html | Halsey Stuart Co. Regains License. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/thomas-charges-biparty-tax-plot-links-roosevelt-and-hoover-for.html | THOMAS CHARGES BI-PARTY TAX PLOT; Links Roosevelt and Hoover for Sales Levy to Put Deficit on Workers and Farmers. ALLEGES BIG TAX EVASIONS At Buffalo He Offers Socialist Program for Higher Taxes on Large Incomes. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/killed-in-sandlot-game-pardoe-pa-boys-neck-broken-during-football.html | KILLED IN SANDLOT GAME.; Pardoe (Pa.) Boy's Neck Broken During Football Match. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/smith-outpoints-willis.html | Smith Outpoints Willis. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/general-gas-reports-in-full-on-holdings-statement-shows-corporation.html | GENERAL GAS REPORTS IN FULL ON HOLDINGS; Statement Shows Corporation Has Increased Investments in Operating Units. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/british-american-oil-debentures.html | British American Oil Debentures. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/obed-e-hamm-builder-of-yachts-62-dies-at-mahone-bay-n-s.html | OBED E. HAMM.; Builder of Yachts, 62, Dies at Mahone Bay, N. S. | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 170712 |
| 1932-11-01 | 1932-11-01 | https://www.nytimes.com/1932/11/01/archives/col-mm-e-lewis-staff-officer-dies-succumbs-suddenly-to-heart-attack.html | COL. mm E. LEWIS, STAFF OFFICER, DIES; Succumbs Suddenly to Heart Attack, at 46, in His Quarters at Fort Hamilton. WAS HERO IN WORLD WAR Decorated by United States, France and Italy for Service Overseas uFormerly at Presidio. | True | | C1B 170712 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dukedom-reported-likely-for-george-talk-that-the-title-will-be.html | DUKEDOM REPORTED LIKELY FOR GEORGE; Talk That the Title Will Be Conferred on His Birthday Heightens Troth Rumors. INGRID TO GO TO BRUSSELS But Princess Is Expected to Return to England and Announcement of Engagement Nov. 11 Is Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/first-autumn-rise-in-4-years-reported-by-reserve-bank.html | First Autumn Rise in 4 Years Reported by Reserve Bank | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/tokyo-seeks-funds-for-bigger-air-force-97520000-asked-by-navy-for.html | TOKYO SEEKS FUNDS FOR BIGGER AIR FORCE; $97,520,000 Asked by Navy for Supplementary Program to Be Completed by 1936. FULL TREATY STRENGTH AIM Plans Call for Carriers and Five Flying Bases -- Treasury Opposes Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/rain-hampers-dartmouth-drives-eleven-indoors-for-drill-donovan.html | RAIN HAMPERS DARTMOUTH.; Drives Eleven Indoors for Drill -- Donovan Replaces Morton. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/george-g-sheffield-.html | GEORGE G. SHEFFIELD. ! | True | Special to THE NEW YORK TIMES. | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/vanderbilt-gives-bridge-code-hints-contract-expert-explains-new.html | VANDERBILT GIVES BRIDGE CODE HINTS; Contract Expert Explains New Revoke Law, and Some Other Changes in the Rules. HAS EASY SCORING SYSTEM He Thinks It Will Simplify the Figuring of Total Penalty for Several Undertricks. SEES THE CAME SPEEDED Ban on Looking Back a Trick, He Says, Will Cause Players to Pay More Attention to Cards. | True | By Harold S. Vanderbilt. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-stern-is-hostess-entertains-at-luncheon-for-stony-wold.html | MRS. STERN IS HOSTESS.; Entertains at Luncheon for Stony Wold Sanatorium Auxiliary Heads. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/shoe-trade-urged-to-stress-quality-style-development-and-repairs-in.html | SHOE TRADE URGED TO STRESS QUALITY; Style Development and Repairs in Industry Also Advanced at Retail Meeting. SPRING FASHIONS FORECAST Oxfords Chosen for Leading Place by Committee -- Four New Shades in Men's Footwear. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ray-mcclintock-in-debut.html | Ray McClintock in Debut. | True | H.T. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/aw-cutten-will-vote-for-hoover.html | A.W. Cutten Will Vote for Hoover. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/eleven-new-stars-join-metropolitan-season-to-mark-operas-50th-year.html | ELEVEN NEW STARS JOIN METROPOLITAN; Season to Mark Opera's 50th Year and Gatti-Casazza's 25th Anniversary as Manager. MIELZINER WITH COMPANY He Is Preparing Sets for Premiere of "Emperor Jones" -- Continuance of High Standards Assured. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/john-a-welch.html | JOHN A. WELCH. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/yale-football-men-resume-work-today-blocking-tackling-and.html | YALE FOOTBALL MEN RESUME WORK TODAY; Blocking, Tackling and Forward-Passing to Be Stressed in Practice Session. CROWLEY ATTENDS CLASSES Coaches Are Hopeful Injured Back Will Be Able to Don Uniform Next Week. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/legal-fight-looms-over-operti-works-late-artists-counsel-says.html | LEGAL FIGHT LOOMS OVER OPERTI WORKS; Late Artist's Counsel Says Paintings of Peary Trips in Nation's Capitol Never Were Paid For. HIS WILL IS FILED HERE He Left Residuary Estate to Mrs. J.M.G. Ashton and $5 Each to Brother and Brother-in-Law. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/new-plymouth-car-described-on-radio-chrysler-introducing-model-says.html | NEW PLYMOUTH CAR DESCRIBED ON RADIO; Chrysler, Introducing -- Model, Says Time Has Come to Fight for Better Times. PRICE CUT IS ANNOUNCED Average Reduction of $60 to Be Part of Aggressive Promotion Drive -- Dealers Here See Product. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/10000-in-montreal-see-hockey-drill-mayor-heads-fans-who-watch.html | 10,000 IN MONTREAL SEE HOCKEY DRILL; Mayor Heads Fans Who Watch Maroons and Canadiens Go Through Paces. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/g-itilton-skipper-ofwflaleboatsjies-walkedacross-alaska-in-winter.html | G. ITILTON, SKIPPER OFWflALEBOATSJIES; Walked-Across Alaska in Winter of 1896-97 to Aid Crews of Ships Caught in Ice. WROTE MEMOIRS IN 1928 Ran Away on. Board a Whaler at Age of 14 When Family Urged Him to Go to College. | True | Special to THB NBW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/kemal-regime-celebrates-decreed-abolition-of-old-turkish-government.html | KEMAL REGIME CELEBRATES; Decreed Abolition of Old Turkish Government Ten Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/santa-paula-gains-title-polo-final-registers-an-impressive.html | SANTA PAULA GAINS TITLE POLO FINAL; Registers an Impressive 16-4-Triumph Over Los Indios in Argentine Open. WINNING FOUR IN TOP FORM Andrada and the Reynals Make Several Unusual Shots -- Meadow Brook to Play Tomorrow. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/admiral-evans-promoted-hero-of-battle-near-dover-becomes-vice.html | ADMIRAL EVANS PROMOTED.; Hero of Battle Near Dover Becomes Vice Admiral in British Navy. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/willard-t-ransom-head-of-niagara-textile-company-was-a-pioneer-in.html | WILLARD T. RANSOM.; Head of Niagara Textile Company Was a Pioneer In Linen Weaving. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/nangyl-edwards-names-attendants-miss-margaret-farrand-her-cousin-to.html | NANGYL EDWARDS-NAMES ATTENDANTS; Miss Margaret Farrand, Her Cousin, to Be Maid of Honojr at Wedding to K. I. Walton. TO -WED ON THANKSGIVING Ceremony to Take Place at Ponusi Ridge Chapel in New Canaan, Conn., Where Couple Wil( Live. | True | I Special to TEE NEW YORK TIME*. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/makes-31word-speech-alice-longworths-brief-political-talk-breaks.html | MAKES 31-WORD SPEECH.; Alice Longworth's Brief Political Talk Breaks Lifelong Rule. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-jd-francis-freed-daughter-of-robert-frost-poet-gets-divorce-in.html | MRS. J.D. FRANCIS FREED.; Daughter of Robert frost, Poet, Gets Divorce in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/cs-eaton-accused-of-wrecking-trust-112000000-loss-to-investors-in.html | C.S. EATON ACCUSED Of WRECKING TRUST; $112,000,000 Loss to Investors in Continental Shares Charged in Plea for Receivership. PERSONAL DEALS ALLEGED Company's Counsel, in Reply in Baltimore Court, Cites Re-election of Its Management. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/will-rogers-favors-closing-the-campaign-right-now-and-letting-the.html | Will Rogers Favors Closing the Campaign Right Now and Letting the Boys Go Fishing | True | WILL ROGERS. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/allege-massacre-of-koreans.html | Allege Massacre of Koreans. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/glass-assails-mills-as-using-backstairs-methods-in-reply.html | Glass Assails Mills as Using "Backstairs" Methods in Reply | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/henry-f-snyder-descendant-of-old-pennsylvania-family-massacred-by.html | HENRY F. SNYDER.; Descendant of Old Pennsylvania Family Massacred by Indians. j | True | Special to THE NEW YOHK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mera-wins-in-ecuador-liberal-gets-17000-out-of-23000-votes-for.html | MERA WINS IN ECUADOR.; Liberal Gets 17,000 Out of 23,000 Votes for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/loan-to-aid-texas-canal-rfc-1476000-grant-to-give-jobs-to-2700.html | LOAN TO AID TEXAS CANAL.; R.F.C. $1,476,000 Grant to Give Jobs to 2,700. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/montclair-donkeys-are-found.html | Montclair Donkeys Are Found | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mayoralty-election-before-high-court-appellate-division-defers.html | MAYORALTY ELECTION BEFORE HIGH COURT; Appellate Division Defers Ruling on Plea to Strike O'Brien and Pounds From Ballot. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/columbia-coached-to-stop-navy-plays-intensive-work-for-saturdays.html | COLUMBIA COACHED TO STOP NAVY PLAYS; Intensive Work for Saturday's Game Begins -- Rain-Fails to Halt Activities. MONTGOMERY IN UNIFORM Injured Back-Field Ace Has Light Drill -- Little Expects Hard Battle From Midshipmen. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/yugoslavia-deposits-bond-interest.html | Yugoslavia Deposits Bond Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/alberta-slightly-affected.html | Alberta Slightly Affected. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/new-system-tried-in-fordham-drill-plan-aimed-to-perfect-spinner-and.html | NEW SYSTEM TRIED IN FORDHAM DRILL; Plan Aimed to Perfect Spinner and Reverse Plays Tested in an Hour's Workout. LINE-UP SHIFTS REMAIN Zapustas Again at Quarterback as Maroon Prepares Indoors for St. Mary's Encounter. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-23-no-title.html | Article 23 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/stokowski-to-lead-world-concert-is-scheduled-to-conduct-225.html | STOKOWSKI TO LEAD WORLD CONCERT; Is Scheduled to Conduct 225 Musicians in Radio City on New Year's Day. WILL BE HEARD OVER RADIO Announcement Is Made in Philadelphia Before 1,500 Women of the Matinee Musical Club. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/singapore-due-nov-14-the-love-life-of-the-tiffy-will-open-nov-16.html | SINGAPORE' DUE NOV. 14.; " The Love Life of the Tiffy" Will Open Nov. 16. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/produce-market-listings-massachusetts-investors-and-international.html | PRODUCE MARKET LISTINGS; Massachusetts Investors and International Match Issues Admitted. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/penn-cards-19-games-for-basketball-team-notre-dame-army-and-navy.html | PENN CARDS 19 GAMES FOR BASKETBALL TEAM; Notre Dame, Army and Navy Among Non-League Opponents to Be Met by Red and Blue. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/soccer-tennis-and-basketball-most-popular-with-the-students-at-yale.html | Soccer, Tennis and Basketball Most Popular With the Students at Yale College in China | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/childucapen.html | ChilduCapen. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/women-earn-more-as-rivals-of-men-also-hold-positions-longer-when.html | WOMEN EARN MORE AS RIVALS OF MEN; Also Hold Positions Longer When They Have Dependents, Vocational Expert Shows. SOCIAL WORK OFFERS JOBS Stenography Still Good Way to Get Into Business -- Need for Experts Is Stressed. MANY FIELDS ARE CROWDED Especially School, Library and Nursing Work -- Southern Woman Hear Success Factors Listed. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/chinese-says-communists-killed-bert-nelson-thinking-we-were-aiding.html | Chinese Says Communists Killed Bert Nelson, Thinking We Were Aiding Anti-Red Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/bank-decries-fear-over-the-election-national-city-cites-party.html | BANK DECRIES FEAR OVER THE ELECTION; National City Cites Party Endorsements of Sound Money and Economy. GAIN IN BUSINESS STEADY Upturn Since July Laid to Fading of Anxiety Over the Dollar and Financial Situation. BANK DECRIES FEAR OVER THE ELECTION | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/-tosca-receives-highly-musical-presentation-by-san-carlo-opera.html | " Tosca" Receives Highly Musical Presentation by San Carlo Opera Company. | True | H.H. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/hemy-shaw-to-wed-miss-helen-sharman-engagement-of-havana-girl-to.html | HEMY SHAW TO WED MISS HELEN SHARMAN; Engagement of Havana Girl to Son of Mrs. Henry Shaw of Mor- ristown (N. J.) Announced. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/record-set-in-sudden-deaths.html | Record Set in Sudden Deaths. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lewis-hjones-dies-i-prominent-detroiter-started-at-17-as-a.html | LEWIS H.JONES DIES; i PROMINENT DETROITER; Started at 17 as a Messenger and. Became an Official of Sev- eral Corporations. | True | Special to Tse Ntew TORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/short-cut-to-the-sea.html | SHORT CUT TO THE SEA. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dodd-and-vestry-fight-over-annuity-he-quits-meeting-hurriedly-in.html | DODD AND VESTRY FIGHT OVER ANNUITY; He Quits Meeting Hurriedly in Effort to Balk Payments to Predecessor's Widow. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dodgers-will-train-at-miami-next-year-announce-the-removal-of-their.html | DODGERS WILL TRAIN AT MIAMI NEXT YEAR; Announce the Removal of Their Spring Conditioning Base From Clearwater, Fla. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/trading-centres-on-the-west-side-bondholders-resell-twentyfourstory.html | TRADING CENTRES ON THE WEST SIDE; Bondholders Resell Twenty-four-Story Apartment Hotel in Eighty-sixth St. HOUSE IN 73D ST. IS SOLD Mrs. Blake Lawrence Rents Out Her Residence in East 66th St. to De Lancey Kountze. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/stanford-still-loyal-to-warner-in-defeat-accepts-two-straight.html | STANFORD STILL LOYAL TO WARNER IN DEFEAT; Accepts Two Straight Setbacks as 'Breaks in Football' -- Coach Has 5-Year Term. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/text-of-the-retort-of-secretary-mills-to-senator-glasss-attack.html | Text of the Retort of Secretary Mills to Senator Glass's Attack. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dr-daniel-w-white-noted-eye-specialist-perfected-the-operation-for.html | DR. DANIEL W. WHITE.; Noted Eye Specialist Perfected the Operation for Trachoma. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/record-enrolment-at-wesleyan.html | Record Enrolment at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/seeks-runaway-son-here-in-wide-hunt-winnipeg-lumber-dealer-traces.html | SEEKS RUNAWAY SON HERE IN WIDE HUNT; Winnipeg Lumber Dealer Traces Boy, 14, Through Cleveland -- Thinks He Is in City. WOULD HALT WORLD TRIP Waits at Hotel for Message From Youngster, Who Left Home to Travel With Only a Dollar. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/france-cheers-rumania-bucharest-relieved-by-promise-to-aid.html | FRANCE CHEERS RUMANIA.; Bucharest Relieved by Promise to Aid Negotiations With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/united-states-leads-rise-in-gold-output-gain-384-larger-than-in-any.html | UNITED STATES LEADS RISE IN GOLD OUTPUT; Gain 38.4%, Larger Than in Any Other Country, as Third Place in List Is Held. $4,981,470 AUGUST TOTAL Yield of Earth's Mines Likely to Reach Record Mark of $475,410,000 This Year. SOUTH AFRICA STILL AT TOP Canada Remains Second of World's Nations -- Drop in Operations in Copper Districts Felt. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/grover-alexanders-mother-dies-.html | Grover Alexander's Mother Dies. \ | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/wesleyan-tests-passing-also-rehearses-punting-in-practice-on-muddy.html | WESLEYAN TESTS PASSING.; Also Rehearses Punting in Practice on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/hoover-adds-speech-in-st-paul-to-swing-approves-plans-for-address.html | HOOVER ADDS SPEECH IN ST. PAUL TO SWING; Approves Plans for Address in Springfield, Ill., Friday Afternoon, St. Louis That Night. COAST TRIP IN ABEYANCE He Debates Proceeding From St. Paul to Palo to Vote There on Election Day. HOOVER TO EXTEND TOUR TO ST. PAUL | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/leonard-d-draper-partner-in-paine-webber-co-brokers-of-boston.html | LEONARD D. DRAPER.; Partner in Paine, Webber & Co., Brokers of Boston. | True | Special to THE NEW YORK TIMES. \ | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/change-in-canadian-grain-company.html | Change in Canadian Grain Company | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/money-and-credit-tuesday-nov-1-1932.html | MONEY AND CREDIT Tuesday, Nov. 1, 1932. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/how-campaigns-are-financed.html | HOW CAMPAIGNS ARE FINANCED | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/railway-interest-takes-35500719-railroad-credit-corporation-reports.html | RAILWAY INTEREST TAKES $35,500,719; Railroad Credit Corporation Reports Sum Lent to Meet Fixed Obligations. LOANS FROM R.F.C. REPAID Buckland Says Funds From Freight Surcharges Are Being Used Completely. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lines-confer-today-on-winter-cruises-meeting-expected-to-iron-out.html | LINES CONFER TODAY ON WINTER CRUISES; Meeting Expected to Iron Out Differences Over Compact on Trips to the South. COASTAL LINES PROTESTING Fear Transatlantic Companies Will Compete for Regular Trade to West Indies. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ship-board-orders-124-craff-scrapped-bid-is-accepted-to-dismantle.html | SHIP BOARD ORDERS 124 CRAFf SCRAPPED; Bid Is Accepted to Dismantle Surplus, Vessels in Gulf and Atlantic Ports. WORK WILL SUPPLY 600 Beard Approves or Modifies Agreements of Lines on Through Billing to the Orient. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/hague-challenges-pastors-on-bank-asks-those-who-threaten-to-preach.html | HAGUE CHALLENGES PASTORS ON BANK; Asks Those Who Threaten to Preach Against Hudson County Politics to Define Charges. STENECK PLAN IS REFUSED Bank Commissioner Declares After Hearing, Reopening Program Is Not Feasible. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-hoover-plants-oak-at-high-school-receives-from-children-desk.html | MRS. HOOVER PLANTS OAK AT HIGH SCHOOL; Receives From Children Desk Tray, Doll for Peggy Ann and Airplane for Peter. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/captain-lonzo-r-bice-retired-army-oficer-served-in-spanishamerican.html | CAPTAIN LONZO R. BICE.; Retired Army Ofïcer Served In Spanish-American and World Wars. | True | Special to THE NEW YOHK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/budget-saving-put-at-only-18988757-citizens-commission-rejects.html | BUDGET SAVING PUT AT ONLY $18,988,757; Citizens' Commission Rejects $55,226,518 of City 'Economy' as Not Actual Reduction. HAILS ACTION ON VACANCIES Grimm Says $5,000,000 a Year May Be Cut From Payroll -- Proposals to Save $17,785,644 Ignored. | True | | C1B 171017 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/denies-army-rules-new-tokyo-regime-jc-kasai-japanese-publisher.html | DENIES ARMY RULES NEW TOKYO REGIME; J.C. Kasai, Japanese Publisher, Declares Coalition Enjoys Wide Popular Support. PARTIES DISGUSTED PEOPLE Manchurian Clash Arose Because of Politicians' Inactive Policy, He Says in Interview Here. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ww-kennedys-have-a-daughter.html | W.W. Kennedys Have a Daughter. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/text-of-former-secretary-newton-d-bakers-address-in-brooklyn.html | Text of Former Secretary Newton D. Baker's Address in Brooklyn | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/cricket-leagues-planning-to-unite-new-york-and-new-jersey-group-and.html | CRICKET LEAGUES PLANNING TO UNITE; New York and New Jersey Group and Metropolitan Circuit Hold Joint Meeting. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/stock-of-oil-employes-22285-in-standard-of-new-jersey-have-retained.html | STOCK OF OIL EMPLOYES.; 22,285 in Standard of New Jersey Have Retained Holdings. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/duke-of-york-has-slight-chill.html | Duke of York Has Slight Chill. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/musicians-group-opens-new-season-large-and-brilliant-audience.html | MUSICIANS' GROUP OPENS NEW SEASON; Large and Brilliant Audience Greets Symphony Orchestra at First Benefit. ORCHESTRA'S FINE SHOWING Cesar Franck's Symphony and George Gershwin's Compositions Excite Applause. | True | By Olin Downes. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-5-no-title-woman-is-acquitted-of-extortion-charge-mrs-barbo.html | Article 5 -- No Title; WOMAN IS ACQUITTED OF EXTORTION CHARGE Mrs. Barbo, Welfare Worker, Is Freed, but Faces New Trial on Widow's Accusation. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/spain-and-allies-back-herriot-plan-french-premier-seems-to-have-won.html | SPAIN AND ALLIES BACK HERRIOT PLAN; French Premier Seems to Have Won Support of Small Nations for His Arms Program. DENIES ULTERIOR MOTIVES Gives Word of Honor to Press on Madrid Visit -- Calls Alliance Talk Anti-French Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/iilham-morris-drops-dead-in-club-i-_____-noted-booking-agent.html | IILHAM MORRIS . DROPS DEAD IN CLUB I _____. *; Noted Booking Agent Stricken ' While in a Pinochle Game at the Friars. LONG IN POOR HEALTH I uuu _uuuuuuuu1/2_ Was Head of Jewish Theatrical GuilduFamous Actors Were o Among His Clients. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/cotton-prices-sag-mill-demand-eases-declines-in-securities-and.html | COTTON PRICES SAG; MILL DEMAND EASES; Declines in Securities and Wheat Affect Sentiment After Early Firmness. DAY'S LOSSES 3 TO 5 POINTS Higher Estimate by Another Private Forecaster Indicates Rise in Federal Crop Report. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/officer-of-watford-gets-medal-for-saving-37-off-nova-scotia.html | Officer of Watford Gets Medal For Saving 37 Off Nova Scotia | True | By the Canadian Press. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/george-c-zeller-treasurer-of-burlington-county-n-j-republican.html | GEORGE C. ZELLER.; ' Treasurer of Burlington County (N. J.) .Republican Committee. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/canada-proclaims-a-12mile-limit-law-jurisdiction-over-canadianowned.html | CANADA PROCLAIMS A 12-MILE LIMIT LAW.; Jurisdiction Over Canadian-Owned Vessels Is Aimed at Rum-Runners. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lillian-gish-as-la-dame-aux-camelias-at-the-morosco-opening-of.html | Lillian Gish as La Dame aux Camelias at the Morosco -- Opening of "Incubator." | True | By Brooks Atkinson.j.b. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/elizabeth-booth-has-church-bridal-her-marriage-to-richard-b-talbot.html | ELIZABETH BOOTH HAS CHURCH BRIDAL; Her Marriage to Richard B. Talbot Takes Place in Basking Ridge, N. J. BRIDE HAS 8 ATTENDANTS She Is Fifth Generation of Daughters to Be Wed Nov. 1uE. \V. Thomas Best Man for Mr. Talbot. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/michigan-optimist-seeks-job-in-staterun-liquor-store.html | Michigan Optimist Seeks Job In State-Run "Liquor Store" | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/visiting-crusoes-isle.html | VISITING CRUSOE'S ISLE. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/twohour-scrimmage-staged-at-georgia-reserves-using-nyu-plays-break.html | TWO-HOUR SCRIMMAGE STAGED AT GEORGIA; Reserves, Using N.Y.U. Plays, Break Through First Team's Line Consistently. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/swedish-minister-here-after-vacation-bostrom-doubts-socialists-in.html | SWEDISH MINISTER HERE AFTER VACATION; Bostrom Doubts Socialists in His Nation Will Be Able to Put Idle Insurance Through. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/british-malaya-rubber-exports-off.html | British Malaya Rubber Exports Off. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/john-a-jones.html | JOHN A. JONES. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/charges-tammany-scrapped-reforms-pounds-says-plan-to-save-millions.html | CHARGES TAMMANY SCRAPPED REFORMS; Pounds Says Plan to Save Millions, Proposed by Group Named in 1926, Was Ignored. PENNY-SCRAPING DECRIED Calls the Situation Shameful in Speeches Before Women Voters -- Tour of Brooklyn Today. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/roslyn-riflemen-second-finished-behind-michigan-team-for-outdoor.html | ROSLYN RIFLEMEN SECOND.; Finished Behind Michigan Team for Outdoor Small-Bore Title. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/cornell-squad-busy-practices-for-albright-game-with-only-two.html | CORNELL SQUAD BUSY.; Practices for Albright Game With Only Two Regulars Absent. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/night-football-at-new-london.html | Night Football at New London. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/brown-forced-indoors-will-be-at-full-strength-for-holy-cross.html | BROWN FORCED INDOORS.; Will Be at Full Strength for Holy Cross Contest. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/latonia-feature-to-soeur-blanche-outsider-passes-muslet-oddson.html | LATONIA FEATURE TO SOEUR BLANCHE; Outsider Passes Muslet, Odds-On Choice, in Stretch and Pays Backers $21.04. LITTLE CONNELLY IS THIRD Gusto and Gallant Sir Arrive for $25,000 Added Championship Test to Be Run Saturday. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/hobart-has-hard-drill-stages-heavy-scrimmage-in-preparation-for.html | HOBART HAS HARD DRILL.; Stages Heavy Scrimmage in Preparation for Alfred Game. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mellon-silent-on-roosevelt.html | Mellon Silent on Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/father-sued-by-son-for-education-wins-excollege-football-star-loses.html | FATHER, SUED BY SON FOR EDUCATION, WINS; Ex-College Football Star Loses Suit in Denver Against New York Lawyer. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/postmasters-to-hire-jobless-for-holidays-department-stresses-need.html | POSTMASTERS TO HIRE JOBLESS FOR HOLIDAYS; Department Stresses Need of Conferring With Relief Agencies on Christmas Rush Work. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/makes-hole-in-1-at-greenbrier.html | Makes Hole in 1 at Greenbrier. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/robert-b-killgore-new-york-patent-attorney-stricken-in-short-hills.html | ROBERT B. KILLGORE.; New York Patent Attorney Stricken in Short Hills Home. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/icc-approves-note-issue-allows-hoboken-manufacturers-road-maximum.html | I.C.C. APPROVES NOTE ISSUE.; Allows Hoboken Manufacturers Road Maximum of $320,000. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/miss-mabel-choate-hostess-in-south-has-a-luncheon-in-hot-springs.html | MISS MABEL CHOATE HOSTESS IN SOUTH; Has a Luncheon in Hot Springs for Baroness Rosenkrantz and Mrs. E.R. Philbin. MRS. HOLMES ENTERTAINS Count Raoul d'Adhemar and Countess d'Adhemar Return to Cottage Colony. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/subscriptions-lag-for-loan-banking-only-10-of-building-association.html | SUBSCRIPTIONS LAG FOR LOAN BANKING; Only 10% of Building Association Have Asked Stock in Federal System. CHANGE IN LAW EXPECTED But Despite Handicap of Inadequate Provisions Officials Expect to Aid Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/3-dead-and-20-wounded-in-cuban-election-sweep-for-the-presidents.html | 3 Dead and 20 Wounded in Cuban Election; Sweep for the President's Party Is Indicated | True | Special cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/thomas-sexton-83-is-dead-in-dublin-once-the-outstanding-orator-of-i.html | THOMAS SEXTON, 83, IS DEAD IN DUBLIN; Once the Outstanding Orator of Irish Nationalists in Brit- ish Parliament. uuuuuuu I DUBLIN LORD MAYOR IN 1888 Began/as a Clerk at 13 and Later Became a JournalistuFormer Chairman of Freeman's Journal. | True | Special Cab> to THE Now YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/75-rebel-leaders-exiled-by-brazil-floating-prison-ship-pedro-i.html | 75 REBEL LEADERS EXILED BY BRAZIL; Floating Prison Ship, Pedro I, Sails for an Unrevealed Destination. PENAL ISLE MAY BE GOAL Rumor Also Has It Prominent Foes of Regime May Go to Foreign Land on Another Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ontario-gold-output-34788569.html | Ontario Gold Output $34,788,569. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/pennsylvania-wets-spent-46613.html | Pennsylvania Wets Spent $46,613. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/urges-state-board-to-sift-road-plans-legislative-economy-hearing.html | URGES STATE BOARD TO SIFT ROAD PLANS; Legislative Economy Hearing Favors Proposal to End "Too Elaborate" Construction. BARGE CANAL IS ATTACKED Col. F.S. Greene Says It Is Burden and Should Be Turned Over to the Federal Government. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/britain-to-cut-down-our-wheat-traffic-rules-canadian-grain-will-not.html | BRITAIN TO CUT DOWN OUR WHEAT TRAFFIC; Rules Canadian Grain Will Not Receive Preference if Stored in This Country. DOMINION PORTS TO BE USED Elevator Owners, Railroads and Barge Lines of United States Will Be Losers. BRITAIN TO LESSEN OUR WHEAT TRAFFIC | True | By the Canadian Press. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/exaide-of-connolly-wins-reinst-atement-ousting-of-queens-engineer.html | EX-AIDE OF CONNOLLY WINS REINST ATEMENT; Ousting of Queens Engineer After Sewer Scandal Held Illegal by Appellate Court. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/heavy-trade-in-butter-and-eggs.html | Heavy Trade In Butter and Eggs. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dr-john-seeley-dead-once-a-state-senator-i-uuuuuuuuuuu-prominent.html | DR. JOHN SEELEY DEAD; ONCE A STATE SENATOR; I uuuuuuuu.uuu. Prominent Up-State Physician Wrote Bill for Reorganization of the Department of Health. | True | i" Special to Taa Nfcw YORK TIMES. , | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/maple-leaf-milling.html | Maple Leaf Milling. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/third-straight-low-recorded-by-wheat-steady-liquidation-receives-no.html | THIRD STRAIGHT LOW RECORDED BY WHEAT; Steady Liquidation Receives No Support Except Bid Buying and Spreading. DECLINES 3/4 TO 1 1/8 CENTS Rally Limits Corn Loss to '/4 to 1/2c -- December Rye Breaks to New Bottom Mark -- Oats '/8c Off. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/charges-coercion-of-upstate-voters-mrs-oday-tells-50-democratic.html | CHARGES COERCION OF UP-STATE VOTERS; Mrs. O'Day Tells 50 Democratic Women Workers Are Warned They Must Aid Hoover. MRS. ROOSEVELT IS GUEST Mrs. Lehman Also Hears Report of Alleged Attempt by Republicans to Intimidate Opposition. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/criticizing-the-governor-doubt-is-expressed-regarding-mr-roosevelts.html | CRITICIZING THE GOVERNOR.; Doubt Is Expressed Regarding Mr. Roosevelt's Conservatism. | True | ELIZABETH WELLES MURPHEY. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-edward-e-hitches.html | MRS. EDWARD E. HITCHES. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/christner-wine-fight-draw.html | Christner, Wine Fight Draw. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/101-at-nyu-win-honorroll-places-ely-maurer-senior-maintains-95.html | 101 AT N.Y.U. WIN HONOR-ROLL PLACES; Ely Maurer, Senior, Maintains 95% Average for Third Consecutive Year. AWARDS MADE IN 2 CLASSES Citations for Arts and Pure Sciences School Lists Those Who Had 90% and 86% Ratings. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/french-to-stick-to-generalities.html | French to Stick to Generalities. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/holdernessumorris.html | HoldernessuMorris. | True | Special to THE NEW YORK TCMES. j | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/u300000000-bonds-offered-by-britain-conversion-loan-fifth-of-the.html | u300,000,000 BONDS OFFERED BY BRITAIN; Conversion Loan, Fifth of the Year, Brings Total of the Kind to u2,500,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/five-new-stock-exchange-firms-announced-two-of-them-to-succeed.html | Five New Stock Exchange Firms Announced, Two of Them to Succeed Dissolved Houses | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/flower-prizes-go-to-mrs-hl-pratt-exhibitor-wins-9-blue-ribbons-at.html | FLOWER PRIZES GO TO MRS. H.L. PRATT; Exhibitor Wins 9 Blue Ribbons at Chrysanthemum Show of Nassau Horticulturists. J.P. MORGAN GETS AWARD Special Honor for Largest Bloom Entered in Glen Cove Contest Captured by Mrs. S.A. Salvage. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-daniel-j-hennessy-widow-of-associate-of-the-late-marcus-daly.html | MRS. DANIEL J. HENNESSY.; Widow of Associate of the Late Marcus Daly. | True | Special to THE NEW TOBK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/wagner-denounces-hoover-as-prophet-presidents-false-forebodings.html | WAGNER DENOUNCES HOOVER AS 'PROPHET'; President's 'False Forebodings' Since 1928 Cited to Show 'Panicky' Leadership. FEAR PROPAGANDA' SCORED Senator Sees Rivals in 'Face of Defeat' Casting Aside Caution and Restraint. LEHMAN ON 'SANE ECONOMY' Disputes Donovan's Claims and Asks Definite Regulation of Utilities In Staten Island Speech. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/stocks-drift-lower-trading-still-very-light-sterling-recovers-wheat.html | Stocks Drift Lower, Trading Still Very Light -- Sterling Recovers, Wheat Declines Again. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/philadelphia-trees-mowed-down.html | Philadelphia Trees Mowed Down. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/misquoting-himself-an-omission-by-the-president-in-his-speech.html | MISQUOTING HIMSELF.; An Omission by the President in His Speech Monday Night. | True | FABIAN FRANKLIN. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/holy-cross-tested-against-brown-plays-rain-alters-coachs-plans-only.html | HOLY CROSS TESTED AGAINST BROWN PLAYS; Rain Alters Coach's Plans, Only One Strenuous Practice Session Being Held. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/banks-favor-cheney-plan-time-for-bond-deposits-extended-to-nov-15.html | BANKS FAVOR CHENEY PLAN; Time for Bond Deposits Extended to Nov. 15, With 92% Lined Up. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/price-boost-failed-says-our-delegate-prof-williams-tells-geneva.html | PRICE BOOST FAILED, SAYS OUR DELEGATE; Prof. Williams Tells Geneva Economic Experts Money Has Gone Into Bank Vaults. WORLD ACTION IS DEMANDED Purely National Moves Will Not Solve Problem, He Says at Preparatory Conference. BRITAIN LEANS ON EMPIRE Representative Indicates That She Pins Hope of Going Back to Gold on Ottawa Results. | True | By Clarence K. Strett.by Cable To the New York Times. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/berlin-marketing-tax-certificates-first-of-governments-new-paper.html | BERLIN MARKETING TAX CERTIFICATES; First of Government's New Paper for Future Payments of Levies Sell at 90. BIG EVENT OF DAY ON BOERSE Trading in Other Securities Light and at Declining Prices -- Holiday in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/political-posters-on-school.html | Political Posters on School. | True | ARTHUR ENGELS. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/harold-macgrath-buried-i-i-many-file-past-novelists-bier-in-st.html | HAROLD MacGRATH BURIED.; I I Many .File Past Novelist's Bier in St. Paul's Church, Syracuse. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/home-advisory-body-has-new-branch-division-is-formed-in-brooklyn-to.html | HOME ADVISORY BODY HAS NEW BRANCH; Division Is Formed in Brooklyn to Aid Owners Solve Their Mortgage Problems. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/con-amore-defeats-kincsen-by-a-head-remillard-scores-with-second.html | CON AMORE DEFEATS KINCSEN BY A HEAD; Remillard Scores With Second Choice in Pimlico Feature -- Cabezo Third at Wire. WHITE THORN PAYS $25.20 Mrs. J.H. Whitney's Racer Conquers Espinetta by Length, With Bolilee Next in Fourth Race. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/praises-debt-moratorium-wr-castle-at-long-island-rally-says-hoover.html | PRAISES DEBT MORATORIUM; W.R. Castle, at Long Island Rally, Says Hoover Saved Europe. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/david-lepman-retired-chicago-manufacturer-and-j-civil-war-veteran.html | DAVID LEPMAN. |; Retired Chicago Manufacturer and j Civil War Veteran. | True | Special to TUB XEW TOHK Tores. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/will-speak-at-socialist-rally.html | Will Speak at Socialist Rally . | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/the-matter-of-dumping.html | The Matter of Dumping. | True | THOMAS J. DOHERTY. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-tunney-operated-on-surgeons-act-to-speed-healing-of-previous.html | MRS. TUNNEY OPERATED ON.; Surgeons Act to Speed Healing of Previous Wound. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lafayette-alters-lineup-smith-haas-and-kolasky-tried-in-varsity.html | LAFAYETTE ALTERS LINE-UP.; Smith, Haas and Kolasky Tried in Varsity Line. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/how-has-the-tariff-helped-.html | HOW HAS THE TARIFF HELPED ? | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/latin-moratoriums-urged-uruguay-and-rosario-argentina-consider.html | LATIN MORATORIUMS URGED; Uruguay and Rosario, Argentina, Consider Suspensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/new-maugham-play-is-hailed-in-london-firstnight-audience-stirred-by.html | NEW MAUGHAM PLAY IS HAILED IN LONDON; First-Night Audience Stirred by Bitter Picture of Tragic Effects of War on British Family. HE CALLS IT 'SWAN SONG' Critics Term It His Masterpiece -- Doubt Is Expressed That He Will No Longer Write for Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/gen-sibert-resigns-boulder-canyon-post-former-goethals-assistant.html | GEN. SIBERT RESIGNS BOULDER CANYON POST; Former Goethals Assistant Quits Engineering Board on Plea of Long Army Service. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/advanced-by-american-express.html | Advanced by American Express. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/democrats-open-final-fund-drive-parley-and-exgovernor-byrd-issue.html | DEMOCRATS OPEN FINAL FUND DRIVE; Parley and Ex-Governor Byrd Issue Appeal -- Louisiana Is First to Exceed Quota. PLOT ON WHEAT IS CHARGED A.F. Mullen Accuses Republicans of Move to Gain Votes by Manipulating Prices. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/amherst-attack-stressed-evenlymatched-teams-fail-to-score-in.html | AMHERST ATTACK STRESSED; Evenly-Matched Teams Fail to Score in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/runs-first-electric-train-southern-railway-makes-test-between.html | RUNS FIRST ELECTRIC TRAIN; Southern Railway Makes Test Between London and Brighton. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/peruvian-congress-recesses.html | Peruvian Congress Recesses. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/fox-hunters-program-canceled.html | Fox Hunters' Program Canceled. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/400000-eagles-minted-last-month.html | 400,000 Eagles Minted Last Month. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/pastels-by-mary-cassatt-american-expatriate-for-many-years-shown-at.html | Pastels by Mary Cassatt, American Expatriate for Many Years, Shown at Durand-Ruel Galleries. | True | By Edward Alden Jewell. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/haskell-indians-leave-for-east.html | Haskell Indians Leave for East. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/burnstines-team-leading-at-bridge-overcomes-1535point-handicap-in.html | BURNSTINE'S TEAM LEADING AT BRIDGE; Overcomes 1,535-Point Handicap in Second Session of the Final for Vanderbilt Trophy. GAIN A MARGIN OF 225 Rob Opponents, of Game Through Psychic Bidding -- Old Rules and Scoring Code Are Used. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/holds-utility-overpaid-examiner-tells-trade-commission-590569-was.html | HOLDS UTILITY OVERPAID.; Examiner Tells Trade Commission $590,569 Was Added to Assets. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-isaac-c-terrilu.html | MRS. ISAAC C. TERRILU | True | I Special to THE NEW YORK Trues. I | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/fight-in-centre-of-city-20000-hurl-bricks-bottles-and-lead-pipe-in.html | FIGHT IN CENTRE OF CITY; 20,000 Hurl Bricks, Bottles and Lead Pipe in Forced Retreat. ONE YELLS PLEA IN HOUSE Disturber in Commons Gallery Ousted After Demanding End of the Means Test. LEADER IS SEIZED EARLIER Hannington of Hunger March Accused of Inciting Forces to Mutiny. LONDON POLICE BAR RAID ON COMMONS | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdin AND Kuhn Jr. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/8-dividend-by-vineland-trust.html | 8% Dividend by Vineland Trust. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/more-gold-at-denver-mint-deposits-of-that-metal-and-silver-last.html | MORE GOLD AT DENVER MINT.; Deposits of That Metal and Silver Last Month, $1,554,101. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lieut-col-hayity-war-veteran-dead-founder-and-former-com-mander-of.html | LIEUT. COL. H'AYITY, WAR VETERAN, DEAD; Founder and Former Com-mander of 26th New Bruns-wick Battalion Overseas. uuuuuuuuuuu I ONCE SOUGHT GOLD IN YUKON Formerly Headed Company Making Stoves and Railway Equipment-Later Insurance Firm Chief. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/oklahoma-cuts-football-prices.html | Oklahoma Cuts Football Prices. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/14-conferences-set-for-world-finance-stock-exchange-and-nyu-get-aid.html | 14 CONFERENCES SET FOR WORLD FINANCE; Stock Exchange and N.Y.U. Get Aid of Wall St. Experts for Comprehensive Discussions. MEETINGS WILL BE PUBLIC | True | Col. A.M. Pope Will Speak Tomorrow on Place of Investment Banking -- Thomas W. Lamont on List. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/williams-works-indoors-stormy-weather-forces-change-in-plans-thayer.html | WILLIAMS WORKS INDOORS.; Stormy Weather Forces Change in Plans -- Thayer Back at Post. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/simmons-insured-for-100000.html | Simmons Insured for $100,000. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/46965230-voters-register-in-nation-figure-is-10166561-above-the.html | 46,965,230 VOTERS REGISTER IN NATION; Figure Is 10,166,561 Above the Record Poll Cast in the Election of 1928. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/canadian-ports-to-be-favored.html | Canadian Ports To Be Favored. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/american-six-seen-as-title-possibility-manager-simpson-says-team.html | AMERICAN SIX SEEN AS TITLE POSSIBILITY; Manager Simpson Says Team Will Give Toronto Great Battle for Hockey Supremacy. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/gale-sweeps-homes-in-queens-into-bay-hits-wide-city-area-70mile.html | GALE SWEEPS HOMES IN QUEENS INTO BAY, HITS WIDE CITY AREA; 70-Mile Wind Does $175,000 Damage at Broad Channel and Rockaway Beach. ROOFS TOSSED LIKE HATS Rain Soaks Manhattan Workers -- Woolworth Building Window Falls, Breaking Girl's Nose. BIG LINERS ARE DELAYED Excursion Boat Driven Onto Bedloe's Island -- Havoc Along the Coast -- Kensico Reservoir Up 4 Inches. GALE SWEEPS HOMES IN QUEENS INTO BAY | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/more-troops-moved-into-chaco-conflict-bolivia-hears-paraguay-is.html | MORE TROOPS MOVED INTO CHACO CONFLICT; Bolivia Hears Paraguay Is Massing 10,000 Men for Siege of Fort Agua Rica. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/a-question-of-ethics-telegraphic-action-of-representative-fish-is.html | A QUESTION OF ETHICS.; Telegraphic Action of Representative Fish Is Criticized. | True | W.H. MacKELLAR. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/wellington-g-h-corbett.html | WELLINGTON G. H. CORBETT. | True | Special to THE NET? YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/americans-to-be-losers.html | Americans to Be Losers. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/harrell-of-the-army-goes-to-back-field-replaces-kilday-at-fullback.html | HARRELL OF THE ARMY GOES TO BACK FIELD; Replaces Kilday at Fullback, With Simons at Right Half in Fields's Position. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/bonds-drift-lower-as-trading-betters-united-states-government.html | BONDS DRIFT LOWER AS TRADING BETTERS; United States Government Issues Are Firmest in Stock Exchange List. RAIL LOANS LOSE GROUND Australian Obligations Are Bought Actively -- Prices on Curb Are Irregularly Down. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/bids-city-sell-bonds-directly-to-public-hillquit-denounces-bankers.html | BIDS CITY SELL BONDS DIRECTLY TO PUBLIC; Hillquit Denounces Bankers and Proposes Drive Like Liberty Loan Campaigns. HE GIBES AT FINANCIERS Says They Force 50% Cut in Needed Relief but Sell Poor Securities of Foreign Cities. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/army-plays-test-harvard-defense-crimson-football-men-working.html | ARMY PLAYS TEST HARVARD DEFENSE; Crimson Football Men, Working Indoors, Engage in Dummy Scrimmage Session. NEW FORMATIONS TRIED Hallowell May Be Out Until the New Haven Game -- Dean and Crickard to Report Today. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/details-of-readjustment-plan.html | Details of Readjustment Plan. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/attempt-to-burn-autos.html | Attempt to Burn Autos. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/pitt-plans-running-plays-mungas-and-sebastian-expected-to-start-in.html | PITT PLANS RUNNING PLAYS; Mungas and Sebastian Expected to Start in Back Field. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/president-of-frisco-named-its-receiver-kurn-appointed-by-court-in.html | PRESIDENT OF FRISCO NAMED ITS RECEIVER; Kurn, Appointed by Court in St. Louis, Says Move Will Aid Railroad's Reorganization. UNABLE TO GET R.F.C. LOAN Failing to Meet Its Operating Costs, Road, Prosperous in '29, Joins in Creditor's Plea. REFINANCING UNDER WAY With Bondholders Put on Same Plane, Recapitalization Plan Is Declared Now Operative. PRESIDENT OF FRISCO NAMED ITS RECEIVER | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/collapses-in-arguing-case-against-wells-miss-deeks-faints-in-the.html | COLLAPSES IN ARGUING CASE AGAINST WELLS; Miss Deeks Faints in the British Privy Council Committee While Pressing Plagiarism Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/consolidated-gas-nets-436-a-share-earnings-of-company-and-its.html | CONSOLIDATED GAS NETS $4.36 A SHARE; Earnings of Company and Its Branches Compare With $5.09 in Preceding 12 Months. MISCELLANEOUS INCOME UP Interest on Common Stock in First Three Quarters of Year Is Earned by 3c Margin. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/marne-strategy-was-decided-at-tea-joffre-in-memoirs-recalls-his.html | MARNE STRATEGY WAS DECIDED AT TEA; Joffre in Memoirs Recalls His Impassioned Plea to British to Join in Attack. WON OVER MARSHAL FRENCH Appeal to England's Honor Decided Commander -- Book Ends With Message to United States. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/carol-and-helen-end-marital-negotiations-romanian-communique-does.html | CAROL AND HELEN END MARITAL NEGOTIATIONS; Romanian Communique Does Not Mention Reconciliation the Government Had Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/job-shops-reject-printers-proposal-employers-bar-unions-request-to.html | JOB SHOPS REJECT PRINTERS' PROPOSAL; Employers Bar Union's Request to Arbitrate, Recalling Their Early Offer Was Refused. DO NOT EXPECT A STRIKE Consider International's Sanction of Such a Step Unthinkable, but Warn They Will 'Carry On.' | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/belin-named-to-warsaw-ambassador-confers-with-hoover-will-go-to.html | BELIN NAMED TO WARSAW; Ambassador Confers With Hoover -- Will Go to Poland About Nov. 15. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/adams-at-montclair-nj-tonight.html | Adams at Montclair, N.J., Tonight. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/drive-to-oust-reds-pledged-by-obrien-as-mayor-he-says-he-will-send.html | DRIVE TO OUST REDS PLEDGED BY O'BRIEN; As Mayor, He Says, He Will Send Police to Save City From Onion Square "Army." McKEE BACKING REPORTED Told of Rumor He Will Ask Friends to Back Surrogate, He Asserts 'Nobody Can Tell Me What to Say.' | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/weston-wins-cue-match-peters-moriarty-also-score-in-central.html | WESTON WINS CUE MATCH.; Peters, Moriarty Also Score In Central Division Trials. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/wife-gets-admiral-pringles-estate.html | Wife Gets Admiral Pringle's Estate. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/the-american-system.html | THE AMERICAN SYSTEM." | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/secretary-is-rebuked-senator-resents-use-of-his-text-as-basis-of.html | SECRETARY IS REBUKED; Senator Resents Use of His Text as Basis of Retort on Radio. HE DENIES PERIL TO GOLD Glass Says Hoover Was 'Cheating' Public by Silence if He Knew of Menace. MILLS BLUNTLY DISSENTS Asserts That President Saved National Finances Despite Attacks by Democrats. GLASS DENOUNCES PRESIDENT ON GOLD | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/westminster-abbey-suffers-another-collapse-of-masonry.html | Westminster Abbey Suffers Another Collapse of Masonry | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/economic-council-mapped-by-donovan-republican-candidate-says-he.html | ECONOMIC COUNCIL MAPPED BY DONOVAN; Republican Candidate Says He Would Create a Board to Study State Problems. PUSHES ATTACK ON RIVAL Again Charges Roosevelt and Lehman Were Lax in Bank of United States Case. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/senator-glasss-counterblast.html | SENATOR GLASS'S COUNTER-BLAST. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/hoovers-address-praised-and-scored-courageous-and-magnificent-say.html | HOOVER'S ADDRESS PRAISED AND SCORED; ' Courageous' and 'Magnificent,' Say Sympathizers -- Rivals Find Him 'Desperate.' | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dublin-to-aid-exporters-on-duty.html | Dublin to Aid Exporters on Duty. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/blackboard-drill-held-by-manhattan-team-warned-against.html | BLACKBOARD DRILL HELD BY MANHATTAN; Team Warned Against Overconfidence -- Jaspers Accept Offer to Play in Miami. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/kohler-plant-adds-extra-working-day-1200-miners-put-to-work.html | KOHLER PLANT ADDS EXTRA WORKING DAY; 1,200 MINERS PUT TO WORK Wisconsin Factory Is Speeded Up -- Atlas Cement Company Resumes Production in Indiana. Michigan Iron Shafts Reopened -- West Virginia Coal Pits Will Start Operating Dec. 1. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-eleanor-parsons-dies-in-auto-crash-paterson-nj-widow-of.html | MRS. ELEANOR PARSONS DIES IN AUTO CRASH; Paterson (N.J.) Widow of Railroad Official Crushed in Accident at Natick, Mass. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/upturn-in-gasoline-is-expected-soon-atlantic-refinings-plan-for.html | UPTURN IN GASOLINE IS EXPECTED SOON; Atlantic Refining's Plan for Discounts on a Gallonage Basis Confuses Situation. WIDER TRADE FIGHT LIKELY Standard of New Jersey Explains Stand on Recent Advances in Crude Oil Prices. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mandate-body-opens-session-tomorrow-palestine-syria-and-the-pacific.html | MANDATE BODY OPENS SESSION TOMORROW; Palestine, Syria, and the Pacific Islands Under Japan Among the Leading Topics. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/johnson-to-reply-to-hoover.html | Johnson to Reply to Hoover. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/andean-accord-in-sight-argentina-and-chile-will-sign-trade.html | ANDEAN ACCORD IN SIGHT.; Argentina and Chile Will Sign Trade Agreement Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/dr-g-julius-smith-l-uuuuu-i-prominent-baltimore-dentist-is-stricken.html | DR. G. JULIUS SMITH. 1-uuu:uu; [ i Prominent Baltimore Dentist Is Stricken Suddenly in His Office. | True | Special to THE NBW YORK TmSs. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/kellett-shines-in-penn-session-halfback-scores-twice-collis-once-in.html | KELLETT SHINES IN PENN SESSION; Halfback Scores Twice, Collis Once, in Scrimmage Against Junior Varsity. NEW PLAYS ARE REHEARSED Steady Demand for Tickets Indicates Near-Capacity Crowd for the Game With Pitt. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/firestone-for-hoover-no-need-for-a-change-manufacturer-says-over.html | FIRESTONE FOR HOOVER.; No Need for a Change, Manufacturer Says Over Radio. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/incinerator-bids-blocked-by-mkee-board-orders-readvertising-of.html | INCINERATOR BIDS BLOCKED BY M'KEE; Board Orders Readvertising of Contract After He Shows Plans Evade Specifications. BERRY WARNS OF CONTEMPT Decision Influenced by Schroeder Letter Saying Favored Bidder Misstated Financial Status. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-warburg-pleads-for-federation-fund-charity-shonld-be-as-much-a.html | MRS. WARBURG PLEADS FOR FEDERATION FUND; " Charity Shonld Be as Much a Duty as Paying Taxes, She Tells Jewish Women. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/miss-mary-schwab-hurt-three-other-girls-are-badly-injured-in-new.html | MISS MARY SCHWAB HURT.; Three Other Girls Are Badly Injured in New Jersey Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-mcadoo-hits-hoover-wilsons-daughter-calls-on-women-to-oust.html | MRS. McADOO HITS HOOVER.; Wilson's Daughter Calls on Women to Oust "Dazed" Administration. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/publishing-crime-news-there-are-occasions-when-full-presentation.html | PUBLISHING CRIME NEWS.; There Are Occasions When Full Presentation Seems Warranted. | True | A.W. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/denies-democrats-hindered-hoover-stewart-senate-candidate-in-jersey.html | DENIES DEMOCRATS HINDERED HOOVER; Stewart, Senate Candidate in Jersey, Assails President for Obstruction Charge. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/traders-are-puzzled.html | Traders Are Puzzled. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/baker-warns-nation-hoover-tariff-stand-is-greatest-danger.html | BAKER WARNS NATION HOOVER TARIFF STAND IS GREATEST DANGER; President's Conversion to the Smoot-Hawley Level Attacked by Former War Secretary. RIDICULES DIRE PROPHECIES Says Republicans Have Found No Remedy for Slump Except to Lend Money Lavishly. HOLDS THEY STIFLED TRADE Encouraged Production and Then Made It Impossible for Other Nations to Buy, He Asserts Here. HIGH TARIFF PERIL IS SEEN BY BAKER | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/sir-ronald-lindsay-due-on-the-aquitania-british-envoy-sir-arthur.html | SIR RONALD LINDSAY DUE ON THE AQUITANIA; British Envoy, Sir Arthur Salter and Lady Mendl Among Those Who Will Arrive Today. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/company-restores-pay-cut-1623-last-spring-reports-increased-profits.html | Company Restores Pay Cut 162-3% Last Spring, Reports Increased Profits Justify the Action | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/stock-values-fell-13-in-last-month-analysis-of-240-issues-shows-a.html | STOCK VALUES FELL 13% IN LAST MONTH; Analysis of 240 Issues Shows a Much Larger Decline Than in September. THIRD OF RISE WIPED OUT Railroad Group's Loss Is Greatest for Month -- Oils Held Up Best -- Market Gained In October, 1931. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ticket-demand-is-heavy-50000-sold-for-notre-damenavy-game-in.html | TICKET DEMAND IS HEAVY.; 50,000 Sold for Notre Dame-Navy Game in Cleveland. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/buys-hoboken-trust-co-hudson-trust-now-operating-acquired-bank-as-a.html | BUYS HOBOKEN TRUST CO.; Hudson Trust Now Operating Acquired Bank as a Branch. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/another-opinion.html | Another Opinion. | True | HAROLD C. SCHMIDT. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-r-c-kaiser.html | MRS. R. C. KAISER. | True | Special to THE NEW YOHK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/defects-in-olympic-force-a-long-tieup-white-star-liner-requires.html | DEFECTS IN OLYMPIC FORCE A LONG TIE-UP; White Star Liner Requires Three Months' Overhauling -- Substitute to Be Chosen Later. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/willam-w-f1ske-publisher-of-the-hotel-church-directory-since-1876-.html | WILL'AM W. F1SKE.; Publisher of the Hotel Church Directory Since 1876. . | True | Special to THS NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/markham-writes-ode-to-forgotten-man-poet-dedicates-it-to-roosevelt.html | MARKHAM WRITES ODE TO 'FORGOTTEN MAN'; Poet Dedicates It to Roosevelt, Whose 'Lofty and Noble Appeal' Inspired Its Composition. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/peter-pan-is-first-in-melbourne-cup-favorite-triumphs-by-2-lengths.html | PETER PAN IS FIRST IN MELBOURNE CUP; Favorite Triumphs by 2 Lengths in Australian Racing Classic -- Yarramba Second. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/soleau-of-colgate-will-call-signals-montclair-youth-to-remain-at.html | SOLEAU OF COLGATE WILL CALL SIGNALS; Montclair Youth to Remain at Quarterback for Rest of the Campaign. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/west-virginia-drills-squad-works-on-defensive-aerial-tactics-for.html | WEST VIRGINIA DRILLS.; Squad Works on Defensive Aerial Tactics for Georgetown. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/enter-chess-competition-west-point-officers-will-join-opponents-of.html | ENTER CHESS COMPETITION.; West Point Officers Will Join Opponents of Dr. Alekhine. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/nyu-strengthens-defensive-tactics-varsity-stages-dummy-scrimmage.html | N.Y.U. STRENGHENS DEFENSIVE TACTICS; Varsity Stages Dummy Scrimmage Against Team C, Which Uses Georgia's Plays. AERIAL OFFENSIVE TESTED MacDonald, Tanguay and Bob McNamara Try Their Skill at Kicking Goals From Placement. | True | | C1B 171017 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/george-schott.html | GEORGE SCHOTT. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/two-battles-widen-tsitsihar-war-area-japanese-garrisons-at-taha-and.html | TWO BATTLES WIDEN TSITSIHAR WAR AREA; Japanese Garrisons at Taha and Taian Surrounded by Chinese Irregulars. MANCHUKUO TROOPS REBEL Join Insurgents in Attacks -- Strong Relief Party Is Sent by General Matsuki. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/retires-after-39-years-service.html | Retires After 39 Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/announcement-expected-nov-11.html | Announcement Expected Nov. 11 | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/sees-france-misunderstood.html | Sees France Misunderstood. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/a-forgotten-group.html | A Forgotten Group. | True | L.M. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/chamaco-triumphs-in-3cushion-play-defeats-ackerman-50-to-29-to.html | CHAMACO TRIUMPHS IN 3-CUSHION PLAY; Defeats Ackerman, 50 to 29, to Maintain Unbeaten Pace in Sectional Tournament. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/city-college-eleven-lightens-workout-scrimmage-planned-today-in.html | CITY COLLEGE ELEVEN LIGHTENS WORKOUT; Scrimmage Planned Today in Preparation for Providence and Manhattan Games. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/ls-uoregon-game-postponed.html | L.S. U.-Oregon Game Postponed. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/receiver-is-asked-for-singer-project-debenture-holder-brings-equity.html | RECEIVER IS ASKED FOR SINGER PROJECT; Debenture Holder Brings Equity Suit Against Garment Centre Capitol, Inc. A $17,000,000 ENTERPRISE Ex-Vice President of Bank of United States Backed Venture In Thirty-seventh St. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/crowds-face-storm-to-cheer-roosevelt-thousands-in-massachusetts.html | CROWDS FACE STORM TO CHEER ROOSEVELT; Thousands in Massachusetts, Rhode Island and Connecticut Wait Hours in Rain. HE RETURNS TO ALBANY Governor Acclaimed by Throngs at Providence, Worcester, Springfield and Hartford. CROWDS FACE STORM, TO HAIL ROOSEVELT | True | By James A. Hagerty.by James A. Hagerty. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/styles-of-former-years.html | Styles of Former Years. | True | T.C.L. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/butler-urges-blow-at-political-bench-calls-on-citizens-to-vote-for.html | BUTLER URGES BLOW AT POLITICAL BENCH; Calls On Citizens to Vote for Deutsch and Alger -- Scores Our 'Appointive' System. RABBI WISE CONDEMNS DEAL Alger Tells Public Law Reform Lies With It -- Says Politicians Learn Only "by Counting Votes." | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/orrin-lockwood-judd-k-principal-of-plainville-conn-school-21-years.html | ORRIN LOCKWOOD JUDD. k.; Principal of Plainville (Conn.) School 21 Years Retired Last April. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/vavra-of-syracuse-returns-to-lineup-tackle-back-as-squad-starts.html | VAVRA OF SYRACUSE RETURNS TO LINE-UP; Tackle Back as Squad Starts Preparations for Oglethorpe and Colgate. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/mrs-frank-d-french-descendant-of-man-in-whose-tav-ern-boston-tea.html | MRS. FRANK D. FRENCH.; Descendant of Man in Whose Tav- ern Boston Tea Party Was Planned. | True | ! Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/sues-to-foreclose-on-squirb-building-trustee-in-4500000-leasehold.html | SUES TO FORECLOSE ON SQUIRB BUILDING; Trustee in $4,500,000 Leasehold Mortgage Alleges Default on Fifth Avenue Structure. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/insull-extends-stay-renews-residence-permit-in-greece-for-one-month.html | INSULL EXTENDS STAY.; Renews Residence Permit in Greece for One Month. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/advice-and-action.html | Advice and Action. | True | EMILIE ADLER. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/conference-seeks-railmotor-truce-atterbury-of-prr-chairman-for-one.html | CONFERENCE SEEKS RAIL-MOTOR TRUCE; Atterbury of P.R.R. Chairman for One Group and Swayne of General Motors, for Other. HARVARD MAN AS ARBITER Means to Reach Agreement on Laws to Regulate Traffic on Highways Is Aim of Committees. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/exchange-in-london-closed.html | Exchange in London Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/new-french-cruiser-unique-tokyo-seeks-funds-for-big-air-force.html | New French Cruiser Unique.; TOKYO SEEKS FUNDS FOR BIG AIR FORCE | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/harvard-club-wins-at-squash-racquets-defeats-montclair-ac-by-50-in.html | HARVARD CLUB WINS AT SQUASH RACQUETS; Defeats Montclair A.C. by 5-0 in Opening Class A Play in Metropolitan League. BEEKMAN POOL TRIUMPHS Turns Back Coyle, While His Brother, J. Lawrence, Scores Over Hoffman. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/nationals-oil-output-dropped-last-week-average-daily-production.html | NATIONAL'S OIL OUTPUT DROPPED LAST WEEK; Average Daily Production Fell to 2,096,600 Barrels From 2,159,150 Week Before. 1931 FIGURE WAS 2,431,250 Crude and Refined Imports Rise, but Receipts From California at Eastern Ports Decrease. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/princeton-works-on-aerial-offense-kadlic-and-craig-pass-well-in.html | PRINCETON WORKS ON AERIAL OFFENSE; Kadlic and Craig Pass Well in Two-Hour Practice for the Contest With Lehigh. PURNELL OUT WITH INJURY Halfback Will Not Play Saturday -- Four Men Receive Trials at His Position. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/bases-hoover-plea-on-textile-survey-jr-bux-says-reelection-means.html | BASES HOOVER PLEA ON TEXTILE SURVEY; J.R. Bux Says Re-election Means 80,000 More Jobs in Philadelphia Plants. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/air-traffic-blocked-upstate.html | Air Traffic Blocked Up-State. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/john-j-brown-dead-former-legislator-_-_-_-x-served-several-terms-in.html | JOHN J. BROWN DEAD; FORMER LEGISLATOR __'__ - . X; Served Several Terms in Illinois LegislatureaOne-Time State's, Attorney of Fayette County. | True | Special to THE Nfcw YORK TntES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/onefifth-of-fall-athletes-on-honor-roll-at-princeton.html | One-fifth of Fall Athletes On Honor Roll at Princeton | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/penn-state-tunes-attack-prepares-for-game-with-sewanee-two-changes.html | PENN STATE TUNES ATTACK.; Prepares for Game With Sewanee -- Two Changes in Line. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/economy-limited.html | ECONOMY, LIMITED. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/boucher-seeking-deal-says-rangers-have-given-permission-to-arrange.html | BOUCHER SEEKING DEAL.; Says Rangers Have Given Permission to Arrange Hockey Trade. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/navy-sends-clark-to-quarterback-replaces-becht-while-borries-is.html | NAVY SENDS CLARK TO QUARTERBACK; Replaces Becht, While Borries Is Used as Substitute for Walkup. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/average-prices-went-lower-in-october-duns-index-figures-reduction.html | AVERAGE PRICES WENT LOWER IN OCTOBER; Dun's Index Figures Reduction of 1 3/8 %, Following Three Months of Advance. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/benjamin-stites.html | BENJAMIN STITES. | True | Special to THE NEW TOKK TIME?. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/georgetown-posts-open-hagerty-says-varsity-places-must-be-won-all.html | GEORGETOWN POSTS OPEN.; Hagerty Says Varsity Places Must Be Won All Over Again. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/300-leaders-pledge-aid-in-relief-drive-mc-taylor-smith-and-gibson.html | 300 LEADERS PLEDGE AID IN RELIEF DRIVE; M.C. Taylor, Smith and Gibson Say Wide Distress Remains Despite Definite Uptum. APPEAL TO CITY'S CHARITY Coming Winter Seen as Last in Which Destitution Will Be as Acute as in Past. NEIGHBORLY GIVING URGED Mrs. Belmont, Voicing Gratitude to All Who Are Helping, Praises "Generosity" of the Needy. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/takes-1000000-of-canadas-loan.html | Takes $1,000,000 of Canada's Loan. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/treasury-to-sell-bills-issue-of-75000000-announced-by-mills-for.html | TREASURY TO SELL BILLS.; Issue of $75,000,000 Announced by Mills for Bids on Friday. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/67-12-tons-of-paint-for-bridge.html | 67 1/2 Tons of Paint for Bridge. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/2-hurt-in-explosion-on-gibson-estate-electricians-hurled-through.html | 2 HURT IN EXPLOSION ON GIBSON ESTATE; Electricians Hurled Through Shed as 100,000-Gallon Water Tank Is Ripped Open. MOTOR FAILS TO FUNCTION Blast Is Laid to Excessive Pressure in Underground Reservoir at Lattingtown Residence. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/catholic-sisters-of-the-poor-renounce-300000-legacy.html | Catholic Sisters of the Poor Renounce $300,000 Legacy | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/text-of-senator-glasss-radio-address-on-the-administrations.html | Text of Senator Glass's Radio Address on the Administrations Financial Policies; SENATOR GLASS'S RADIO ADDRESS | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/british-labor-gains-in-municipal-voting-party-wins-twenty-new-seats.html | BRITISH LABOR GAINS IN MUNICIPAL VOTING; Party Wins Twenty New Seats and Loses Thirteen It Held of Eighty-five Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/son-of-earl-is-freed-evidence-lacking-against-lord-howard-in-auto.html | SON OF EARL IS FREED.; Evidence Lacking Against Lord Howard In Auto Death. | True | Wireless to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/notre-dame-men-busy-anderson-orders-long-scrimmage-for-second-team.html | NOTRE DAME MEN BUSY.; Anderson Orders Long Scrimmage for Second Team and Cubs. | True | | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/rfc-lends-3957000-for-bronx-housing-jobs-for-10000-provided-in.html | R.F.C. Lends $3,957,000 for Bronx Housing; Jobs for 10,000 Provided in Other Projects; R.F.C. MAKES LOAN FOR BRONX HOUSING | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/board-will-meet-on-equity-charges-arbitrators-will-soon-consider.html | BOARD WILL MEET ON EQUITY CHARGES; Arbitrators Will Soon Consider Alleged Violations by Managers of Ten-Year Agreement. $9,000 DEBTS INVOLVED Actors' Group Seeks to Collect Sum From Producers' Organization, Which Claims to Have No Funds. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/lehigh-works-on-blocking-tackling-also-stressed-in-session-1933.html | LEHIGH WORKS ON BLOCKING.; Tackling Also Stressed in Session -- 1933 Schedule Is Released. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/boston-bruins-in-charity-game.html | Boston Bruins in Charity Game. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/copyright-leader-here-to-push-fight-solberg-80yearold-crusader-back.html | COPYRIGHT LEADER HERE TO PUSH FIGHT; Solberg, 80-Year-Old Crusader, Back From Norway to War on 'Barbaric' Law. CHAMPION OF CREATIVE ART Former Library of Congress Aide Says We Are 50 Years Behind Times In Protecting Our Authors. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/girl-routs-robber-in-dentists-office-assistant-held-up-once-before.html | GIRL ROUTS ROBBER IN DENTIST'S OFFICE; Assistant, Held Up Once Before, Strikes Down Invader's Pistol With a Hammer. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/turkey-has-first-bank-holdup.html | Turkey Has First Bank Hold-Up. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/building-upturn-predicted-in-1933-rj-hamilton-says-future-holds.html | BUILDING UPTURN PREDICTED IN 1933; R.J. Hamilton Says Future Holds Greatest Prosperity Industry Ever Has Seen. HAILS HOME LOAN BANKS Tells Producers Council System Will Provide Credit and Funds for $5,000,000,000 Projects. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/rutgers-tallies-4-times-liddy-registers-three-touchdowns-in.html | RUTGERS TALLIES 4 TIMES.; Liddy Registers Three Touchdowns in Scrimmage With Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/addison-van-ness.html | ADDISON VAN NESS. | True | Special to THE NEW YORK TIMES. | C1B 171007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/jewish-body-files-palestine-report-agency-gives-mandates-board-of.html | JEWISH BODY FILES PALESTINE REPORT; Agency Gives Mandates Board of League Optimistic Review of the Year's Work. FUNDS GREATLY CURTAILED Farm Prices Fall Less Than in Other Countries -- Urban Jobless Only 1 Per Cent of Town Population. | True | | C1B 171007 |
| 1932-11-02 | 1932-11-02 | https://www.nytimes.com/1932/11/02/archives/upholds-farm-board-receiver.html | Upholds Farm Board Receiver. | True | | C1B 171007 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bowdoin-harriers-triumph.html | Bowdoin Harriers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/newark-boulevard-unit-opened.html | Newark Boulevard Unit Opened. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tropical Radio To the the New York Times. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/city-will-use-talking-films-to-teach-modern-languages.html | City Will Use Talking Films To Teach Modern Languages | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/william-c-sharkey-bay-state-builder-stricken-on-ship-bound-for-st.html | WILLIAM C. SHARKEY.; Bay State Builder Stricken on Ship Bound for St. John. N. B. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/reserves-test-lafayette-use-rutgers-plays-against-re-vamped-varsity.html | RESERVES TEST LAFAYETTE; Use Rutgers Plays Against Re-vamped Varsity Eleven. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/city-school-children-warned-against-election-bonfires.html | City School Children Warned Against Election Bonfires | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/liquor-tax-to-aid-jobless.html | Liquor Tax to Aid Jobless. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/more-freight-cars-in-disrepair.html | More Freight Cars In Disrepair. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/league-plans-study-of-germanys-police-arms-group-will-ascertain.html | LEAGUE PLANS STUDY OF GERMANY'S POLICE; Arms Group Will Ascertain What Their Stains Should Be in Military Computations. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/judge-f-l-harvey-of-clarion-pa-dies-i-presiding-jurist-in-the.html | JUDGE F. L HARVEY OF CLARION, PA., DIES; I Presiding Jurist in the Clarion' County Court Since 1923 Long Active in Boy Scout Vork. | True | Special to THE NEW Tons TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/c-e-millers-funeral-services-tomorrow-for-pioneer-auto-accessories.html | C. E. MILLER'S FUNERAL.; Services Tomorrow for Pioneer Auto Accessories Man. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/sims-team-victor-in-bridge-contest-defeats-burnstine-four-in-final.html | SIMS TEAM VICTOR IN BRIDGE CONTEST; Defeats Burnstine Four in Final for Vanderbilt Trophy by 5,845 Points. KARN MAKES A BIG SWING Gains 1,530 Points by Fulfilling 6-Heart Contract as Rivals Fail by One Trick. FIRST VICTORY FOR DONOR He Originated Classic Five Years Ago -- Session Started With Winners 225 Points Behind. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/asks-11c-exchange-as-rate-on-vienna-trustee-for-international-match.html | ASKS 11C EXCHANGE AS RATE ON VIENNA; Trustee for International Match Reports Offer of $81,758 for Bank Deposit There. FUND OWNED BY SUBSIDIARY Federal Court Involved by Petition to Referee -- Permission to Sell Property In South Sought. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/w-and-m-victor-770-crushes-bridgewater-in-night-game-worrell-runs.html | W. AND M. VICTOR, 77-0.; Crushes Bridgewater in Night Game -- Worrell Runs 101 Yards. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/berlin-press-uneasy.html | Berlin Press Uneasy. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/colgate-shifts-pasquale-former-tackle-now-used-at-guard-hill.html | COLGATE SHIFTS PASQUALE.; Former Tackle Now Used at Guard - - Hill Expected Back Today. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/canadian-extradition-asked.html | Canadian Extradition Asked. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/president-decides-to-go-to-california-starts-swing-today-improved.html | PRESIDENT DECIDES TO GO TO CALIFORNIA; STARTS SWING TODAY; ' Improved Situation' in Nation Enables Him to Go Home to Cast His Ballot. TELLS PLANS IN RADIO TALK Speaking to West Coast States, He Recounts Special Benefits to Them of His Policies. 28 STOPS SET IN MID-WEST St. Paul Speech on Saturday Is Wind-Up -- Medalie Calls on Hoover, Assuring Him of New York. PRESIDENT DECIDES TO GO TO CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/louise-c-dennis-to-wed-saturday-she-will-be-married-to-dr-paul-a.html | LOUISE C. DENNIS TO WED SATURDAY; She Will Be Married to Dr. Paul A. Younge of Peoria, Ill., in Newton Centre, Mass. KIN OF GEORGE W. CABLE Bridegroom-to-Be Is a Graduate of University of Wisconsin and Harvard Medical School. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/einstein-to-submit-conclusion-on-unifying-his-theories-today.html | Einstein to Submit Conclusion On Unifying His Theories Today | True | By the Jewish Telegraphic Agency. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/seven-canvases-by-walt-kuhn-all-painted-this-year-on-exhibition-at.html | Seven Canvases by Walt Kuhn, All Painted This Year, on Exhibition at Marie Harriman Gallery. | True | By Edward Alden Jewell. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/film-men-elect-conrad-nagel.html | Film Men Elect Conrad Nagel. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/city-care-for-sick-urged-by-hillquit-mayoralty-nominee-advocates.html | CITY CARE FOR SICK URGED BY HILLQUIT; Mayoralty Nominee Advocates Socialization of Medicine for Workers and the Poor. CALLS HEALTH CIVIC ISSUE Rival Parties Have Ignored It, He Says in Broadcast -- O'Brien Scored for "Red Menace" Talk. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/range-narrow-in-berlin.html | Range Narrow In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cox-sees-faith-lost-in-the-government-exgovernor-says-in-cincinnati.html | COX SEES FAITH LOST IN THE GOVERNMENT; Ex-Governor Says in Cincinnati Speech That Is Central Crisis of the Campaign. BLAMES HANNA FOR SYSTEM Voting Is Not the Free Act of Free Men but Coercion of Politics, He Says. RIDICULES FEAR OF CHANGE He Attacks Henry Ford and Other Industrialists as Attempting to Defeat People's Demand. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/ywca-drive-opens-with-52473-gifts-relief-needs-of-jobless-girls.html | Y.W.C.A. DRIVE OPENS WITH $52,473 GIFTS; Relief Needs of Jobless Girls Told at Luncheon Starting Campaign for $230,000. 5,669 SOUGHT AID THIS YEAR Young Women Without Families Have No Other Agency to Call Upon for Help, Says Miss Webster. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/four-maine-colleges-to-hold-football-rally-here-tomorrow.html | Four Maine Colleges to Hold Football Rally Here Tomorrow | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/tells-of-insull-dividend-director-testifies-it-was-voted-when.html | TELLS OF INSULL DIVIDEND.; Director Testifies It Was Voted When Liabilities Exceeded Assets. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/perils-are-great-on-everest-flight-forced-landing-in-himalayas.html | PERILS ARE GREAT ON EVEREST FLIGHT; Forced Landing in Himalayas Would Mean Destruction -- Terrific Winds Prevail. TERRAIN HELD 'IMPOSSIBLE' But Lord Clydesdale, M.P. and Pilot, Says He Has No Wish to Bring About a By-Election. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/british-block-move-to-ease-grain-rule-reject-two-proposals-to.html | BRITISH BLOCK MOVE TO EASE GRAIN RULE; Reject Two Proposals to Extend Preferences to Shipments Through American Ports. TARIFFS OPEN TO REVISION Parliament Hears Ottawa Pacts Do Not Preclude Their Alteration -- Bennett to Explain Policy. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/german-duty-in-effect-new-tariff-is-on-wheat-imported-on.html | GERMAN DUTY IN EFFECT.; New Tariff Is on Wheat Imported on Certificates. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/blanche-gaillards-recital.html | Blanche Gaillard's Recital. | True | H.H. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/railmotor-conferees-expect-accord-soon-on-policy-for-highway.html | Rail-Motor Conferees Expect Accord Soon On Policy for Highway Traffic Regulation | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/swarthmore-polls-favors-hoover.html | Swarthmore Polls Favors Hoover. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/markets-in-london-paris-and-berlin-british-funds-rise-sharply-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Rise Sharply on the English Exchange -- In- dustrials Firmer. FRENCH LIST IRREGULAR Newly Converted Rentes Traded on Bourse -- Prices Fairly Steady In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/text-of-the-presidents-address-by-telephone-and-radio-to-west-coast.html | Text of the President's Address by Telephone and Radio to West Coast | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/golden-gate-bridge.html | Golden Gate Bridge. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lehman-receives-women-supporters-50-members-of-independent-group.html | LEHMAN RECEIVES WOMEN SUPPORTERS; 50 Members of Independent Group Report to Him on Work Among Voters. HE GETS DATA ON GIFTS Treasurer Says More Individuals Have Contributed Than In Any Campaign but Sums Are Smaller. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/brilliant-settings-for-peacock-ball-famous-entertaining-places.html | BRILLIANT SETTINGS FOR PEACOCK BALL; Famous Entertaining Places Throughout World Will Be Reproduced at Waldorf. EVENT TOMORROW NIGHT Eleven Orchestras and Many Stage and Screen Stars to Take Part in an Extensive Program. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/paper-mill-shut-5-years-to-start.html | Paper Mill Shut 5 Years to Start. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/carnegie-fund-to-aid-canadians.html | Carnegie Fund to Aid Canadians. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-hl-pratt-jr-wins-flower-prize-gets-award-for-most-original.html | MRS. H.L. PRATT JR. WINS FLOWER PRIZE; Gets Award for Most Original Table Decoration at Show of Nassau Horticulturists. MARSHALL FIELDS SCORE Their Entry Judged Most Natural -- J.P. Morgan Captures Two Blue Ribbons With Chrysanthemums. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/seized-outside-macdonald-home.html | Seized Outside MacDonald Home. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jerseys-wet-referendum.html | JERSEY'S WET REFERENDUM. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/canal-traffic-increases-october-shows-gain-of-41-transits-116513-in.html | CANAL TRAFFIC INCREASES.; October Shows Gain of 41 Transits, $116,513 in Tolls Over September. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/wins-3500-verdict-against-village.html | Wins $3,500 Verdict Against Village | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/notre-dame-works-hard-coach-anderson-dissatisfied-threatens-another.html | NOTRE DAME WORKS HARD.; Coach Anderson, Dissatisfied, Threatens Another Shake-Up. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/charge-cigar-chain-minimized-assets-creditors-also-allege-united.html | CHARGE CIGAR CHAIN MINIMIZED ASSETS; Creditors Also Allege United Declared Dividend Just Before Entering Bankruptcy. HOLDINGS ARE ANALYZED Company's Officer Questioned on Book and Market Values at Hearing Before Referee. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/smith-says-hoover-cant-scare-nation-scores-speech-here-former.html | SMITH SAYS HOOVER CAN'T SCARE NATION; SCORES SPEECH HERE; Former Governor at Troy Ridi- cules Talk of Peril to the Country in Reduced Tariff. ASSAILS PROMISES OF 1928 He Says the President's Efforts to Square Performances With Them Have Failed. DRY QUIZ FOR DONOVAN Republican Candidate Asked to Tell Exactly Where He Stands on Repeal of Prohibition. SMITH SAYS HOOVER CAN'T SCARE NATION | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jeritza-and-eddy-to-sing-salome-will-join-musicians-symphony-in.html | JERITZA AND EDDY TO SING 'SALOME'; Will Join Musicians' Symphony in Condensed Version of Opera on Tuesday. FRITZ REINER TO CONDUCT Work to Be Given for Unemploy- ment Relief Not Heard Here in Last 22 Years. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/british-jobless-drop-111000-on-eve-of-debate-on-subject.html | British Jobless Drop 111,000 On Eve of Debate on Subject | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/miss-h-p-taylor-a-bride-stamford-conn-girl-is-wed-to-atherton-d.html | MISS H. P. TAYLOR A BRIDE.; Stamford (Conn.) Girl Is Wed to Atherton D. Converse. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lewis-tosses-mccready-scores-fall-in-4311-in-mat-bout-at.html | LEWIS TOSSES McCREADY.; Scores Fall In 43:11 in Mat Bout at Philadelphia. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fm-starr-wins-alfred-nobel-prize.html | F.M. Starr Wins Alfred Nobel Prize. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/chicago-opera-plan-fails-saturday-stadium-series-given-up-as.html | CHICAGO OPERA PLAN FAILS.; Saturday Stadium Series Given Up as Company Disbands. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/manhattan-begins-drive-for-ccny-jaspers-stress-passing-attack-in.html | MANHATTAN BEGINS DRIVE FOR C.C.N.Y.,; Jaspers Stress Passing Attack in Resuming Practice After a Three-Day Rest. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/veteran-85-to-wed-the-brideelect-is-76-it-is-her-first-marriage-and.html | VETERAN, 85, TO WED; THE BRIDE-ELECT IS 76; It Is Her First Marriage and She Considers She Is Too Old for Church Ceremony. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jersey-couple-married-50-years.html | Jersey Couple Married 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/rail-rate-rehearing-set-for-newsprint-publishers-ask-icc-to-look-in.html | RAIL RATE REHEARING SET FOR NEWSPRINT; Publishers Ask I.C.C. to Look Into Changes Since Record Was Closed in May, 1930. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/princeton-varsity-scores-on-the-cubs-james-breaks-through-stub-born.html | PRINCETON VARSITY SCORES ON THE CUBS; James Breaks Through Stub-born Opposition and Crosses in Scrimmage Session. KADLIC AGAIN AT QUARTER Rest of the Line-Up Also Intact -- Defensive Power Displayed by the Regulars. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/magyar-conquers-masked-knight-12-closes-with-burst-of-speed-to-beat.html | MAGYAR CONQUERS MASKED KNIGHT, 1-2; Closes With Burst of Speed to Beat Favorite at Pimlico -- Pays $32.70 for $2. VANDER POOL IS DEFEATED Choice Finishes Seventh In Race Won by General A., With Moun- tain Elk Second at Wire. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cotton-loses-gain-easing-with-stocks-mill-orders-under-the-market.html | COTTON LOSES GAIN, EASING WITH STOCKS; Mill Orders Under the Market Are Liberal, but Trading Is Hit by Uncertainty. END IS 2 POINTS UP TO 1 OFF Export Shipments Continue Decline -- Growers Still Holding Staple in Hope of Higher Prices. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/new-kentucky-law-delays-vote-count-results-will-not-be-compiled.html | NEW KENTUCKY LAW DELAYS VOTE COUNT; Results Will Not Be Compiled There Until 10 o'Clock on Morning of Nov. 9. NEW ENGLAND NEWS FIRST Reports in Rural Communities Are Made When All Registrants Have Cast Ballots. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/calls-texas-legislature-governor-asks-special-session-to-enact-laws.html | CALLS TEXAS LEGISLATURE.; Governor Asks Special Session to Enact Laws for Oil Control. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exiles-going-to-europe-group-from-rio-de-janeiro-will-touch-at.html | EXILES GOING TO EUROPE.; Group From Rio de Janeiro Will Touch at Pernambuco. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/yale-cub-harriers-pick-dellinger.html | Yale Cub Harriers Pick Dellinger. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exeter-halts-tilton-51-triumphs-at-soccer-as-pellegrino-and-notman.html | EXETER HALTS TILTON, 5-1.; Triumphs at Soccer as Pellegrino and Notman Each Tally Twice. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bars-administrator-for-foreman-estate-surrogate-rejects-widows-plea.html | BARS ADMINISTRATOR FOR FOREMAN ESTATE; Surrogate Rejects Widow's Plea for Added Protection of $5,000,000 Property. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/urges-progressive-to-support-roosevelt-senator-johnson-commends-his.html | URGES PROGRESSIVE TO SUPPORT ROOSEVELT; Senator Johnson Commends His Political Philosophy to California Audience. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/30-injured-in-bulgarian-clash.html | 30 Injured in Bulgarian Clash. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/son-sails-from-france.html | Son Sails From France. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/not-to-be-confused.html | NOT TO BE CONFUSED. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/finds-need-driving-students-to-reds-world-education-group-head.html | FINDS NEED DRIVING STUDENTS TO REDS; World Education Group Head Reports Shift Abroad Is Menacing Social Order. FEARS SIMILAR SWING HERE World-Wide Slump Has Created an "Intellectual Proletariat," Dr. Duggan Declares. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/flags-up-twice-for-adams-twice-come-down-sunset-puts-end-to.html | Flags Up Twice for Adams, Twice Come Down; Sunset Puts End to Montclair Political Byplay | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/steele-pins-mkay-in-3037-of-mat-bout-californian-uses-body-slams-to.html | STEELE PINS M'KAY IN 30:37 OF MAT BOUT; Californian Uses Body Slams to Triumph Before 2,500 at St. Nicholas Arena. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bruce-barton-sued-by-woman-writer-accused-of-slander-in-250000.html | BRUCE BARTON SUED BY WOMAN WRITER; Accused of Slander in $250,000 Action, He Is Arrested on Civil Order and Gives Bond. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/world-export-wheat-is-off-60000000-bushels-but-crops-in-importing.html | World Export Wheat Is Off 60,000,000 Bushels, But Crops in Importing Countries Are Large | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-c-w-heilmann-i.html | MRS. C. W. HEILMANN. I | True | Special to THE NEW YORK TIMES. I | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/treasury-deficit-now-629889093-cut-in-expenditures-reduces-4-months.html | TREASURY DEFICIT NOW $629,889,093; Cut in Expenditures Reduces 4 Months Total $44,686,867 Under Last Year's Mark. RECEIPTS DROP $148,100,000 Outgo Is Decreased $193,000,000 Under 1931 -- Internal Revenue Is Increased $58,100,000. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/washington-reserved-on-report.html | Washington Reserved on Report. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/thomas-demands-direct-elections-socialist-says-at-syracuse-that.html | THOMAS DEMANDS DIRECT ELECTIONS; Socialist Says at Syracuse That Method of Choosing President Invites Revolt. ASSAILS SUPREME COURT He Asserts That Its "Tyranny" Must Be Curbed -- Also Urges Proportional Representation. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/president-writes-with-the-scissors-clips-whole-sections-of-his.html | PRESIDENT "WRITES" WITH THE SCISSORS; Clips Whole Sections of His Speeches Into Paragraphs and Then Places Them Together. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-levin-joynes-long-a-society-leader-in-richmond-was-member-of.html | MRS. LEVIN JOYNES.; Long a Society Leader In Richmond, Was Member of Old Family. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dr-william-b-park-dentist-of-chatham-ny-practiced-here-for-many.html | DR. WILLIAM B. PARK.; Dentist of Chatham, N.Y., Practiced Here for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jersey-opens-war-of-truck-reprisal-bars-pennsylvania-vehicles-as.html | JERSEY OPENS WAR OF TRUCK REPRISAL; Bars Pennsylvania Vehicles as That State Enforces Law to End License Reciprocity. BRIDGE TRAFFIC TIED UP Tons of Produce Threatened With Destruction -- $20,000 in Fees Collected. 700 CARRIERS REGISTER Bureaus to Be Kept Open 24 Hours In Camden, Newark and Jersey City to Provide for Applications. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lays-riotous-living-to-southern-baptists-church-handbook-for-1932.html | LAYS 'RIOTOUS LIVING' TO SOUTHERN BAPTISTS; Church Handbook for 1932 Says Contributions Have Fallen Off, but Membership Has Gained. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mr-rogers-is-thoroughly-tired-of-part-of-the-american-system.html | Mr. Rogers Is Thoroughly Tired Of Part of the American System | True | WILL ROGERS. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/win-first-hunt-award-the-hd-gibsons-get-brush-and-mask-in-meadow.html | WIN FIRST HUNT AWARD.; The H.D. Gibsons Get Brush and Mask in Meadow Brook Chase. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/the-rev-jean-poll-former-superior-of-ottawa-semi-nary-taught-last.html | THE REV. JEAN POLL; Former Superior of Ottawa Semi- nary Taught Last in Washington. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/grain-corporation-pays-federal-sales-agency-at-chicago-issues-stock.html | GRAIN CORPORATION PAYS.; Federal Sales Agency at Chicago Issues Stock Dividend. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fare-rise-denied-on-yonkers-lines-board-declares-this-is-no-time-to.html | FARE RISE DENIED ON YONKERS LINES; Board Declares 'This Is No Time to Increase General Level of Rates Charged.' ASSAILS VALUATION BASIS Majority Opinion Holds Question Is Sharing by Utilities of the Burden of Depression. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/named-envoy-to-mexico-dr-zechlin-formerly-headed-press-section-of.html | NAMED ENVOY TO MEXICO.; Dr. Zechlin Formerly Headed Press Section of German Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/londos-victor-on-mat-throws-plummer-with-airplane-spin-in-feature.html | LONDOS VICTOR ON MAT.; Throws Plummer With Airplane Spin In Feature at Newark. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/receiver-for-discount-firm.html | Receiver for Discount Firm. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/steel-operations-advance-slightly-iron-age-estimates-output-of.html | STEEL OPERATIONS ADVANCE SLIGHTLY; Iron Age Estimates Output of Ingots at 20 Per Cent of Capacity. AUTO ORDERS EXPANDING Buying by Railroads for Repair and Equipment-Building Programs In Prospect. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/army-beats-mit-50-registers-fifth-straight-victory-at-soccer-craig.html | ARMY BEATS M.I.T., 5-0.; Registers Fifth Straight Victory at Soccer -- Craig Scores 3 Goals. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/soldiers-of-fortune-sail-for-colombia-46-make-up-crew-of-transport.html | SOLDIERS OF FORTUNE SAIL FOR COLOMBIA; 46 Make Up Crew of Transport Bought Here for Expedition to Retake Port of Leticia. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-william-dubois.html | MRS. WILLIAM DuBOIS. | True | Special to THE NEW YORK TIMES.! | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/hoovers-position-on-prohibition-unaltered-he-denies-a-shift-since-a.html | Hoover's Position on Prohibition Unaltered; He Denies a Shift Since Acceptance Speech | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/-r-edward-marston-member-of-an-albany-jewelry-firm-succumbs-to-long.html | - R. EDWARD MARSTON. |; Member of an Albany Jewelry Firm Succumbs to Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/columbia-varsity-halts-nayy-plays-breaks-up-speedy-offense-of.html | COLUMBIA VARSITY HALTS NAYY PLAYS; Breaks Up Speedy Offense of Combination Eleven in Two-Hour Session. SHERWOOD AT TACKLE POST Injured Montgomery Still Doubtful Starter Saturday -- Final Heavy Drill Today. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/blair-triumphs-by-54-scores-3-goals-in-first-period-to-beat-poly.html | BLAIR TRIUMPHS BY 5-4.; Scores 3 Goals in First Period to Beat Poly Prep at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bonus-legislation-chronology-leads-to-some-interest-ing-conclusions.html | BONUS LEGISLATION.; Chronology Leads to Some Interest- ing Conclusions. | True | LOUISA BARLOW JAY. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/a-german-viewpoint-versailles-provision-should-apply-equally-to-all.html | A GERMAN VIEWPOINT.; Versailles Provision Should Apply Equally to All Countries. | True | HEINRICH MUELLER. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/upholdscandidacies-of-obrien-and-pounds-appeals-courf-affirms.html | UPHOLDS- CANDIDACIES OF O'BRIEN AND POUNDS; Appeals Courf Affirms Ruling of Justice Cohn in Suit Attack- ing Nominations. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cornell-lightens-work-new-formations-used-as-squad-starts-practice.html | CORNELL LIGHTENS WORK.; New Formations Used as Squad Starts Practice for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/realty-receivers-named-wolf-and-irving-trust-to-act-for-garment.html | REALTY RECEIVERS NAMED.; Wolf and Irving Trust to Act for Garment Centre Capitol, Inc. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-defended-for-marksaving-plan-je-ridder-says-germanameri.html | ROOSEVELT DEFENDED FOR MARK-SAVING PLAN; J.E. Ridder Says German-Ameri- cans Should Thank Rather Than Criticize Him for It. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dies-of-heart-attack-in-auto.html | Dies of Heart Attack In Auto. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/hoover-leads-in-whos-who-poll.html | Hoover Leads in 'Who's Who' Poll. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/changes-hockey-officials-canadianamerican-league-drops-one-referee.html | CHANGES HOCKEY OFFICIALS; Canadian-American League Drops One Referee for Linesman. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/nyu-gets-1182605-in-gifts-and-bequests-1074429-is-received-as-part.html | N.Y.U. GETS $1,182,605 IN GIFTS AND BEQUESTS; $1,074,429 Is Received as Part of Legacy From the Estate of Dr. William H. Nichols. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/temperature-91-in-buenos-aires.html | Temperature 91 in Buenos Aires. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/19-games-on-program-for-columbias-five-alumni-to-be-met-in-opener.html | 19 GAMES ON PROGRAM FOR COLUMBIA'S FIVE; Alumni to Be Met in Opener on Dec. 9 -- Dartmouth Listed in Season's Final March 6. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/two-rfc-examiners-study-nevada-banks-business-is-curtailed-by.html | TWO R.F.C. EXAMINERS STUDY NEVADA BANKS; Business Is Curtailed by State's Moratorium as $2,000,000 Loan Is Debated. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-john-r-connolly.html | MRS. JOHN R. CONNOLLY. | True | Special to THE XEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/manitoba-farmers-protest.html | Manitoba Farmers Protest. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/rutgers-in-signal-drills-chizmadia-and-christianson-pro-moted-to.html | RUTGERS IN SIGNAL DRILLS.; Chizmadia and Christianson Pro- moted to First Eleven. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cites-democratic-service-jersey-candidate-says-hoover-picks-men-of.html | CITES DEMOCRATIC SERVICE.; Jersey Candidate Says Hoover Picks Men of Rival Party for Big Jobs. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-drafts-his-final-speeches-he-appears-very-fit-with-nine.html | ROOSEVELT DRAFTS HIS FINAL SPEECHES; He Appears Very Fit With Nine Hours' Sleep After His Strenu- ous Motor Campaign. READY FOR WIND-UP HERE Governor Declares His Chances in New England Are "Good" -- Hopeful of Vermont. | True | By James A. Hagerty. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/republicans-fight-to-hold-woman-vote-hoover-leaders-at-conference.html | REPUBLICANS FIGHT TO HOLD WOMAN VOTE; Hoover Leaders at Conference Here Map Last-Week Drive With This Objective. MRS. LONGWORTH TO SPEAK President Roosevelt's Daughter to Make Radio Appeal Tonight -- Mrs. Catt Backs Executive. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/hoover-to-garland.html | Hoover to Garland. | True | ELMER DAVIS. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/prince-murat-head-of-his-house-dead-greatgrandson-of-a-marshal-of.html | PRINCE MURAT, HEAD OF HIS HOUSE, DEAD; Great-Grandson of a Marshal of France and Napoleon's Sister, Caroline. NOTED AS A SPORTSMAN His Home In Paris Used by Presi- dent WilsonuKin Was Husband of Washington's Niece. | True | WJrelBBB to THE Naw TORS TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/princeton-juniors-capture-track-meet-get-17-points-to-beat-freshmen.html | PRINCETON JUNIORS CAPTURE TRACK MEET; Get 17 Points to Beat Freshmen and Sophomores by One Tally in Handicap Games. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/traffic-strike-in-berlin-police-man-subway-and-elevated-lines-in.html | TRAFFIC STRIKE IN BERLIN.; Police Man Subway and Elevated Lines in Tie-Up. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/varsity-at-nyu-gets-4-touchdowns-regulars-show-strong-attack-in.html | VARSITY AT N.Y.U. GETS 4 TOUCHDOWNS; Regulars Show Strong Attack in First Competitive Scrim- mage Held This Season. VAVRA RETURNS TO TACKLE Makes First Appearance Since in- jury in Rutgers Game -- Georgia Plays Studied. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/twelve-shot-as-hamburg-reds-attack-nazis-fifty-bullets-are-fired.html | Twelve Shot as Hamburg Reds Attack Nazis; Fifty Bullets Are Fired During Street Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mr-thomas-gaining-intellectual-trend-to-a-third-party-is-seen.html | MR. THOMAS GAINING.; Intellectual Trend to a Third Party Is Seen Gathering Strength. | True | VICTOR VERNON. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/woman-seeks-to-pilot-reds-better-than-mccarthy-she-says.html | Woman Seeks to Pilot Reds; Better Than McCarthy, She Says | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/syracuse-lineup-to-remain-intact-oglethorpe-plans-changes-for-game.html | SYRACUSE LINE-UP TO REMAIN INTACT; Oglethorpe Plans Changes for Game -- Opposing Elevens Drill on Same Field. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/political-impartiality.html | Political Impartiality. | True | BARNEY MAKOWSKY. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fights-tunney-vote-claim-stamford-counsel-opposes-his-plea-for.html | FIGHTS TUNNEY VOTE CLAIM.; Stamford Counsel Opposes His Plea for Elector's Oath Ruling. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/protest-rfc-loan-for-bronx-housing-some-business-and-realty-groups.html | PROTEST R.F.C. LOAN FOR BRONX HOUSING; Some Business and Realty Groups Voice Opposition in Messages to Washington. SLUM ABATEMENT DENIED " Ignorance" and "Rank Stu- pidity" Are Among Phrases Used by Protestors. PROTEST R.F.C. LOAN FOR BRONX HOUSING | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/leon-fraser-urges-gold-exchange-idea-this-is-best-means-to-return.html | LEON FRASER URGES GOLD EXCHANGE IDEA; This Is Best Means to Return to Gold, Says American Vice President of World Bank. IMPORT CURBS ATTACKED Experts at Geneva Preparing for World Economic Conference Seek Their Abolition. | True | BY Clarence K. Streit.by Wireless To the New York Times. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/wheat-holds-part-of-gain-at-finish-prices-keep-from-breaking-to-new.html | WHEAT HOLDS PART OF GAIN AT FINISH; Prices Keep From Breaking to New Low Ground, but Sales Meet All the Rises. CLOSE IS EVEN TO 1/8C UP Corn Ends Slightly Above Bottom Marks at 1/8 to 1/4c Down -- Oats and Rye Are Higher. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lindsay-minimizes-rioting-in-london-people-fed-up-with-having.html | LINDSAY MINIMIZES RIOTING IN LONDON; People 'Fed Up' With Having Nothing to Do, Ambassador Says, Back From Vacation. SIR ARTHUR SALTER HERE Former League Official to Speak at University Conference Nov. 17 -- To Be Guest of Lamont. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/young-wont-advise-workers-on-votes-chairman-of-general-electric.html | YOUNG WON'T ADVISE WORKERS ON VOTES; Chairman of General Electric Tells Employes Nation Needs Voice of Free Electorate. CONDEMNS ANY COERCION Also Writes Stockholder That Company Will Benefit if Good of Nation Is Considered. GOVERNOR 'NOT A RADICAL' Jells Taxpayers' Body Roosevelt Is Not Subject to Influence of Individuals or Blocs. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/charity-groups-plan-benefit-events-today-marie-reparatrix-and.html | CHARITY GROUPS PLAN BENEFIT EVENTS TODAY; Marie Reparatrix and Salvation Army Homes Among Those to Be Aided by the Fetes. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/11-12-cents-held-fair-as-hand-phone-rate-such-a-monthly-toll-would.html | 11 1/2 CENTS HELD FAIR AS HAND PHONE RATE; Such a Monthly Toll Would Allow 13 Cents a Year Profit, Public Service Body Is Told. CIVIC GROUP'S SUIT UPHELD Maltbie Denies Company's Motion to Dismiss Charge That Present 25-Cent Fee is Excessive. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/canadian-hearing-set-for-friday.html | Canadian Hearing Set for Friday. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cuba-limits-sugar-crop-years-output-fixed-at-2000000-tons-3000000.html | CUBA LIMITS SUGAR CROP.; Year's Output Fixed at 2,000,000 Tons -- 3,000,000 Tons Available. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/ganzoneri-ready-to-defend-title-favored-at-6-to-5-to-defeat.html | GANZONERI READY TO DEFEND TITLE; Favored at 6 to 5 to Defeat Petrolle in 15-Round Bout in Garden Tomorrow. RIVALS END HARD DRILLS Fargo Veteran Expects No Difficulty Making Weight -- Battle Stirs Wide Interest. | True | By James P. Dawson. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/chamaco-triumphs-twice-in-cue-play-conquers-ryder-and-wakefield-in.html | CHAMACO TRIUMPHS TWICE IN CUE PLAY; Conquers Ryder and Wakefield in the Eastern Sectional 3-Cushion Tourney. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/prices-move-lower-in-domestic-bonds-rails-off-1-to-6-points-on-the.html | PRICES MOVE LOWER IN DOMESTIC BONDS; Rails Off 1 to 6 Points on the Stock Exchange -- Federal Issues Generally Down. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fricke-wesleyan-punter-wins-assignment-from-housley-plays-revamped.html | FRICKE WESLEYAN PUNTER.; Wins Assignment From Housley -- Plays Revamped for Williams. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/police-stop-march-on-edison-building-force-of-100-called-out-when.html | POLICE STOP MARCH ON EDISON BUILDING; Force of 100 Called Out When Parade of 24 Is Reported as 'Riot of 1,000 Reds.' LAY-OFFS ARE PROTESTED The Rev. Eliot White Leads Pickets Denouncing 'Ousting of 2,800' -- Only Four Reach Plant. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/two-sail-to-seize-insull-in-greece-chicago-attorneys-depart-for.html | TWO SAIL TO SEIZE INSULL IN GREECE; Chicago Attorneys Depart for Athens, but Extradition Has Not Been Ordered. CANADA IS ASKED TO ACT Martin Insull's Hearing Is Set for Friday at Barrie, Ontario -- Adjournment Likely. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/tool-plant-is-reopened-company-at-warren-ohio-starts-making.html | TOOL PLANT IS REOPENED.; Company at Warren, Ohio, Starts Making Railroad Implements. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/airplane-prints-on-view.html | Airplane Prints on View. | True | T.C.L. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/prague-plans-to-cut-imports-of-our-tires-czechoslovak-newspapers.html | PRAGUE PLANS TO CUT IMPORTS OF OUR TIRES; Czechoslovak Newspapers are Filled With Attacks on Us Because of New Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/sues-swstraus-on-bonds-woman-seeks-8108-for-alleged.html | SUES S.W.STRAUS ON BONDS; Woman Seeks $8,108 for Alleged Misrepresentation on Hotel Issue. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/boston-six-triumphs-40.html | Boston Six Triumphs, 4-0. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/asks-censure-by-dail-cosgrave-presents-motion-assailing-free-state.html | ASKS CENSURE BY DAIL; Cosgrave Presents Motion Assailing Free State Executive Council. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/hughes-in-uniform-at-yale-practice-eli-player-may-be-available-for.html | HUGHES IN UNIFORM AT YALE PRACTICE; Eli Player May Be Available for Games With Princeton and Harvard. DRILL STRESSES BLOCKING De Angelis and Converse Regarded as Permanent Selections fop Guard Positions. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lawyers-in-class-at-studests-trial-prosecutor-called-jackinthebox.html | LAWYERS IN CLASS AT STUDESTS' TRIAL; Prosecutor, Called 'Jack-in-the-Box,' Retorts That Opposing Counsel Is 'Jackass.' 40 POLICEMEN AT COURT Room Is Crowded With Members of Faculty and Friends of the Defendants. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/uprising-plot-thwarted.html | Uprising Plot Thwarted. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/a-symbol-degenerating.html | A SYMBOL DEGENERATING. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/stimson-hails-chief-as-lighting-leader-he-asserts-in-dayton-speech.html | STIMSON HAILS CHIEF AS LIGHTING LEADER'; He Asserts in Dayton Speech That an 'Aroused' Hoover Is Now Smashing His Foes. CALLS HIM NATION'S SAVIOR Secretary Declares His Pro-gram Has Halted 'Panic,' Saved Banks, Restored Credit. ASSAILS 'AGILE OPPONENT' He Says That Roosevelt and House Democrats Would Repeat the "Follies of Last Winter." | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/identified-as-sam-medal-body-of-slain-youth-is-viewed-at-liberty-by.html | IDENTIFIED AS SAM MEDAL; Body of Slain Youth Is Viewed at Liberty by Friend. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/thomas-j-brown.html | THOMAS J. BROWN. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-retains-lead-ahead-of-hoover-in-lewiston-me-according-to.html | ROOSEVELT RETAINS LEAD.; Ahead of Hoover in Lewiston, Me., According to Digest Poll. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/text-of-exgovernor-smiths-address-to-troy-democrats-last-night.html | Text of Ex-Governor Smith's Address to Troy Democrats Last Night | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/senators-to-train-at-biloxi.html | Senators to Train at Biloxi. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/glass-workers-return-corning-ny-plant-cuts-prices-and-increases.html | GLASS WORKERS RETURN.; Corning (N.Y.) Plant Cuts Prices and Increases Output. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/35-army-men-depart-for-cambridge-today-cadets-to-hold-secret-drill.html | 35 ARMY MEN DEPART FOR CAMBRIDGE TODAY; Cadets to Hold Secret Drill on Soldiers Field Tomorrow -- Hard Work Concluded. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/gall-borden-weds-betty-frey.html | Gall Borden Weds Betty Frey. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/chisholm-arrives-to-defend-walk-title-olympic-star-works-out-with.html | CHISHOLM ARRIVES TO DEFEND WALK TITLE; Olympic Star Works Out With Gon, Japanese Runner, for Meet on Saturday. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mary-s-holderness-wed-to-jhmorris-ceremony-at-home-of-brides-uncle-.html | MARY S. HOLDERNESS WED TO J.H.MORRIS; Ceremony at Home of Bride's Uncle in Yonkers Performed by the Rev. Dr. John N. Lewis. , | True | o Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/better-missionaries-urged-by-mrs-buck-author-of-the-good-earth.html | BETTER MISSIONARIES URGED BY MRS. BUCK; Author of 'The Good Earth' Luncheon Guest of 2,000 Presbyterians. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-landslide-forecast-by-hague-also-sees-victory-in-election.html | ROOSEVELT 'LANDSLIDE' FORECAST BY HAGUE; Also Sees Victory in Election of Democratic Legislature -- State Plurality Put at 200,000. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mkee-protest-vote-worries-tammany-25000-writtenin-ballots-are.html | M'KEE PROTEST VOTE WORRIES TAMMANY; 25,000 Written-In Ballots Are Predicted -- Would Keep Him in Mayoralty Field. HIS STATEMENT IS AWAITED Message to Voters, If He Gives One, Will Do No More Than Affirm Party Loyalty, It Is Reported. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/gayety-expressed-in-paint.html | Gayety Expressed in Paint. | True | T.C.L. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/pastor-defies-ban-on-church-forum-stockdale-conducts-meeting-in.html | PASTOR DEFIES BAN ON CHURCH FORUM; Stockdale Conducts Meeting in Which Speakers of Three Parties Discuss Peace. SALARY GRIEVANCES AIRED Rector Says He Is Unpaid and Forced to Work as Salesman -- 100 Shiver in Unheated Building. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/british-grain-rule-to-cut-trade-here-denial-of-tariff-preference-to.html | BRITISH GRAIN RULE TO CUT TRADE HERE; Denial of Tariff Preference to Reconsigned Canadian Cargo Affects Stored Stocks. FOREIGN SHIPS ALSO HURT Much Wheat Carried by Atlantic Lines -- Advantage of Policy Doubted by Brokers. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mayor-of-buenos-aires-to-resign.html | Mayor of Buenos Aires to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/thomas-duckett-boyd-presidentemeritus-of-louisiana-state-university.html | THOMAS DUCKETT BOYD.; President-Emeritus of Louisiana State University Dies at 78. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-charles-meyer.html | MRS. CHARLES MEYER. | True | Special to THE NEW TORK TIMES. 1 | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/holy-cross-in-long-drill-holds-secret-practice-in-endeavor-to.html | HOLY CROSS IN LONG DRILL; Holds Secret Practice in Endeavor to Develop Reserves. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/cheatle-outlines-attack-on-cancer-sir-george-tells-doctors-here-two.html | CHEATLE OUTLINES ATTACK ON CANCER; Sir George Tells Doctors Here Two Methods Are Possible -- Denies Cause Is Known. BETTER DIAGNOSIS URGED Dr. Gerster Declares Training for Practitioners and Research Funds Are the Primary Needs. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/stocks-decline-trading-increases-bonds-irregular-sterling-rises.html | Stocks Decline, Trading Increases -- Bonds Irregular; Sterling Rises, Then Falls Back. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/the-arms-conference-much-might-be-accomplished-by-wise-diplomacy.html | THE ARMS CONFERENCE.; Much Might Be Accomplished by Wise Diplomacy. | True | JULIEN D. CORNELL. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mariners-led-by-british-heir-receive-city-livery-of-london.html | Mariners, Led by British Heir, Receive City Livery of London | True | By the Canadian Press. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/ccny-holds-a-threehour-workout-as-it-points-for-providence-and.html | C.C.N.Y. Holds a Three-Hour Workout As It Points for Providence and Manhattan | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/buffalo-awaits-interpretation.html | Buffalo Awaits Interpretation. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fred-l-smith.html | FRED L. SMITH. | True | Special to THE NEW YORK TIMES. I | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-h-s-williams.html | MRS. H. S. WILLIAMS. | True | Special to TUB NRW YORK Tares. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/electric-power-index-up-slightly-for-week-larger-loss-for-atlantic.html | Electric Power Index Up Slightly for Week; Larger Loss for Atlantic Seaboard States | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/luncheon-for-mrs-henry-n-stetson.html | Luncheon for Mrs. Henry N. Stetson | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dull-and-uneven-in-paris.html | Dull and Uneven in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dividend-declared-by-general-motors-regular-quarterly-of-25-cents.html | DIVIDEND DECLARED BY GENERAL MOTORS; Regular Quarterly of 25 Cents on Common Amounts to $10,875,000. LARGE HOLDINGS ARE CITED Cash and Securities, at $209,098,- 832, Justified Action, Officers Say, Despite Deficit. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/philadelphia-to-hear-new-singers-in-opera-national-civic-company.html | PHILADELPHIA TO HEAR NEW SINGERS IN OPERA; National Civic Company Seeks Talent for Its Opening There Before Going on Tour. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lady-astor-arrives-on-leviathan-today-jj-astor-jr-hs-firestone-jr.html | LADY ASTOR ARRIVES ON LEVIATHAN TODAY; J.J. Astor Jr., H.S. Firestone Jr. and Marquis del Sera Fiaschi Also Among Passengers. POLISH AMBASSADOR IS DUE Others on the Champlain Include Spanish Diplomatic Agent and B.B. de Mouvel, Painter. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/baker-lays-slump-to-isolation-stand-asserts-that-republicans-wage.html | BAKER LAYS SLUMP TO 'ISOLATION' STAND; Asserts That Republicans Wage 'War on Mankind' With Tariff Barriers. CALLS FOR WILSON POLICY Ex- Secretary Says at Boston That Roosevelt Will Lead Way to New Era in Relations. DENOUNCES 'FEAR' CAMPAIGN Speaking Earlier to Harvard Demo- crats, He Praises Garner as Trustworthy Leader. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dartmouths-varsity-tied-by-reserves-66-knibbss-95yard-run-enables.html | DARTMOUTH'S VARSITY TIED BY RESERVES, 6-6; Knibbs's 95-Yard Run Enables Second Team to Gain Deadlock -- Cornell Plays on View. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/crickard-rejoins-mates-at-harvard-grady-also-participates-in-sig.html | CRICKARD REJOINS MATES AT HARVARD; Grady Also Participates in Sig- nal Drill -- Hallowell and Casale Limber Up. ARMY PLAYS TEST VARSITY Teams A and B Hold Dummy Scrim- magss -- Crowd of 50,000 Ex- pected on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/calls-pittsburgh-dubious-nathan-straus-amazed-that-roose-velt-swing.html | CALLS PITTSBURGH DUBIOUS; Nathan Straus Amazed That Roose- velt Swing Is Not Detected. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/votes-in-protest.html | VOTES IN PROTEST. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/money-and-credit-wednesday-nov-3-1932.html | MONEY AND CREDIT Wednesday, Nov. 3, 1932. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/revise-williams-lineup-thayer-lamberton-among-players-shifted-reid.html | REVISE WILLIAMS LINE- UP.; Thayer, Lamberton Among Players Shifted -- Reid Rejoins Squad. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exmayor-swartz-dies-in-norwalk-served-in-civil-war-at-the-age-of-18.html | EX-MAYOR SWARTZ DIES IN NORWALK; Served in Civil War at the Age of 18 With the Second Minnesota Infantry. PROMINENT IN INDUSTRIES President of a Hat Company and Treasurer of a Cigar Manu- facturing Corporation. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/foreign-horsemen-prepare-for-show-members-of-visiting-military.html | FOREIGN HORSEMEN PREPARE FOR SHOW; Members of Visiting Military Teams Train in Central Park for Garden Event. IRISH ATTRACTING INTEREST Free State Riders Made Brilliant Showing in Boston -- French, Canadians Also Here. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/argentine-failures-decrease.html | Argentine Failures Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jack-buchanan-appears-in-a-conventional-musical-comedy-with-some.html | Jack Buchanan Appears in a Conventional Musical Comedy With Some Tuneful Melodies. | True | By Mordaunt Hall. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/four-amherst-stars-idle-cadigan-moses-english-and-kehoe-remain-out.html | FOUR AMHERST STARS IDLE; Cadigan, Moses, English and Kehoe Remain Out of Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/study-mental-ills-of-jobless-women-relief-investigators-find-18-of.html | STUDY MENTAL ILLS OF JOBLESS WOMEN; Relief Investigators Find 18% of Shelter-Seekers Near Breakdown From Worry. 3,000 TO OPEN GIBSON DRIVE Every One at Dinner Marking the Start of $15,000,000 Campaign Will Pay for Own Meal. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/joseph-congdon.html | JOSEPH CONGDON. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bolivians-yielding-buenos-aires-hears-troops-facing-paraguay-are.html | BOLIVIANS YIELDING, BUENOS AIRES HEARS; Troops Facing Paraguay Are Reported Giving Up Arms in Argentina. NEUTRALS CONFER AGAIN Reply to Buenos Aires on Recent Note Deferred by Commission in Washington Meeting. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/germany-will-seek-private-debt-cuts-she-is-preparing-to-bring-up-is.html | GERMANY WILL SEEK PRIVATE DEBT CUTS; She Is Preparing to Bring Up Issue of Obligations at the World Economic Parley. GOLD EXCHANGE IDEA URGED Leon Fraser Tells Committee at Geneva This Is Best Way to Stabilize Currencies. GERMANY WILL SEEK PRIVATE DEBT CUTS | True | By Frederick T. Birchall.by Wireless To the New York Times.by Frederick T. Birchall. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lansing-c-platt-former-sheriff-and-long-a-republi-can-leader-in.html | LANSING C. PLATT.; Former Sheriff and Long a Republi- can Leader in Albany County. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/300000-destitute-listed-in-jersey-barnard-director-of-relief-pre.html | 300,000 DESTITUTE LISTED IN JERSEY; Barnard, Director of Relief, Pre- dicts Number Will Rise to 500,000 During Winter. $25,100,000 FOR AID IN YEAR Welfare Funds at $3,780,146 on Oct. 1, Expected to Be Exhausted in December, Governor Is Told. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-rose-beckleman.html | MRS. ROSE BECKLEMAN. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fraud-charged-in-ecuador-congress-names-board-to-investi-gate.html | FRAUD CHARGED IN ECUADOR; Congress Names Board to Investi- gate Elections. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/missouris-burning-issue.html | MISSOURI'S BURNING ISSUE. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/stimson-retorts-to-glass-on-loans-declares-state-department-would.html | STIMSON RETORTS TO GLASS ON LOANS; Declares State Department Would Not Pass on Merits of Any Foreign Loan. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mkee-and-cohen-clash-over-a-lease-acting-mayor-rebukes-head-of.html | M'KEE AND COHEN CLASH OVER A LEASE; Acting Mayor Rebukes Head of Elections Board for Delay on Office in Queens. HE CHARGES 'DISRESPECT' Resents Retort to His Assertion That Quarters Are Available at Half Rent Now Paid. | True |  | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/urges-jewish-unity-against-hysteria-rabbi-marcus-presents-report-to.html | URGES JEWISH UNITY AGAINST HYSTERIA; Rabbi Marcus Presents Report to Central Conference Meet- ing in Cincinnati. UNEMPLOYMENT REPORT Immediate Federal Aid, Public Works Program and Compulsory Insurance Are Advocated. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/power-board-curbs-utility-transfers-orders-pennsylvania-electric-to.html | POWER BOARD CURBS UTILITY TRANSFERS; Orders Pennsylvania Electric to 'Revest' Property Rights of the Clarion Company. SOLD UNDER FORECLOSURE Electric Plant and Federal License Were Taken Over by Holding Company. FORCED SALE HELD ILLEGAL Board Declares Decision Is Designed to Safeguard Minority Stock- holders' Investment. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/heller-pitt-to-start-against-penn-team-blocking-back-expected-to.html | HELLER, PITT, TO START AGAINST PENN TEAM; Blocking Back Expected to Clear Path for Sebastian as in Notre Dame Game. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/151360-tax-adjustment-fj-mali-estate-receives-abate-ment-and-refund.html | $151,360 TAX ADJUSTMENT.; F.J. Mali Estate Receives Abate- ment and Refund. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/heads-seneca-indians-again.html | Heads Seneca Indians Again. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/auto-victim-unconscious-12-days.html | Auto Victim Unconscious 12 Days. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-names-saratoga-treasurer.html | Roosevelt Names Saratoga Treasurer | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/yugoslav-leaders-meet-to-aid-nation-federation-is-discussed-as.html | YUGOSLAV LEADERS MEET TO AID NATION; Federation Is Discussed as Means of Ending Present Dangerous Situation. ENVOY RETURNS FOR TALKS Minister to Berlin, a Trusted Friend of the King, Is Meeting Opposition Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/manmade-laws-wont-do-farmer-needs-to-have-economic-problem-solved.html | MAN-MADE LAWS WON'T DO.; Farmer Needs to Have Economic Problem Solved. | True | TOM FLETCHER. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/queries-on-policy-parried-by-british-lords-and-commons-try-vainly.html | QUERIES ON POLICY PARRIED BY BRITISH; Lords and Commons Try Vainly to Learn Stand on Arms Cuts and Manchuria. REGIME PLEDGES A REPORT Premier MacDonald and Lord Halls- ham Promise No Commitments Will Be Made Without Ratification. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/to-discuss-victory-ball-gen-vanderbilt-to-preside-at-com-mittee.html | TO DISCUSS VICTORY BALL.; Gen. Vanderbilt to Preside at Com- mittee Meeting Today. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/h-c-walker-dies-exstate-official-he-was-lieutenant-governor-under.html | H. C. WALKER DIES; EX- STATE OFFICIAL; He Was Lieutenant Governor Under Smith, 1919-21uOnce Mayor of Binghamton. WAS A PROMINENT MASON Recently Named Grand Master of the Knights Templar, Highest Post of Order in Nation. | True | Special to THE NEW TORS TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/frisco-may-avoid-foreclosure-suit-roads-chairman-says-receiv-ership.html | FRISCO MAY AVOID FORECLOSURE SUIT; Road's Chairman Says Receiv- ership Should Hasten Steps for Reorganization. HOPEFUL OF MORE DEPOSITS Rock Island and Southern Pacific Among Large Holders of the Company's Stock. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/thomas-is-unable-to-vote-absent-daring-registration.html | Thomas Is Unable to Vote, Absent Daring Registration | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-launches-final-drive-tonight-young-to-endorse-his-plea.html | ROOSEVELT LAUNCHES FINAL DRIVE TONIGHT; Young to Endorse His Plea for Republican Votes in Rally at the Metropolitan. HE ALSO WILL VISIT JERSEY Governor to Push Campaign in City at Brooklyn Reception and Wind-Up in Garden. ROOSEVELT BEGINS FINAL DRIVE TONIGHT | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/chile-reports-oil-is-proved-in-south-cabinet-minister-announces.html | CHILE REPORTS OIL IS PROVED IN SOUTH; Cabinet Minister Announces Bids Are Already in for Exploiting Magallanes Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |