Exhibit A108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/loan-of-2500000-backed-fork-nyc-icc-approves-application-for-fund.html | LOAN OF $2,500,000 BACKED FORK N.Y.C.; I.C.C. Approves Application for Fund to Repair Rolling Stock in Three States. JOBS FOR 1,500 INVOLVED Advance Asked From R.F.C. Would Bring Railroad's Total Borrow- ings Up to $20,499,000. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/follansbee-to-add-strip-mills.html | Follansbee to Add Strip Mills. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/in-defense-of-the-ant.html | IN DEFENSE OF THE ANT. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/physicians-discuss-virtues-of-alcohol-coauthors-of-book-see-need.html | PHYSICIANS DISCUSS VIRTUES OF ALCOHOL; Co-Authors of Book See Need for Rewriting Texts Used in Schools of Nation. FIND IT BLESSING FOR AGED Basically a Poison but Salutary as Food and Medicine In Proper Amounts, Is Doctors' Consensus. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/contact-session-held-at-fordham-work-is-intensified-as-varsity.html | CONTACT SESSION HELD AT FORDHAM; Work Is Intensified as Varsity Stages Varied Drill in the Drive for St. Mary's. COAST SQUAD HERE TODAY Gaels Expected to Practice This Afternoon at Polo Grounds -- Informal Fete Tonight. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/two-bike-teams-tied-deulberggrimm-letournerdebaets-lead-in-chicago.html | TWO BIKE TEAMS TIED.; Deulberg-Grimm, Letourner-Debaets Lead in Chicago. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/gaels-drill-in-chicago-three-st-marys-athletes-are-ill-suffering.html | GAELS DRILL IN CHICAGO.; Three St. Mary's Athletes Are Ill, Suffering From Influenza. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/employers-unfair-job-printers-hold-they-misrepresent-conditions-in.html | EMPLOYERS UNFAIR, JOB PRINTERS HOLD; They Misrepresent Conditions in Wage Controversy, Union Heads Assert. COERCIVE PLAN ALLEGED League Accused of Taking Advan- tage of Unemployment Situation -- Public Warned of Strike. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/text-of-secretary-stimsons-speech-at-dayton-rally.html | Text of Secretary Stimson's Speech at Dayton Rally | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/quits-polish-cabinet-foreign-minister-zaleski-will-be-succeeded-by.html | QUITS POLISH CABINET.; Foreign Minister Zaleski Will Be Succeeded by Joseph Beck. | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/financial-upturn-cheers-australia-october-was-best-month-since.html | FINANCIAL UPTURN CHEERS AUSTRALIA; October Was Best Month Since Depression Set In, With New Buoyancy in Revenues. GAINS FROM OTTAWA SEEN Large Federal Surplus Is Likely -- First Step Taken to Reduce the Public Floating Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/democratic-appeal-hit-as-racketeering-republicans-say-donors-in.html | DEMOCRATIC APPEAL HIT AS 'RACKETEERING'; Republicans Say Donors in Okla- homa Are Told Indian Funds Will Be Sent West. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/five-die-in-german-plane-crash.html | Five Die in German Plane Crash. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/argentine-fascists-don-black-shirts.html | Argentine Fascists Don Black Shirts | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/united-hunts-lists-gold-cup-weights-twenty-grand-and-equipoise-top.html | UNITED HUNTS LISTS GOLD CUP WEIGHTS; Twenty Grand and Equipoise Top Field at 126 Pounds for the Whitney Classic. MATE AND GUSTO DRAW 116 Blenheim and Mad Frump Other Contenders for Distance Test at Meeting Election Day. | True | By Bryan Field. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/montreal-ready-for-increase.html | Montreal Ready for Increase. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/intermediate-credit-bank-2-12-debentures-of-5000000-are-5-times.html | Intermediate Credit Bank 2 1/2 % Debentures Of $5,000,000 Are 5 Times Oversubscribed | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/william-p-benjamin-dies-in-baltimore-uu-former-new-york-engineer.html | WILLIAM P. BENJAMIN DIES IN BALTIMORE; /. .uu Former New York Engineer Was a Cousin of the Late Enrico Caruso's Widow. | True | Special to THE Ntew YORK TIMES. I | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/pennsylvania-serves-summonses.html | Pennsylvania Serves Summonses. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/william-henry-harrison-new-york-clubman-was-father-of-leland.html | WILLIAM HENRY HARRISON.; New York Clubman Was Father of Leland Harrison, Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/opens-fight-to-save-lease-of-elevated-manhattan-railway-committee.html | OPENS FIGHT TO SAVE LEASE OF ELEVATED; Manhattan Railway Committee Appeals for Proxies to Bar Three I.R.T. Directors. FEARS LOSS OF CONTROL Attacks Receivership as Part of Cancellation Program -- Calls Subway 'Solvent.' COURT HEARING MONDAY Judge Hand Continues the Stay Permitting I.R.T. Receivers to Act Pending Appeal Ruling. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exreceiver-is-convicted-hg-hendricks-guilty-in-30000-theft-of-earl.html | EX-RECEIVER IS CONVICTED.; H.G. Hendricks Guilty in $30,000 Theft of Earl Radio Funds. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/georgetown-purse-to-parnell-bound-stivers-racer-beats-shaker-lady.html | GEORGETOWN PURSE TO PARNELL BOUND; Stiver's Racer Beats Shaker Lady to Gain Third Victory in Row at Latonia. THREE JOCKEYS IN SPILL Riders, Unseated In Third Race, Es- cape Serious Injury -- Oziti, 16-to-1, Wins Event. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/toscanini-triumphs-in-wagner-program-thrills-vast-audience-at-phil.html | TOSCANINI TRIUMPHS IN WAGNER PROGRAM; Thrills Vast Audience at Phil- harmonic-Symphony Concert in Carnegie Hall. $10,000 FOR PENSION FUND Paul Althouse And Elsa Aisen Cap- tivate as Siegmund and Sieglinde In "Die Walkure." | True | By Olin Downes. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jobless-in-retreat-mission-a-failure-london-is-relieved-many-making.html | JOBLESS IN RETREAT, MISSION A FAILURE; LONDON IS RELIEVED; Many Making Return 'March' on Trains and Buses to Many Points in Britain. THEIR PETITION IS SEIZED Police Confiscate Memorial With Many Signatures That Was to Go to Parliament. ARREST AT M'DONALD HOME Youth Is Captured In Garden at 3 A.M. -- Police Believe They Frustrated an Attack. HUNGER MARCHERS RETREAT IN LONDON | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/alekhine-arrives-for-novel-match-chess-champion-to-oppose-200.html | ALEKHINE ARRIVES FOR NOVEL MATCH; Chess Champion to Oppose 200 Players in 7th Regiment Armory Next Tuesday. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/readings-are-entertained-marquess-and-lady-reading-guests-of-dr-and.html | READINGS ARE ENTERTAINED; Marquess and Lady Reading Guests of Dr. and Mrs. N.M. Butler. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/twelve-cities-show-registration-gains-philadelphia-is-the-only.html | TWELVE CITIES SHOW REGISTRATION GAINS; Philadelphia Is the Only Large Centre Where Fewer Voters Were Qualified. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/white-sox-release-two-rothrock-and-selph-are-sent-to-the-columbus.html | WHITE SOX RELEASE TWO.; Rothrock and Selph Are Sent to the Columbus Club. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/14489-spent-in-state-by-women-democrats-receipts-of-22757-listed.html | $14,489 SPENT IN STATE BY WOMEN DEMOCRATS; Receipts of $22,757 Listed With Clerk -- Senators' Accounts Also Filed. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/holds-democrats-will-win-congress-swanson-predicts-majority-of-six.html | HOLDS DEMOCRATS WILL WIN CONGRESS; Swanson Predicts Majority of Six to Ten in Senate and a Sweep for House. HITS "CAMPAIGN OF FEAR" Daniel J. Tobin Denounces Hoover's Appointment of Parker to the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/urgs-restriction-of-all-building-banker-advocates-curb-until-cap.html | URGES RESTRICTION OF ALL BUILDING; Banker Advocates Curb Until Cap Between Supply and Demand Lessens. NEW FINANCING WITHHELD Hoguet Says Lending Policy Is Based Upon Need for Liquidity and Drop in Realty Valuations. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exchange-reports-bond-order-misused-asserts-dropping-of-matured.html | EXCHANGE REPORTS BOND ORDER MISUSED; Asserts Dropping of Matured Issues From List Does Not Determine Values. SEES NEGOTIABILITY LESS But Decries Efforts to Induce Holders to Sell and Buy Secu- rities Not So Sound. ELEVEN MORE SLATED TO GO Ajax Rubber and Other Obligations Will Be Stricken From Trad- ing Tomorrow. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/new-ventures-in-housing.html | NEW VENTURES IN HOUSING. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/elston-leaves-hospital.html | Elston Leaves Hospital. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/british-meat-duty-balked-by-cabinet-government-defies-150-of-its.html | BRITISH MEAT DUTY BALKED BY CABINET; Government Defies 150 of Its Supporters in House of Commons. HIGHER LIVING COST FEARED Best Way to Meet Distress Among Farmers Seen as Voluntary Re- striction by Importers. | True | Special Cable to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/realty-man-ends-life-by-gas.html | Realty Man Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/ready-to-leave-rumania-princess-helen-bids-son-farewell-before-trip.html | READY TO LEAVE RUMANIA.; Princess Helen Bids Son Farewell Before Trip Today. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/gold-holdings-up-in-the-reichsbank-20509000-marks-gain-to-total-of.html | GOLD HOLDINGS UP IN THE REICHSBANK; 20,509,000 Marks' Gain to Total of 817,314,000 Shown -- Reserve Ratio Lower. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/west-side-housing-continues-in-favor-sales-and-leases-indicate-good.html | WEST SIDE HOUSING CONTINUES IN FAVOR; Sales and Leases Indicate Good Market for Homes Above 72d Street. TWO FLATS ARE PURCHASED Lessee Buys Furnishings of House in 89th St. -- Filed Papers Show Details of Other Contracts. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/to-serve-political-menu-clubwomen-list-wet-planlk-steak-a-la.html | TO SERVE POLITICAL MENU.; Clubwomen List "Wet Planlk Steak a la Roosevelt" for Nov. 8. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/untermyer-alters-bank-of-us-plan-says-change-for-worse-blocks.html | UNTERMYER ALTERS BANK OF U.S. PLAN; Says "Change for Worse" Blocks Raising of Funds Re- quired by Original Proposal. AWAITS BRODERICK ACTION Full Payments to Depositors Now Doubted by Sponsor of Project to Liquidate Assets. UNTERMYER ALTERS BANK OF U.S. PLAN | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/misleading-bills-of-utilities-banned-commission-orders-companies.html | MISLEADING BILLS OF UTILITIES BANNED; Commission Orders Companies Not to Send Statements in Holding Concerns' Names. STOCK PROMOTION CHARGED penalty for Delayed Payment Also Barred, but Discount System Gets State Approval. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lehigh-to-start-reidy-sophomore-to-play-right-halfback-against.html | LEHIGH TO START REIDY.; Sophomore to Play Right Halfback Against Princeton. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/freed-in-murder-wife-is-indicted-downs-released-in-slaying-of.html | FREED IN MURDER, WIFE IS INDICTED; Downs Released in Slaying of Quogue "Corn Doctor" When Woman Refuses to Testify. ACCUSATION LAID TO HER Husband Is Real-rested Charged With Robbing Victim, Whose Body Was Found 2 Weeks After Killing | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/ohio-police-find-son-of-manitoba-minister-mcdiarmid-in-new-york.html | OHIO POLICE FIND SON OF MANITOBA MINISTER; McDiarmid in New York Phones Boy, Held in Jail After 11 Days' Adventure. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/rabbi-l-halbertstamm.html | RABBI L. HALBERTSTAMM. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/nyac-triumphs-in-squash-opener-class-a-team-takes-its-first-match.html | N.Y.A.C. TRIUMPHS IN SQUASH OPENER; Class A Team Takes Its First Match of Season, Beating Yale Club, 4 to 1. HARVARD CLUB DEFEATED Loses to Columbia Club, 5 to 0 -- Fraternity Club Also Scores Sweep in Other League Contest. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/canada-borrows-at-4-pc-government-accepts-35000000-from-banks-as.html | CANADA BORROWS AT 4 P.C.; Government Accepts $35,000,000 From Banks as Good Business. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/roosevelt-is-costly-to-state-mills-says-routine-administration-soon.html | ROOSEVELT IS COSTLY TO STATE, MILLS SAYS; Routine Administration Soon Will Be Forgotten, He Tells Brooklyn Audience. SCORES CAMPAIGN TACTICS Governor's Attacks on Hoover Called "Downright Mean" -- High Tariff Defended. GOVERNOR 'COSTLY,' MILLS DECLARES | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-theophilus-pierce.html | MRS. THEOPHILUS PIERCE. | True | bpecia to THE NEW TORS TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/victory-over-guard-claimed-by-sandino-generals-aide-wires-roosevelt.html | VICTORY OVER GUARD CLAIMED BY SANDINO; General's Aide Wires Roosevelt Boston Speech Gives Hope for Nicaragua's "Freedom." | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/brown-team-seeks-to-tighten-defense-bruin-varsity-is-tested-on-holy.html | BROWN TEAM SEEKS TO TIGHTEN DEFENSE; Bruin Varsity Is Tested on Holy Cross Plays -- Every Man in Good Condition. CAITO GETS POST AT END Only One Change in Line-Up That Faced Harvard -- Hard Battle Expected Saturday. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/recreation-amendment-opposed.html | Recreation Amendment" Opposed. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/musical-folk-arrive-here-from-europe-iturbi-and-addinsell-among.html | MUSICAL FOLK ARRIVE HERE FROM EUROPE; Iturbi and Addinsell Among Them -- Buchanan, English Come- dian, on Liner. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/three-admit-seeing-jeweler-beaten-woman-and-2-men-face-court-on.html | THREE ADMIT SEEING JEWELER BEATEN; Woman and 2 Men Face Court on Charge of Murdering Mirner in Speakeasy. WAS A FIGHT, SUSPECTS SAY Captors Declare Pair Plotted to "Take Blonde for a Ride" Be- cause She Witnessed Attack. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/bennett-to-interpret-stand.html | Bennett to Interpret Stand. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/increase-revealed-in-nonservice-pay-154448-a-month-rise-brings-all.html | INCREASE REVEALED IN NON- SERVICE PAY; $154,448 a Month Rise Brings All Recompense to Veterans to Annual Rate of $2,724,576. 400,000 HAVE ASKED AID Legion Officials Predict 500,000 More Will Apply for Benefits Under the 1930 Act. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/wagner-denounces-hoover-as-dilatory-says-president-in-little-world.html | WAGNER DENOUNCES HOOVER AS DILATORY; Says President in 'Little World' Gauges Slump by 'Radios, Telephones and Autos.' DENIES DEMOCRATIC LAXITY Senator Asserts Leaders of His Party Were Ones Who Really Effected Relief Measures. LEHMAN ANSWERS DONOVAN Proud of Personal Support of Smith and Roosevelt, He Declares as Drive Turns to Queens. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dr-cora-b-lattin.html | DR. CORA B. LATTIN. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/palo-alto-will-make-no-fuss.html | Palo Alto Will Make "No Fuss." | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/a-0-fitzgebald-is-dead-in-newark-brother-of-late-bishop-prominent.html | A. 0. FITZ-GEBALD IS DEAD IN NEWARK BROTHER OF LATE BISHOP; Prominent Methodist Once the Head of Varnish Firm Founded by His Father in 1836. I Long Interested In Amateur Base- ball, He Formerly Was President of National Junior Group. | True | u uo ouonu o" --oo oo u I Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mandates-group-watched-washington-is-interested-in-islands-held-by.html | MANDATES GROUP WATCHED; Washington Is Interested in Islands Held by Japan. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/grant-not-to-start-for-georgia-eleven-star-back-has-leg-injury-and.html | GRANT NOT TO START FOR GEORGIA ELEVEN; Star Back Has Leg Injury and May Not Face N.Y.U. -- Squad Will Entrain Today. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/a-shift-play.html | A Shift Play. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/donovan-outlines-economy-program-tells-brooklyn-audience-he-will.html | DONOVAN OUTLINES ECONOMY PROGRAM; Tells Brooklyn Audience He Will Appoint to Office Only Those Willing to Cut Costs. WILL MOBILIZE BUREAUS Promises to Form Efficiency Committees and Cooperate With Legislative Leaders. HOLDS LEHMAN IS EVASIVE Charges Prison "Extravagance" Under Roosevelt -- Reviews a Parade of Veterans. | True | | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/janet-wright-wed-to-john-c-byers-uuuuu-i-ceremony-fa-brides-mothers.html | JANET WRIGHT WED TO JOHN C. BYERS \ uuuuu; I Ceremony fa Bride's Mother's Apartmsnl in Ritz Tower Performed by Rev. Dr. Coffin. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/harding-much-abused-daugherty-asserts-excabinet-member-in-ohio-ad.html | HARDING MUCH ABUSED, DAUGHERTY ASSERTS; Ex-Cabinet Member, in Ohio Ad- dress, Says Successors Have Followed His Policies. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/moses-predicts-victory-senator-says-canvass-shows-gran-ite-state.html | MOSES PREDICTS VICTORY.; Senator Says Canvass Shows Gran- ite State Going Republican. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/divorces-bi-gheen-wt-grants-daughter-19-obtains-a-decree-in.html | DIVORCES B.I. GHEEN.; W.T. Grant's Daughter, 19, Obtains a Decree in Cleveland. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/soviet-ship-refloated-tovarish-stalin-went-aground-in-night-off.html | SOVIET SHIP REFLOATED.; Tovarish Stalin Went Aground in Night Off Spitsbergen. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/police-thwart-reds-at-theatre-benefit-43d-street-heavily-patrolled.html | POLICE THWART REDS AT THEATRE BENEFIT; 43d Street Heavily Patrolled as Patronesses of Seamen's Institute Attend Play. SMALL GROUPS BROKEN UP Would-Be Demonstrators Kept on Move -- Guard Is Maintained Throughout Performance. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/luncheons-feature-hot-springs-events-mrs-er-philbin-and-mrs-m-w.html | LUNCHEONS FEATURE HOT SPRINGS EVENTS; Mrs. E.R. Philbin and Mrs. M. W. Williams Are Among Those Who Entertain. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exmayor-of-lodi-guilty-monnett-convicted-of-accepting-700-in-sewer.html | EX-MAYOR OF LODI GUILTY.; Monnett Convicted of Accepting $700 in Sewer Case. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/extends-thanksgiving-holiday.html | Extends Thanksgiving Holiday. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/rev-dr-e-w-stone.html | REV. DR. E. W. STONE. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/intensive-workout-is-staged-by-penn-kelletts-kicking-likely-to-be.html | INTENSIVE WORKOUT IS STAGED BY PENN; Kellett's Kicking Likely to Be Big Factor in Battle With Pitt's Eleven. PERINA STILL OFF FORM Undergraduates Parade to Franklin, Field, Where Team Polishes Offensive Tactics. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/fears-caribbean-storm-havana-reports-tropical-distur-bance-moving.html | FEARS CARIBBEAN STORM.; Havana Reports Tropical Distur- bance Moving Westward. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/moe-mark-pioneer-of-the-movies-dies-man-whose-strand-theatre-was.html | MOE MARK, PIONEER OF THE MOVIES, DIES; Man Whose Strand Theatre Was First of Film Palaces Is Stricken on a Train. __/" HAD A NICKELODEON-IN '94 Acquired Theatre Chains fn This State and New EnglanduEngaged - Roxy for Broadway Houso. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/navy-tops-syracuse-10-goal-by-geist-decides-hardfought-soccer-game.html | NAVY TOPS SYRACUSE, 1-0.; Goal by Geist Decides Hard-Fought Soccer Game at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/spain-no-friend-lier-as-herriot-leaves-french-premiers-visit-is.html | SPAIN NO FRIEND LIER AS HERRIOT LEAVES; French Premier's Visit Is Held to Have Hurt Relations of the Two Countries. MADRID REVOLT THWARTED Government Reveals That It Frus- trated Plot for Uprising by Military and Conservatives. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/obituary-1-no-title-mrs-charles-anderson-.html | Obituary 1 -- No Title; MRS. CHARLES ANDERSON. ' | True | Special to THE Nsw YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/vote-machines-set-for-bench-contest-no-danger-that-independents.html | VOTE MACHINES SET FOR BENCH CONTEST; No Danger That Independents' Ballots Will Not Be Counted, Election Board Assures. 15 NAMES IN FOUR COLUMNS Locking Device So Adjusted Any Four May Be Chosen -- Voting for More Is Prevented. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/palestines-progress-is-hailed-by-hoover-roosevelt-also-sends.html | PALESTINE'S PROGRESS IS HAILED BY HOOVER; Roosevelt Also Sends Greeting as Jews Mark Anniversary of Balfour Declaration. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/harvard-to-dedicate-naumberg-wing-nov-9-addition-to-fogg-art-museum.html | HARVARD TO DEDICATE NAUMBERG WING NOV. 9; Addition to Fogg Art Museum Will Contain Art Treasures Willed by New York Woman. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/slack-at-quarter-in-navy-workout-clark-signal-caller-tuesday-goes.html | SLACK AT QUARTER IN NAVY WORKOUT; Clark, Signal Caller Tuesday, Goes to Left Half, Alternating With Chung-Hoon. SEEK TO IMPROVE ATTACK Coaches Also Stress Defense Against Pass Plays Expected in Co- lumbia Game. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/regins-pleasantville-police-post.html | Regins Pleasantville Police Post. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/kolls-named-umpire-will-join-the-american-league-staff-in-next.html | KOLLS NAMED UMPIRE.; Will Join the American League Staff in Next Campaign. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/swindon-eleven-scores-beats-brighton-by-51-in-english-league-other.html | SWINDON ELEVEN SCORES; Beats Brighton by 5-1 in English League -- Other Results. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-rind-found-dead-widow-of-captain-of-president-handing-believed.html | MRS. RIND FOUND DEAD.; Widow of Captain of President Handing Believed a Suicide in Paris. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/asks-standard-certification-of-nontaxable-stock-deals.html | Asks Standard Certification Of Non-Taxable Stock Deals | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/mrs-robert-f-home.html | MRS. ROBERT F. HORNE. | True | Special to THE Ntw YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/on-college-gridirons.html | On College Gridirons. | True | By Robert F. Kelley. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/lafayette-schedule-ratified-under-protest-faculty-calls-1933.html | Lafayette Schedule Ratified Under Protest; Faculty Calls 1933, Football List Too Hard | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/british-labor-nets-increase-over-1929-gain-over-high-mark-of-three.html | BRITISH LABOR NETS INCREASE OVER 1929; Gain Over High Mark of Three Years Ago Is Eleven Seats in 159 City Councils. PARTY CHANGES ARE SLIGHT Despite Obvious Leftward Swing the Communists Fail to Win OF- fice in Any Town Reporting. | True | Special Cable to THE NEW YORK. TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/40-players-listed-on-dodgers-roster-bissonette-is-designated-as-vol.html | 40 PLAYERS LISTED ON DODGERS' ROSTER; Bissonette Is Designated as Vol- untarily Retired in Report to Landis. TOTAL LARGEST IN MAJORS Also Is Limit Allowed by Rules -- Three New Hurlers Among Seventeen Pitchers. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/jersey-water-issues-approved.html | Jersey Water Issues Approved. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/c-august-heydolph.html | C. AUGUST HEYDOLPH. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/conciliation-group-is-proposed-by-cuba-dr-ferrara-suggests-to-the.html | CONCILIATION GROUP IS PROPOSED BY CUBA; Dr. Ferrara Suggests to the Pan American Union Inclusion of Project in Parley Agenda. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/regulating-signs.html | Regulating Signs. | True | GEORGE FENTRICK. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/-fourflusher-is-no-insult-canadian-speaker-decides.html | ' Four-flusher' Is No Insult, Canadian Speaker Decides | True | By the Canadian Press. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/hitler-says-empire-died-he-tells-nazis-third-reich-would-not.html | HITLER SAYS EMPIRE DIED.; He Tells Nazis "Third Reich" Would Not Resemble Old Regime. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/league-delays-consideration-of-lytton-report-to-nov-21.html | League Delays Consideration Of Lytton Report to Nov. 21 | True | Wireless to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/radio-board-cuts-force-saving-75000-division-of-country-into-twenty.html | RADIO BOARD CUTS FORCE, SAVING $75,000; Division of Country Into Twenty Districts Enables Reducing Inspectors. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dewey-champions-thomas-sees-hope-for-redistribution-of-wealth-in.html | DEWEY CHAMPIONS THOMAS.; Sees Hope for Redistribution of Wealth in Socialist Victory. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/president-denies-shift-on-dry-law.html | PRESIDENT DENIES SHIFT ON DRY LAW | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/faith-and-works.html | FAITH AND WORKS. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/income-increased-by-oil-company-california-standard-in-9-months.html | INCOME INCREASED BY OIL COMPANY; California Standard in 9 Months Made $12,013,385; $11,841,-787 a Year Ago. EARNINGS BY QUARTERS 39c a Share in Last One, 30c in Preceding Period, 48c in Third Part of 1931. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/pacific-tremors-laid-to-moons-secession-dr-gutenberg-at-pasadena-at.html | PACIFIC TREMORS LAID TO MOON'S SECESSION; Dr. Gutenberg at Pasadena At- tributes Deep-Seated Earth- quakes to Old 'Wound.' | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/plan-new-hockey-league-pittsburgh-sportsmen-want-4club-body-for-own.html | PLAN NEW HOCKEY LEAGUE.; Pittsburgh Sportsmen Want 4-Club Body for Own City. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/178-at-hockey-practice.html | 178 at Hockey Practice. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/madden-sentenced-as-parole-violator-state-board-orders-him-held-for.html | MADDEN SENTENCED AS PAROLE VIOLATOR; State Board Orders Him Held for Year From Date of His Re- turn to Sing Sing on July 6. RELEASE THEN UNDECIDED Convict Who Owed 3 Years of His Total Sentence Must Prove His Intention to Be Law-Abiding. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/san-carlo-company-sings-three-operas-blanche-gaillard-young-pianist.html | San Carlo Company Sings Three Operas -- Blanche Gaillard, Young Pianist, Plays. | True | W.B.C. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/dr-condon-sees-barry-says-jewel-thief-is-not-man-who-got-lindbergh.html | DR. CONDON SEES BARRY.; Says Jewel Thief Is Not Man Who Got Lindbergh Ransom. | True | Special to THE NEW YORK TIMES. | C1B 170887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/pledges-economy-in-state-car-buying-colonel-greene-tells-hearing.html | PLEDGES ECONOMY IN STATE CAR BUYING; Colonel Greene Tells Hearing, After High Cost Is Criticized, That $2,500 Will Be Limit. PRIVATE USE IS ASSAILED Lusk Asserts That Chauffeurs Are "Nursemaids" to Families -- Four- Wheel-Drive Trucks to Go. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/manhattan-prep-is-victor-crosscountry-team-vanquishes-la-salle.html | MANHATTAN PREP IS VICTOR.; Cross-Country Team Vanquishes La Salle Military Academy, 19-36. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/1916-drive-by-hughes-recalled.html | 1916 Drive by Hughes Recalled. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/edwin-c-belknap-i.html | EDWIN C. BELKNAP. I | True | Special to THE New YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/obrien-commends-city-aid-to-jobless-holds-splendid-methods-of-the.html | O'BRIEN COMMENDS CITY AID TO JOBLESS; Holds "Splendid" Methods of the Administration Prevented Riots as in London. WON'T "BEAT ABOUT BUSH" Promises to Work Hard as Mayor -- Appeals to Foreign Born for Their Friendship. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/may-cut-interest-on-savings.html | May Cut Interest on Savings. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/exseaman-in-home-lose-right-to-vote-court-reverses-election-board-a.html | EX-SEAMAN IN HOME LOSE RIGHT TO VOTE; Court Reverses Election Board, a Holding 245 on Staten Island Are Wards of Charity. BAN ON 80 OTHERS UPHELD Appellate Division Rejects Plea for Salvation Army Employes -- 400 Heard in Fraud Cases. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/to-chart-central-american-waters.html | To Chart Central American Waters. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/finds-business-men-behind-roosevelt-ji-straus-says-poll-of-nation.html | FINDS BUSINESS MEN BEHIND ROOSEVELT; J.I. Straus Says Poll of Nation Shows None of Fear Reported by Republican Speakers. HE PREDICTS A LANDSLIDE Store President Holds a Change of Administration Essential to a Recovery of Trade. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/calza-pins-manich-italian-triumphs-in-261o-in-bout-at-ridgewood.html | CALZA PINS MANICH.; Italian Triumphs in 26:1O In Bout at Ridgewood Grove. | True | | C1B 170887 |
| 1932-11-03 | 1932-11-03 | https://www.nytimes.com/1932/11/03/archives/search-is-resumed-for-treasure-ship-expedition-reaches-delaware-to.html | SEARCH IS RESUMED FOR TREASURE SHIP; Expedition Reaches Delaware to Hunt De Braak's $10,000,000 in Spanish Money. | True | Special to THE NEW YORK TIMES. | C1B 170887 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/fullspeed-drill-is-held-by-harvard-hallowell-back-for-brief-time-at.html | FULL-SPEED DRILL IS HELD BY HARVARD; Hallowell Back for Brief Time at Centre, but May Not be Able to Face Army. SEAT SALE REACHES 47,000 Cadets Will Hold Secret Practice Today at Scene of Gridiron Battle in Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/madrid-satisfied-by-visit.html | Madrid "Satisfied" by Visit. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/more-crime-news-wanted-it-is-viewed-by-many-as-a-deterrent-to.html | MORE CRIME NEWS WANTED.; It is Viewed by Many as a Deterrent to Evildoers. | True | JOHN STUART HAMILTON. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/edwmwubttan-journalist-dead-editor-war-correspondent-and-author-was.html | EDWm'WUbttAN, JOURNALIST, DEAD; Editor', War Correspondent and Author Was on Campaign Staff of Democrats. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/fair-warning-and-good-advice.html | Fair Warning and Good Advice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/yale-alumni-weekly-sees-loss-of-interest-if-football-prices-are-not.html | Yale Alumni Weekly Sees Loss of Interest If Football Prices Are Not Cut Next Year | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bond-prices-drift-to-lower-levels-decline-continues-in-domestic.html | BOND PRICES DRIFT TO LOWER LEVELS; Decline Continues in Domestic Corporation Loans, Rails Leading in Weakness. FEDERAL LIST MORE ACTIVE Foreign Obligations Are Irregular -- British 5 1/2s Up 1/2 Point on the Stock Exchange. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/urges-single-court-for-family-cases-goldstein-holds-problems-of.html | URGES SINGLE COURT FOR FAMILY CASES; Goldstein Holds Problems of Children and Parents Ought to Be Handled Together. ASKS CLERGY TO ASSIST Magistrate Would Divorce Social Tangles From Criminal Law -- Miss Additon Blames 'Broken Home.' | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/pennsylvania-county-prepares-for-liquor-licenses-in-march.html | Pennsylvania County Prepares For Liquor Licenses in March | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/appraisal-suspended-on-japans-tuna-fish-bonding-of-imports-on.html | APPRAISAL SUSPENDED ON JAPAN'S TUNA FISH; Bonding of Imports on Suspicion of Dumping Also Applies to Salmon and Light Bulbs. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/s-inkieruneely.html | S InkieruNeely. | True | Special to THE Nsw TOBK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/norman-thomass-speech-to-20000-at-socialist-rally-at-the-garden.html | Norman Thomas's Speech to 20,000 at Socialist Rally at the Garden | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/greenwich-wins-twice-at-squash-racquets-defeats-ardsley-and-sleepy.html | GREENWICH WINS TWICE AT SQUASH RACQUETS; Defeats Ardsley and Sleepy Hollow Clubs, Each by 3-2, as Women's Team Matches Open. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/tom-shaw-oldroyd.html | TOM SHAW OLDROYD. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lockport-teller-is-fined-250.html | Lockport Teller Is Fined $250. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mr-fishs-questionnaire.html | Mr. Fish's Questionnaire. | True | RICHARD A. LESTER. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/sees-modern-ideas-the-old-disguised-everett-d-martin-says-faiths.html | SEES MODERN IDEAS THE OLD DISGUISED; Everett D. Martin Says Faiths From the Past Survive in Up-to-Date 'False Faces.' A THROWBACK TO MAGIC Popular Belief in Science Is Only This, He Declares In Book on 'Civilizing Ourselves.' | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/53955-received-for-hospital-fund-bankers-and-brokers-committee.html | $53,955 RECEIVED FOR HOSPITAL FUND; Bankers and Brokers' Committee Reports on Progress of United Drive Started Oct. 18. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/campaign-of-fear-scored-industrialist-calls-claim-of-being.html | CAMPAIGN OF FEAR SCORED; Industrialist Calls Claim of Being Indispensable a Sign of Unfitness. PLEADS FOR LIBERAL RULE Views Slump as the Inevitable Result of Twelve Years of Republican Opportunism. CALLS HOOVER VACILLATING Party Encouraged Production and at Same Time Stifled Markets, Speaker Asserts. YOUNG DENOUNCES 'CAMPAIGN OF FEAR' | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/springfield-expects-12000-at-rally.html | Springfield Expects 12,000 at Rally. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/maurer-outpoints-marino.html | Maurer Outpoints Marino. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/marchers-no-longer-threatening.html | Marchers No Longer Threatening. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mine-wage-board-named-george-rublee-and-frank-morrison-chosen-by.html | MINE WAGE BOARD NAMED.; George Rublee and Frank Morrison Chosen by Anthracite Groups. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/andre-mare.html | ANDRE MARE. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lassiter-of-yale-registers-twice-plunges-through-the-scrubs-for.html | LASSITER OF YALE REGISTERS TWICE; Plunges Through the Scrubs for Touchdowns in First Scrimmage of Week. PARKER KICKS EXTRA POINT Three Sets of Backs Used in Blocking Drill -- Curtin, Kimball, Callan, Converse Idle. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/cleared-in-slaying-of-robbers.html | Cleared in Slaying of Robbers. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/polish-parliament-faces-big-problem-finance-minister-hopes-deficit.html | POLISH PARLIAMENT FACES BIG PROBLEM; Finance Minister Hopes Deficit of $40,000,000 Will Be Met by Reserve and Economy. ENVOY DENIES CABINET ROW Filipowicz, on Return Here From Vacation, Says Zaleski Probably Will Be Senator. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/50c-wheat-disappears-quotation-is-shaded-in-america-only-liverpool.html | 50C WHEAT DISAPPEARS.; Quotation Is Shaded in America, Only Liverpool Recording Rate. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/william-mcmahon.html | WILLIAM McMAHON. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-mark-montovelli.html | MRS. MARK MONTOVELLI. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mctiernan-outpoints-lawless.html | McTiernan Outpoints Lawless. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/jesse-l-boss-druggist-in-waynesburg-pa-for-almost-half-a-century.html | JESSE L. BOSS; Druggist In Waynesburg, Pa., for Almost Half a Century. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/relief-costs-ontario-18000000.html | Relief Costs Ontario $18,000,000. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/zuckeirualpert.html | ZucKeiruAlpert. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/will-l-comfort-writer-dies-at-54-spanish-war-veteran-observer-of.html | WILL L. COMFORT, WRITER, DIES AT 54; Spanish War Veteran, Observer of Russo-Japanese Battles and Author of Many Novels. BOOKS ADAPTED FOR SCREEN He Wrote Largely of What He Had Seen or Experienced -- Published Scores of Short Stories. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-belmont-has-relapse-but-physician-in-paris-reports-she-is-in-no.html | MRS. BELMONT HAS RELAPSE; But Physician in Paris Reports She Is in No Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/junior-league-hears-capitalism-scored-blanshard-criticizes-10000.html | Junior League Hears Capitalism Scored; Blanshard Criticizes $10,000 Parties | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/aau-to-consider-100-code-changes-organization-of-us-hockey.html | A.A.U. TO CONSIDER 100 CODE CHANGES; Organization of U.S. Hockey Association Among Proposals to Come Up at Convention. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/international-house-robbed-of-payroll-armed-thugs-invade-residence.html | INTERNATIONAL HOUSE ROBBED OF PAYROLL; Armed Thugs Invade Residence for Foreign Students on Drive and Flee With $6,000. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/luncheon-for-senora-jorge-sanchez.html | Luncheon for Senora Jorge Sanchez | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/charles-m-jacobs-sr.html | CHARLES M. JACOBS SR. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/maroons-get-waivers-on-wilcox.html | Maroons Get Waivers on Wilcox. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/sir-george-cheatle-sails-home-tonight-cancer-expert-lord-and-lady.html | SIR GEORGE CHEATLE SAILS HOME TONIGHT; Cancer Expert, Lord and Lady Reading and Mrs. Reginald Barker on Aquitania List. FIVE OTHER SHIPS LEAVING Mrs. H.V. Colt Is on the Franconia and Sir Mark Sheldon on the Georgic. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/federal-tax-staff-backs-gibson-drive-all-105-employees-in-internal.html | FEDERAL TAX STAFF BACKS GIBSON DRIVE; All 105 Employes in Internal Revenue Office Here Vote to Make Relief Donations. PLEAS FOR AID POURING IN Work Bureau Reports Big Rise in "White Collar" Needy -- City Got $11,530,696 From State in Year. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/washington-reveals-ratification.html | Washington Reveals Ratification. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/charge-movie-monopoly-three-companies-ask-injunction-in-delaware.html | CHARGE MOVIE MONOPOLY.; Three Companies Ask Injunction In Delaware Federal Court. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rutgers-maps-defense-faces-yearlings-in-dummy-scrimmage-wiley-at.html | RUTGERS MAPS DEFENSE.; Faces Yearlings in Dummy Scrimmage -- Wiley at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/quotes-own-letter-against-glassford-capital-commissioner-gives-out.html | QUOTES OWN LETTER AGAINST GLASSFORD; Capital Commissioner Gives Out Document General Wrote About Bonus Army. PLANNED USE OF TROOPS General, in Philadelphia, Again Puts Blame for Eviction of Veterans on the Administration. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/glass-in-beautiful-forms.html | Glass in Beautiful Forms. | True | T.C.L. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/state-gave-11530696-here-relief-administration-reports-on-grants.html | STATE GAVE $11,530,696 HERE.; Relief Administration Reports on Grants Since Nov. 1, 1931. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/proposition-1-chairman-hopkins-explains-purpose-of-relief-bond.html | PROPOSITION 1.; Chairman Hopkins Explains Purpose of Relief Bond Issue. | True | HARRY L. HOPKINS. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/public-financing-this-year-57429000-only-73-of-that-for-ten-months.html | Public Financing This Year, $574,29,000; Only 73% of That for Ten Months of 1931 | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/engineers-mobilize-to-push-construction-council-aiding-in-federal.html | ENGINEERS MOBILIZE TO PUSH CONSTRUCTION; Council Aiding in Federal Loans Sees Employment Rise Before the Winter Comes. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/frisco-receivership-contested-in-st-louis-bondholders-counsel.html | FRISCO RECEIVERSHIP CONTESTED IN ST. LOUIS; Bondholders' Counsel Raises the Question of Jurisdiction to Oust J.M. Kurn, Road's Head. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lays-rail-plight-to-lack-of-vision-clark-howell-sr-says-roads-have.html | LAYS RAIL PLIGHT TO LACK OF VISION; Clark Howell Sr. Says Roads Have Sought Rate Rises When They Should Have Cut. ASSAILS DIVIDEND POLICY He Asserts in Atlanta Speech That Profits of Fat Years Should Have Been Stored for Lean. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/list-jewelry-left-by-mrs-mcormick-appraisers-report-personal.html | LIST JEWELRY LEFT BY MRS. M'CORMICK; Appraisers Report Personal Property Worth $1,032,348 at Present Values. REALTY IS NOT ESTIMATED Famous Necklace, Reported to Have Cost $500,000, Is Valued at $404,684 in inventory. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/roosevelts-plans-scored-by-medalie-governor-has-abandoned-the.html | ROOSEVELT'S PLANS SCORED BY MEDALIE; Governor Has Abandoned the Democratic Doctrine of States' Rights, He Says. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/says-eaton-profited-300-accountant-testifies-of-dividends-on.html | SAYS EATON PROFITED 300%; Accountant Testifies of Dividends on Continental Shares. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/50000-painting-stolen-from-home-mrs-margaret-albans-discovers-loss.html | $50,000 PAINTING STOLEN FROM HOME; Mrs. Margaret Albans Discovers Loss at Bay Shore Summer Place on Return From Europe. ALARM SENT TO NEWARK Explanation Is That Arthur Barry, Notorious Sneak Thief, Is Being Held in That City. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/spain-revising-diplomatic-list.html | Spain Revising Diplomatic List. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/a-senatorial-candidacy.html | A SENATORIAL CANDIDACY. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/city-will-pay-5-14-on-21500000-loan-lowest-rate-on-a-shortterm-debt.html | CITY WILL PAY 5 1/4% ON $21,500,000 LOAN; Lowest Rate on a Short-Term Debt Since First of Year Is Set by Bankers. ISSUE IS ABSORBED WELL $18,500,000 Will Be Used to Pay Routine Obligations and $3,000,000 for Relief. CITY WILL PAY 5 1/4% ON $21,500,000 LOAN | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/canadian-case-to-be-put-off.html | Canadian Case to Be Put Off. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/florence-deeks-loses-appeal-against-wells-for-plagiarism.html | Florence Deeks Loses Appeal Against Wells for Plagiarism | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/failure-of-parley-hinted.html | Failure of Parley Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/acquire-fishing-tackle-concern.html | Acquire Fishing Tackle Concern. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/set-on-hall-in-test-on-indoor-gridiron-will-clash-with-daviselkins.html | SET ON HALL IN TEST ON INDOOR GRIDIRON; Will Clash With Davis-Elkins in Contest at the Atlantic City Auditorium Tonight. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hunters-find-slain-gang-victim.html | Hunters Find Slain Gang Victim. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bank-of-england-reserve-ratio-lower-note-issue-increases-for-the.html | BANK OF ENGLAND RESERVE RATIO LOWER; Note Issue Increases for the Week -- Loans and Deposits Expanded. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mayerusonnentheil.html | MayeruSonnentheil. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/voids-more-cigar-leases-referee-adds-four-to-list-of-several.html | VOIDS MORE CIGAR LEASES.; Referee Adds Four to List of Several Hundred. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/nea-lap-arrives-sent-to-kentucky-full-sister-to-phar-lap-bought-by.html | NEA LAP ARRIVES; SENT TO KENTUCKY; Full Sister to Phar Lap, Bought by J.H. Whitney, to Be Used as Brood-Mare. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/laidup-shipping-now-15000000-tons-lioyds-annual-report-shows-idle.html | LAID-UP SHIPPING NOW 15,000,000 TONS; Lioyd's Annual Report Shows Idle Tonnage Has Reached 20% of World Total. AGGREGATE DROPS IN YEAR Scrapping Brings Net Decrease of 400,000 Tons Despite Building -- No Sign of Trade Gain Seen. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/arbitrators-revise-findings.html | Arbitrators Revise Findings. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/clashes-with-six-lawyers-judge-corrigan-disputes-defense-at-murder.html | CLASHES WITH SIX LAWYERS; Judge Corrigan Disputes Defense at Murder Trial of Four. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/artists-form-new-group-germanamerican-painters-and-sculptors.html | ARTISTS FORM NEW GROUP.; German-American Painters and Sculptors Organize Here. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/39000-left-to-charity-will-of-theodore-tiedemann-of-brooklyn.html | $39,000 LEFT TO CHARITY.; Will of Theodore Tiedemann of Brooklyn Disposes of $150,000. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/markets-in-london-paris-and-berlin-success-of-conversion-loan.html | MARKETS IN LONDON, PARIS AND BERLIN; Success of Conversion Loan Strengthens Tone on the English Exchange. FRENCH STOCKS RECOVER Rally Cancels Most of Wednesday's Losses -- Trend Downward on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hoover-greets-panama-congratulates-president-on-republics-29th.html | HOOVER GREETS PANAMA.; Congratulates President on Republic's 29th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bishop-cannon-favors-hoovers-reelection-but-he-says-in-birmingham.html | BISHOP CANNON FAVORS HOOVER'S RE-ELECTION; But He Says in Birmingham Address to Churchmen That His Support Is With Reservations. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rangers-at-springfield-to-meet-arrows-in-philadelphia-then-await.html | RANGERS AT SPRINGFIELD.; To Meet Arrows In Philadelphia, Then Await League Start. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/harry-brocklehurst-builder-dies-at-77-constructed-more-than-4000.html | HARRY BROCKLEHURST, BUILDER, DIES AT 77; Constructed More Than 4,000 Homes in PhiladelphiauFor- mer Bank President. | True | Special to THE NSW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/victory-ball-aides-told-of-charity-need-mrs-arthur-w-little-urges.html | VICTORY BALL AIDES TOLD OF CHARITY NEED; Mrs. Arthur W. Little Urges 100 Assistants to Sell Tickets to Help 4,000 Families. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/forged-certificate-of-rca-found-counterfeits-representing-100.html | FORGED CERTIFICATE OF R.C.A. FOUND; Counterfeits Representing 100 Shares of Radio Stock Circulated in West. ONE OF THEM COMES HERE Photographic Reproduction Is Easily Detected, as Work Is Said to Be Clumsy. PRINTED ON PLAIN PAPER Public and Private Agencies Are on Trail of Makers of Bogus Security, It Is Announced. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/vienna-students-warned-stern-measures-to-follow-any-new-rlotings.html | VIENNA STUDENTS WARNED.; Stern Measures to Follow Any New Rlotings, Rector Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/court-accepts-lost-will-of-dh-lawrence-british-novelists-widow-now.html | Court Accepts Lost Will of D.H. Lawrence; British Novelist's Widow Now Is Sole Heir | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/not-to-wedjouettshouse-mrs-catherine-fllene-dodd-denies-engagement.html | NOT TO WEDJOUETTSHOUSE; Mrs. Catherine Fllene Dodd Denies Engagement Report. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/edges-secretary-wed-florence-keyser-of-paris-embassy-married.html | EDGE'S SECRETARY WED.; Florence Keyser of Paris Embassy Married Secretly to W. B. Latimer. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/loans-to-brokers-fell-in-october-55099384-drop-to-total-of.html | LOANS TO BROKERS FELL IN OCTOBER; $55,099,384 Drop to Total of $324,702,199 Reported by Stock Exchange. FOLLOWED PRICE DECLINE Decrease Compares With $64,000,000 for Four Weeks Shown by Federal Reserve Figures. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bid-on-richfield-oil-raised-by-sinclair-25000000-of-debentures-and.html | BID ON RICHFIELD OIL RAISED BY SINCLAIR; $25,000,000 of Debentures and 400,000 Shares Offered by Consolidated Oil. $10,000,000 CASH AVAILABLE Bidder Estimates New Tender to Be $5,100,000 More Than Largest Sum Previously Named. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/money-circulation-rises-32000000-largest-increase-in-many-weeks-is.html | MONEY CIRCULATION RISES $32,000,000; Largest Increase in Many Weeks Is Reported by the Federal Reserve System. GOLD STOCKS UP $9,000,000 Member Banks Reduce Balances $28,000,000, Add $4,000,000 to Borrowings. GAIN IN LOANS TO BROKERS Fotal, at $362,000,000, Is $10,000,000 Larger -- $11,000,000 Advance by Institutions Here. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/crime-in-fiftieth-street.html | Crime in Fiftieth Street. | True | J.B. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/loan-concerns-change-hands.html | Loan Concerns Change Hands. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/area-around-san-francisco-is-shaken-hoovers-home-city-is-much.html | Area Around San Francisco Is Shaken; Hoover's Home City Is Much Affected | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/holy-cross-team-busy-practices-against-brown-plays-in-a-vigorous.html | HOLY CROSS TEAM BUSY.; Practices Against Brown Plays in a Vigorous Session. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/james-m-johnston.html | JAMES M. JOHNSTON. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/state-department-asks-voice-on-iraq-tells-britain-we-want-to-be.html | STATE DEPARTMENT ASKS VOICE ON IRAQ; Tells Britain We Want to Be Consulted on Administration After the Mandate Ends. ASSURANCES TO BE GIVEN Embassy in London Holds Iraq's Pledge to League Will Fully Protect Our Interests. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/reserve-bank-credit-shows-an-increase-gain-in-discounted-bills.html | Reserve Bank Credit Shows an Increase; Gain in Discounted Bills Reported in Week | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/listing-of-securities-on-the-exchange-asked-by-chrysler-and-six.html | Listing of Securities on the Exchange Asked By Chrysler and Six Other Corporations | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/farley-calls-drift-to-hoover-a-myth-says-roosevelt-will-win-by.html | Farley Calls Drift to Hoover a Myth; Says Roosevelt Will Win by 11,000,000 Votes | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lord-cullen-dead-british-financier-as-brien-cokayne-he-was-governor.html | LORD CULLEN DEAD; BRITISH FINANCIER; As Brien Cokayne He Was Governor of Bank of England in tie World War Period. | True | Wireless to THE NEW YORK TIMES | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/prof-moley-traces-court-abuses-here-in-report-published-at-yale-he.html | PROF. MOLEY TRACES COURT ABUSES HERE; In Report Published at Yale He Scores Magistrates' Appointments by Two Mayors. HITS PRIVATE AGENCIES Participation of Committee of Fourteen in Law Enforcement is Dangerous, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/moses-as-new-hampshire.html | MOSES AS NEW HAMPSHIRE. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/ohio-woman-99-cast-hoover-ballot.html | Ohio Woman, 99, Cast Hoover Ballot. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mate-even-choice-wins-by-3-lengths-beats-st-brideaux-at-pimlico-to.html | MATE, EVEN CHOICE, WINS BY 3 LENGTHS; Beats St. Brideaux at Pimlico to Register Opening Score of 1932 Campaign. MILLS RIDES TWO VICTORS Annexes Curtain-Raiser With Polar Brush and the Featured Home Bred Astride Iseult. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/argentine-polo-put-off-open-semifinal-is-postponed-because-of-wet.html | ARGENTINE POLO PUT OFF.; Open Semi-Final Is Postponed Because of Wet Grounds. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/drops-nonunion-backer-medalie-acts-upon-complaint-of-david-dubinsky.html | DROPS NON-UNION BACKER.; Medalie Acts Upon Complaint of David Dubinsky. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hoover-goes-west-to-end-campaign-chats-with-crowds-four-stops-made.html | HOOVER GOES WEST TO END CAMPAIGN; CHATS WITH CROWDS; Four Stops Made After Train Leaves Capital, 2,000 Greeting Him at Cumberland. WELCOMED BY CHILDREN He Thanks Admirers for Gift of Apples on a Previous Trip -- Gets Promise of Support. HE HAS A BUSY DAY AHEAD Speech and Visit to Lincoln Tomb Set at Springfield and Evening Address at St. Louis. HOOVER HEADS WEST TO END CAMPAIGN | True | From a Staff Correspondent. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/exhibition-of-paintings-and-sculpture-by-warren-wheelock-reveals.html | Exhibition of Paintings and Sculpture by Warren Wheelock Reveals Contrast, in Styles. | True | By Edward Alden Jewell. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/amherst-loses-two-men-kehoe-and-moses-unable-to-face-trinity.html | AMHERST LOSES TWO MEN.; Kehoe and Moses Unable to Face Trinity Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/johm-hurley.html | J.OHM HURLEY. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/advises-on-abitibi-claims-committee-tells-bondholders-they-need-not.html | ADVISES ON ABITIBI CLAIMS.; Committee Tells Bondholders They Need Not File Them Now. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/changes-in-bethlehem-steel.html | Changes in Bethlehem Steel. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wagner-turns-fire-on-hoovers-alibis-declares-president-resorted-to.html | WAGNER TURNS FIRE ON HOOVER'S 'ALIBIS'; Declares President Resorted to "Unadulterated Fiction" to Defend Official Acts. MILLS'S SPEECH ATTACKED Senator in Bronx Rally Scores "Two-Year Failure" to Stem Force of Depression. DISPUTES STORY OF SLUMP Candidate Gives Statistics of Federal Reserve Board to Show Cabinet Officer Erred. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/obrien-denounces-slurs-upon-city-denies-referring-to-mckee-in.html | O'BRIEN DENOUNCES 'SLURS' UPON CITY; Denies Referring to McKee in Attack on Officials Who Question Municipal Credit. MADE A CHINATOWN 'SAINT' Chinese at Rally Dub Him 'Ole Bo Lon' -- Fire In Truck Breaks Up Street Meeting. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/invents-tungsten-plating-dr-colin-g-fink-of-columbia-patents-a-new.html | INVENTS TUNGSTEN PLATING; Dr. Colin G. Fink of Columbia Patents a New Process. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/frederick-g-brown-exmayor-of-riverton-n-j-a-mem-ber-of-philadelphia.html | FREDERICK G. BROWN.; Ex-Mayor of Riverton, N. J., a Mem- ber of Philadelphia Union League. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/britons-seek-pool-of-food-in-empire-ottawa-pacts-pass-cooperative.html | BRITONS SEEK POOL OF FOOD IN EMPIRE; OTTAWA PACTS PASS; Cooperative Farm Organization Formed for Production and Marketing Control. AIM IS TO RAISE PRICES Gain of 20 to 25 Per Cent From Present Levels Seen -- Foreign Produce to Be Displaced. IMPERIAL TARIFFS ADOPTED Radnor and Beaverbrook Assail the Government Policy -- Scullin Opens Attack in Australia. | True | By the Canadian Press. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wheat-price-less-than-tariff-as-it-drops-below-42-cents.html | Wheat Price Less Than Tariff As It Drops Below 42 Cents | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/gets-life-for-matricide-john-r-boyle-attorney-is-convicted-at.html | GETS LIFE FOR MATRICIDE.; John R. Boyle, Attorney, Is Convicted at Birmingham. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/truck-row-spreads-to-5-state-borders-pennsylvania-acts-to-bar-all.html | TRUCK ROW SPREADS TO 5 STATE BORDERS; Pennsylvania Acts to Bar All Jersey Carriers in Counter Reprisal Under New Law. FEDERAL ACTION SOUGHT Camden Concerns to Ask Injunction Against Jersey Officials -- Fight by Operators Planned. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/herriot-criticizes-hoover-arms-plan-as-offered-at-geneva-it-was.html | HERRIOT CRITICIZES HOOVER ARMS PLAN; As Offered at Geneva It Was 'Impracticable' for France, He Tells His Party. REAFFIRMS HIS PACIFISM But Pledges Security, Saying Nation 'Endured Invasion for Four Years.' POLICIES ARE ENDORSED Radical Socialists Give Premier Big Vote -- Minority Leader Calls Interallied Debts Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/held-for-threat-to-mrs-morrow-jobless-everett-mass-father-of-nine.html | HELD FOR THREAT TO MRS. MORROW; Jobless Everett (Mass.) Father of Nine Accused of Menacing Senator's Widow in Letter. SANITY TEST SUGGESTED Prosecutor Says Man, Facing Extortion Charge Under the New Federal Law, Is Destitute. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/money-expansion-kept-up-last-month-government-bonds-totaling.html | MONEY EXPANSION KEPT UP LAST MONTH; Government Bonds Totaling $23,146,350 Were Pledged in October for Currency. BUT CIRCULATION FELL Federal Reserve and National Bank Notes Showed a Net Decline of $10,926,608. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lawrence-gillespies-hosts-at-hot-springs-give-a-dinner-for-richard.html | LAWRENCE GILLESPIES HOSTS AT HOT SPRINGS; Give a Dinner for Richard Stevens -- Count and Countess d'Adhemar Entertain. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/carmen-greeted-with-hearty-applause-san-carlo-opera-company-has-one.html | CARMEN" GREETED WITH HEARTY APPLAUSE; San Carlo Opera Company Has One of the Largest Audiences of Its Season. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/crime-news-a-benefit.html | Crime News a Benefit. | True | JOHN T. QUIGLEY. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/comparisons-in-composition.html | Comparisons in Composition. | True | T.C.L. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hill-colgate-guard-returns-to-squad-veteran-expected-to-play.html | HILL, COLGATE GUARD, RETURNS TO SQUAD; Veteran Expected to Play Against Syracuse -- Neild, Injured End, Now Only Absentee. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/20000-hail-thomas-at-rally-in-garden-socialist-leader-gets-ovation.html | 20,000 HAIL THOMAS AT RALLY IN GARDEN; Socialist Leader Gets Ovation as He Asks Workers to Vote for 'Hopes, Not Fears.' LEVY ON CAPITAL DEMANDED Party's Other Nominees Join in Appeal to Put Job Relief Before Tax Reduction. 20,000 AT RALLY HAIL SOCIALIST NOMINEES | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wheat-prices-fall-to-historic-lows-december-delivery-reaches-41-78c.html | WHEAT PRICES FALL TO HISTORIC LOWS; December Delivery Reaches 41 7/8c in Chicago -- Day's Losses 1 1/8 to 1 1/4c. ALL WORLD MARKETS DROP Decline in British Exchange Rates, Russian Exports and Cut by Argentina Are Factors. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/youths-kill-two-moose-chance-shots-with-22-rifles-drop-900pounders.html | YOUTHS KILL TWO MOOSE.; Chance Shots With 22 Rifles Drop 900-Pounders in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/protest-vote-move-disavowed-by-mkee-tells-supporter-he-cannot-back.html | PROTEST VOTE MOVE DISAVOWED BY M'KEE; Tells Supporter He Cannot Back Plan to Write His Name on Ballots. BRONX DRIVE WILL GO ON League Undeterred by Refusal -- Acting Mayor's Letter Is Silent on O'Brien. M'KEE DISAVOWS PROTEST VOTE MOVE | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bridge-and-dance-on-ship-benefit-for-community-house-to-be-given-on.html | BRIDGE AND DANCE ON SHIP.; Benefit for Community House to Be Given on Conte Grande. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-robert-j-campbell.html | MRS. ROBERT J. CAMPBELL. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/ready-to-readjust-appalachian-gas-committee-drafts-plan-to-cut.html | READY TO READJUST APPALACHIAN GAS; Committee Drafts Plan to Cut Interest From $800,000 a Year to $43,000. NEW COMPANY PROPOSED Underwriter Obtained for $250,000 of Notes and 250,000 Shares of Common Stock. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/labor-aid-for-lehman-city-leaders-assure-him-of-substantial-support.html | LABOR AID FOR LEHMAN.; City Leaders Assure Him of Substantial Support. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/borries-to-start-in-navy-back-field-star-pass-receiver-will-get.html | BORRIES TO START IN NAVY BACK FIELD; Star Pass Receiver Will Get Call at Right Halfback for Game With Columbia. DORNIN MAY GO IN AT END Substitute for Pray Also Is Talented Catcher of Forwards -- Squad in Good Condition. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/text-of-governor-roosevelts-appeal-at-metropolitan-opera-house.html | Text of Governor Roosevelt's Appeal at Metropolitan Opera House | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/campaign-windup-upsets-radio-plans-broadcasting-chains-prepare-for.html | CAMPAIGN WIND-UP UPSETS RADIO PLANS; Broadcasting Chains Prepare for a Last-Minute Scramble for Time on the Air. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/three-bike-teams-tied-peden-audy-letourner-debaets-dempseyspencer.html | THREE BIKE TEAMS TIED.; Peden Audy, Letourner Debaets, Dempsey-Spencer Share Lead. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/to-fete-military-teams-reception-will-be-held-tonight-at-boots-and.html | TO FETE MILITARY TEAMS.; Reception Will Be Held Tonight at Boots and Saddles Club. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bishop-candler-eschews-politics.html | Bishop Candler Eschews Politics. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/smith-says-chicago-can-cut-costs-by-ending-political-jobs.html | Smith Says Chicago Can Cut Costs by Ending Political Jobs | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mr-hoover-to-california.html | MR. HOOVER TO CALIFORNIA. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/harper-denies-coach-anderson-will-be-dropped-at-notre-dame.html | Harper Denies Coach Anderson Will Be Dropped at Notre Dame | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/sidney-w-winslow-3d-banker-and-son-of-head-of-united-shoe-machinery.html | SIDNEY W. WINSLOW 3D.; Banker and Son of Head of United Shoe Machinery Corporation. | True | Special to THE NEW YORK THIES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/douglas-fairbanks-jr-and-nancy-carroll-in-a-story-of-flight-from.html | Douglas Fairbanks Jr. and Nancy Carroll in a Story of Flight from Bolshevik Russia. | True | By Mordaunt Hall. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/big-nitrate-punt-closes-chilean-workers-in-worlds-largest-are.html | BIG NITRATE PUNT CLOSES.; Chilean Workers in World's Largest Are Retained. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/gottlieb-show-extended.html | Gottlieb Show Extended. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/glassford-renews-attack.html | Glassford Renews Attack. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/henry-weyand-dead-waterbury-financier-head-of-several-connecticut.html | HENRY WEYAND DEAD; WATERBURY FINANCIER; Head of Several Connecticut Banking and Industrial Com- panies Was in 68th Year. | True | Special to THE NEW. YORK. TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/puig-to-return-as-mexicos-envoy.html | Puig to Return as Mexico's Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/iskirkpatbick88-is-dead-in-easton-served-as-attorney-general-of.html | I.S.KIRKPATBICK,88, IS DEAD IN EASTON; Served as Attorney General of Pennsylvania for Four Years in the Late '80s. o oo o o___ i EX-MEMBER OF CONGRESS Had Also Been .President of Lafay- ette College and Presiding Judge of County. | True | Special to. THE yisvr YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/defends-city-college-at-henderson-trial-magistrate-pays-tribute-to.html | DEFENDS CITY COLLEGE AT HENDERSON TRIAL; Magistrate Pays Tribute to the Traditions of Institution -- Two Testify on Melee. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/gordon-paddock-exdiplomat-dead-member-of-old-new-york-fam-ily-had.html | GORDON PADDOCK, EX-DIPLOMAT, DEAD; Member of Old New York Fam- ily Had Been Engaged in Our Foreign Service Since 1901. LONG SERVED IN FAR EAST At Retirement in 1930 He Was First Secretary to Embassy in Paris uLately Chicago Fair Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/all-berlin-walks-in-outlaw-transit-strike-reds-and-nazis-plan-to.html | All Berlin Walks in Outlaw Transit Strike; Reds and Nazis Plan to Wreck Trade Union; ALL BERLIN WALKS IN TRANSIT STRIKE | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/macdonalds-health-bars-social-engagements-appointments-canceled-on.html | MacDonald's Health Bars Social Engagements; Appointments Canceled on Physicians' Advice | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hoover-wins-edison-poll-1000-workers-in-jersey-plants-give-him-76.html | HOOVER WINS EDISON POLL.; 1,000 Workers in Jersey Plants Give Him 76% of Straw Vote. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lord-reading-urges-unity-for-recovery-sees-angloamerican-accord-as.html | LORD READING URGES UNITY FOR RECOVERY; Sees Anglo-American Accord as First Step to Success of World Economic Parley. REPEATS PLEAS FOR PEACE State Chamber of Commerce Also Hears Halstead Speak on the Effects of Ottawa Conference. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/says-chaco-dispute-is-a-league-matter-argentine-minister-admits-he.html | SAYS CHACO DISPUTE IS A LEAGUE MATTER; Argentine Minister Admits He Warned Washington Neutrals hey Lack Authority. CAUTIONS ON SANCTIONS Bolivian Foreign Secretary Hints New Negotiations for Peace With Paraguay Have Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/drop-in-clearings-small-in-3-cities-louisville-philadelphia-and.html | DROP IN CLEARINGS SMALL IN 3 CITIES; Louisville, Philadelphia and Richmond Show Up Well in Bank-Check Exchanges. DECLINE HERE PUT AT 38% Week's Total for 22 Leading Centres Is 34.5% Below Amount In the Same Time a Year Ago. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wctu-neutral-on-the-presidency-mrs-boole-calls-both-major-parties.html | W.C.T.U. NEUTRAL ON THE PRESIDENCY; Mrs. Boole Calls Both Major Parties Wet and She Offers No Choice. URGES EVERY ONE TO VOTE Advises Balloting as Conscience Dictates and Then an Appeal to Winner. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rev-e-n-mckinley.html | REV. E. N. McKINLEY.- | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/miss-priddy-wed-to-basil-smowdon-ceremony-at-home-of-brides-mother.html | MISS PRIDDY WED TO BASIL SMOWDON; Ceremony at Home of Bride's Mother Is Performed by the Rev. Dr. W. W. Bellinger. MISS WATERS ATTENDANT Alan Donahue Is the Best Manu Couple to Make Their Homo in Bermuda. _____ | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/residential-sales-lead-in-new-jersey-new-yorker-acquires-chateau-in.html | RESIDENTIAL SALES LEAD IN NEW JERSEY; New Yorker Acquires Chateau in Ridgewood From Sears R. Keiso Estate. JERSEY CITY FLATS SOLD Other Properties Conveyed in West New York, Secaucus, Union City, Cliffside and Rutherford. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/ottawa-agreements-adopted.html | Ottawa Agreements Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/british-loan-sold-quickly-u300000000-of-conversion-bonds-are.html | BRITISH LOAN SOLD QUICKLY; u300,000,000 of Conversion Bonds Are Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/the-city-college-incident.html | The City College Incident. | True | BERNHARD OSTROLENK. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/donovans-speech-at-albany-a-rejoinder-to-attack-by-smith.html | Donovan's Speech at Albany, a Rejoinder to Attack by Smith | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/women-plan-art-exposition.html | Women Plan Art Exposition. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/federal-budget-still-unbalanced.html | FEDERAL BUDGET STILL UNBALANCED. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/james-a-simpson-obtained-from-lords-prayer-idea-fop-popular-radio.html | JAMES A. SIMPSON.; Obtained From Lord's Prayer Idea fop Popular Radio Program. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-nasts-estate-to-family.html | Mrs. Nast's Estate to Family. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/spanish-poor-may-get-royal-toys.html | Spanish Poor May Get Royal Toys. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/roosevelt-and-smith-in-brooklyn-tonight-torchlight-parade-and-big.html | ROOSEVELT AND SMITH IN BROOKLYN TONIGHT; Torchlight Parade and Big Rally at Academy to Close County Campaign of Party. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/field-trials-open-today-brookhaven-associations-meet-draws-strong.html | FIELD TRIALS OPEN TODAY.; Brookhaven Association's Meet Draws Strong Entry List. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/work-on-arms-cuts-shows-fresh-vigor-conference-bureau-at-geneva.html | WORK ON ARMS CUTS SHOWS FRESH VIGOR; Conference Bureau at Geneva Backs Plan to Consider Further 4-Month Truce. OUR ATTITUDE EXPLAINED Norman Davls Says We Are Ready to Study Extension of Permanent Commission's Powers. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rolph-plans-california-greeting.html | Rolph Plans' California Greeting. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/urges-britain-to-act.html | Urges Britain to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/borah-answers-smith-declares-democratic-senators-aided-tariff-law.html | BORAH ANSWERS SMITH.; Declares Democratic Senators Aided Tariff Law Enactment. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/21-big-banks-adopt-worksharing-plan-clearing-house-action-pledges.html | 21 BIG BANKS ADOPT WORK-SHARING PLAN; Clearing House Action Pledges Effort to Employ More Help, Keeping Present Staffs. MEANS SECURITY TO 33,000 Method of Spreading Employment Is Left to Each Institution -- Plea by Teagle Brings Resolution. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/slight-early-decline-in-stocks-recovery-later-sterling-lower-wheat.html | Slight Early Decline in Stocks, Recovery Later -- Sterling Lower, Wheat Declines Again. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wholesale-prices-declined-last-week-department-of-labor-index-for.html | WHOLESALE PRICES DECLINED LAST WEEK; Department of Labor Index for 784 Commodities Shows Half of One Per Cent Fall. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/asks-1699264-tax-refund.html | Asks $1,699,264 Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/chairmen-named-for-banking-group-new-president-of-investment.html | CHAIRMEN NAMED FOR BANKING GROUP; New President of Investment Association Reappoints Seventeen to Office. FOUR OTHERS SELECTED All to Serve for the Ensuing Year -- Several Incumbents From This City. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/eight-from-226.html | Eight From 226. | True | RICHARD WELLING. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mexican-ban-hits-teachers-englishspeaking-residents-hope-it-wont.html | MEXICAN BAN HITS TEACHERS; English-Speaking Residents Hope It Won't Apply to Foreign Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lady-astor-lauds-our-selfcriticism-new-trend-offers-hope-for-the.html | LADY ASTOR LAUDS OUR SELF-CRITICISM; New Trend Offers Hope for the Future, She Says, Arriving for Visit to Old Home. HUNGER NOT CAUSE OF RIOTS She Holds England Will Never Submit to Radicalism and Finds Tariffs Too High. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/miss-nichols-lays-crash-to-big-load-denies-tampering-with-plane.html | MISS NICHOLS LAYS CRASH TO BIG LOAD; Denies Tampering With Plane Prevented Flight to Coast in Hoover's Behalf. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/two-debutantes-honored-at-fetes-mrs-cc-arnold-gives-a-luncheon-for.html | TWO DEBUTANTES HONORED AT FETES; Mrs. C.C. Arnold Gives a Luncheon for Her Daughter Cassandra at Sherry's. MISS BLODGET PRESENTED Introduced by Her Mother Mrs. Hendrik R. Jolles, at a Reception at Park Avenue Home. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hoover-proclaims-thanks-giving-day-he-quotes-in-full-first-request.html | HOOVER PROCLAIMS THANKS GIVING DAY; He Quotes in Full First Request for Its Observance by Washington in 1789. ASKS ARMISTICE DAY RITES President Orders Display of Flags on Public Buildings to Express Nation's Gratitude for Peace. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/10000-golfers-to-play-in-benefit-contests-stars-among-field-to.html | 10,000 GOLFERS TO PLAY IN BENEFIT CONTESTS; Stars Among Field to Compete in 3-Day Play at 196 Clubs Starting Tomorrow. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/sanders-protests-lien-asks-court-to-free-partys-21000-tied-up-in.html | SANDERS PROTESTS LIEN.; Asks Court to Free Party's $21,000, Tied Up in Movie Suit. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/prof-hendrickson-67-scores-a-hole-in-one-on-yale-links.html | Prof. Hendrickson, 67, Scores A Hole in One on Yale Links | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/truck-wrecks-judges-new-auto.html | Truck Wrecks Judge's New Auto. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/major-js-button-dead-after-operation-veteran-of-spanish-and-world.html | MAJOR J.S. BUTTON DEAD AFTER OPERATION; Veteran of Spanish and World Wars and Mexican Expedition -- Schenectady Airport Aide. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bess-stride-leads-in-allage-stake-nieslers-hound-well-ahead-in.html | BESS STRIDE LEADS IN ALL-AGE STAKE; Niesler's Hound Well Ahead in First Division Running at Foxhunters' Meet. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/britain-prepares-new-aid-for-idle-baldwin-discloses-government-plan.html | BRITAIN PREPARES NEW AID FOR IDLE; Baldwin Discloses Government Plan to Deal With Able-Bodied Unemployed in Britain. CURB ON MARCHES LIKELY Jobless Demonstrators Remain in London,'but No Longer Are Threat -- Face Eviction Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/athens-envoy-asks-insull-extradition-formal-request-follows-news.html | ATHENS ENVOY ASKS INSULL EXTRADITION; Formal, Request Follows News Our Treaty With Greece Is Now Effective. RULING ON ARREST PENDING Washington to Forward Documents -- Case of Martin J. Insult to Be Put Off a Week in Canada. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/socialist-candidates.html | SOCIALIST CANDIDATES. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/dr-cannon-assails-vivisections-foes-irregular-practitioners-and.html | DR. CANNON ASSAILS VIVISECTION'S FOES; Irregular Practitioners and Anti-Vaccinationists Also Scored by Harvard Man. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/court-blocks-ban-on-2500-taxis-here-board-was-about-to-order-the.html | COURT BLOCKS BAN ON 2,500 TAXIS HERE; Board Was About to Order the Parmelee Cabs Off Street as Not Satisfactorily Insured. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/ingrid-leaves-london-on-flight-to-brussels-weeks-visit-aroused.html | INGRID LEAVES LONDON ON FLIGHT TO BRUSSELS; Week's Visit Aroused Rumors of Engagement to Prince George -- Duke of Gloucester to Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/children-greet-the-president.html | Children Greet the President. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/garbo-may-act-in-sweden-gives-halfpromise-to-appear-in-grand-hotel.html | GARBO MAY ACT IN SWEDEN.; Gives "Half-Promise" to Appear in "Grand Hotel" in Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/yugoslav-premier-quits-srskitch-gives-resignation-to-king-saying.html | YUGOSLAV PREMIER QUITS.; Srskitch Gives Resignation to King, Saying His Work Is Complete. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lincoln-cathedral-celebrates-restoration-with-our-help.html | Lincoln Cathedral Celebrates Restoration With Our Help | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/golden-gate-bridge.html | Golden Gate Bridge. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/curb-on-greed-urged-by-rabbis-conference-at-cincinnati-after-brisk.html | CURB ON GREED URGED BY RABBIS; Conference at Cincinnati, After Brisk Debate, Adopts Report Attacking Profit System. HOOVER CLAUSE CUT OUT Eliminated Paragraph Was Held a Criticism of President -- Bias on Jobs Is Assailed. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/pinchot-ousts-a-relief-chief-for-aiding-hoover-campaign.html | Pinchot Ousts a Relief Chief For Aiding Hoover Campaign | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/owen-d-youngs-address-backing-roosevelt.html | Owen D. Young's Address Backing Roosevelt | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/helen-leaves-bucharest-former-wife-of-king-is-expected-to-return.html | HELEN LEAVES BUCHAREST.; Former Wife of King Is Expected to Return From Italy In Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/grain-houses-appeal-attack-daily-reports-on-market-positions-as.html | GRAIN HOUSES APPEAL.; Attack Daily Reports on Market Positions as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/will-improve-woodmere-parcel.html | Will Improve Woodmere Parcel. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/protectory-reelects-hoguet.html | Protectory Re-elects Hoguet. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/lafayette-eleven-ready-ends-preparations-for-rutgers-with-defensive.html | LAFAYETTE ELEVEN READY.; Ends Preparations for Rutgers With Defensive Drill. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/elections-in-cuba-produce-no-change-opposition-not-only-failed-to.html | ELECTIONS IN CUBA PRODUCE NO CHANGE; Opposition Not Only Failed to Make Bid for Nominations but Refrained From Voting. ECONOMIC PLIGHT IS WORSE Foreign Debt Payment Being Met at Expense of Public Employes -- Business Is at a Standstill. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/new-firm-of-redmond-co-is-formed-changes-in-other-stock-exchange.html | New Firm of Redmond & Co. Is Formed; Changes in Other Stock Exchange Houses | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/green-repudiates-appeal-for-tariff-asserts-his-name-on-republican.html | GREEN REPUDIATES APPEAL FOR TARIFF; Asserts His Name on Republican Circular to Labor Was Used Without Permission. COERCION ON VOTING FOUND Jackson Says Up-State Employers Hurt Their Own Cause -- Tax Refunds to Donors Charged. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-roosevelt-fights-cuts-in-teachers-pay-nominees-wife-speaking-at.html | MRS. ROOSEVELT FIGHTS CUTS IN TEACHERS PAY; Nominee's Wife, Speaking, at Medina, N.Y., Says Youth Would Be Penalized. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/individualism-seen-as-new-teaching-aim-improvement-in-college-and.html | INDIVIDUALISM SEEN AS NEW TEACHING AIM; Improvement in College and School Relations Also Noted at Conference of Educators. SOCIAL FACTORS STRESSED Acquiring Knowledge Is Only Part of the Process, Dr. J.B. Johnston Declares. BETTER GUIDANCE IS URGED Dr. F.L. McVey Says Students No Longer Should Be "Dumped Into a Hopper as They Are Now." | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/daughters-of-1812-meet-mrs-callan-retires-as-head-of-state-group.html | DAUGHTERS OF 1812 MEET.; Mrs. Callan Retires as Head of State Group -- Election Set for Today. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wheat-preference-up-to-britain-britons-seek-pool-of-food-in-empire.html | Wheat Preference Up to Britain.; BRITONS SEEK POOL OF FOOD IN EMPIRE | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hobart-team-on-edge-for-traditional-test-seeks-18th-victory-over.html | HOBART TEAM ON EDGE FOR TRADITIONAL TEST; Seeks 18th Victory Over Alfred Tomorrow in 24th Meeting of Football Series. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/dr-john-t-haynes-chief-surgeon-for-41-years-of-ohio-soldiers-and.html | DR. JOHN T. HAYNES; Chief Surgeon for 41 Years of Ohio Soldiers and Sailors Home. | True | Special to THE NEW TORE TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/republicans-prepare-vote-fraud-warrants-several-hundred-to-be.html | REPUBLICANS PREPARE VOTE FRAUD WARRANTS; Several Hundred to Be Sought for Service at Polls -- State Inquiry Continues. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/strike-call-snarls-printing-dispute-two-book-establishments-bow-to.html | STRIKE CALL SNARLS PRINTING DISPUTE; Two Book Establishments Bow to Demands as Third Employs Non-Union Workers. HOWARD SCORES WALKOUT Withdrawal of Men Unauthorized, He Says -- Local President Seeks Amicable Settlement. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/manhattan-trains-reserves-for-duty-with-ccny-and-clarkson-to-be-met.html | MANHATTAN TRAINS RESERVES FOR DUTY; With C.C.N.Y. and Clarkson to Be Met Next Week, Meehan Needs Replacements. SUBSTITUTE BACKS SPEEDY Pony Quartet Impressive on Running Plays -- Varsity Has Long Signal Practice. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/nazis-predict-gain-with-40-of-votes-anticipate-increase-of-3-in.html | NAZIS PREDICT GAIN, WITH 40% OF VOTES; Anticipate Increase of 3% in Reichstag Poll, but Cabinet Thinks Party Will Lose. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/railways-checking-decline-in-incomes-drops-of-104-in-september-net.html | RAILWAYS CHECKING DECLINE IN INCOMES; Drops of 10.4% in September Net and 22.2% in Gross Are Least for a Month This Year. 49.9% INCREASE IN SOUTH Eastern Roads Earned $25,227,000, Decrease of 4.1 % -- Operating Ratio Off to 69.5%. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/canzoneri-boxes-petrolle-tonight-will-risk-lightweight-title-in.html | CANZONERI BOXES PETROLLE TONIGHT; Will Risk Lightweight Title in Fifteen-Round Bout in the Garden Before 20,000. WIDE INTEREST IN OUTCOME Champion Rules Favorite at 7 to 5 -- Boyette and LaGrey Matched in Brooklyn Armory. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-hugo-ae-hoest.html | MRS. HUGO A.E. HOEST. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/35000-used-bridle-paths-in-year.html | 35,000 Used Bridle Paths in Year. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/roosevelt-receives-fiveminute-ovation-from-erstwhile-republicans-at.html | Roosevelt Receives Five-Minute Ovation From Erstwhile Republicans at Rally | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bank-loan-campaign-by-small-producers-committee-organized-to-seek.html | BANK LOAN CAMPAIGN BY SMALL PRODUCERS; Committee Organized to Seek More Liberal Treatment -- May Ask Congress for Relief. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/alexander-estate-14185-will-filed-at-schenectady-makes-r-c.html | ALEXANDER ESTATE $14,185.; Will Filed at Schenectady Makes R. C. Alexander Largest Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bread-and-butter-presidents-use-of-of-old-equivalents-viewed-as.html | BREAD AND BUTTER.; President's Use of of Old Equivalents Viewed as Unfortunate. | True | LINDSAY ROGERS. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/british-proposal-is-forecast-for-a-curb-on-all-aircraft.html | British Proposal Is Forecast For a Curb on All Aircraft | True | By the Canadian Press. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/storm-moves-westward-tropical-disturbance-still-centres-over.html | STORM MOVES WESTWARD.; Tropical Disturbance Still Centres Over Colombia. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hoover-sweeps-polls-taken-in-five-schools-for-in-lead-at-bryn-mawr.html | HOOVER SWEEPS POLLS TAKEN IN FIVE SCHOOLS; For in Lead at Bryn Mawr, Ohio Wesleyan, Moravian Women's, Elmira and Phillips Andover. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/morgano-stops-blitman.html | Morgano Stops Blitman. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/ontario-ratifies-ottawa-pacts.html | Ontario Ratifies Ottawa Pacts. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/jw-cromwell-dies-at-90-in-his-sleep-senior-member-of-iselin-firm.html | J.W. CROMWELL DIES AT 90 IN HIS SLEEP; Senior Member of Iselin Firm oProminent in Textile Trade for Half Century. IN BUSINESS SINCE 1859 Former President of Haverford Alumni Had Valuable Libraryuo Belonged to Several Clubs. Special to THE NEW TOBK Turns | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/cotton-trading-big-for-5point-range-contracts-handled-in-narrow.html | COTTON TRADING BIG FOR 5-POINT RANGE; Contracts Handled in Narrow Limits Make Season's Record for Volume. FINISH IS 1 TO 3 POINTS OFF Market of Late Is Viewed as Having Held Well in the Face of Adverse Developments. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/edge-warns-the-wets-says-they-cant-expect-dry-democrats-to-end.html | EDGE WARNS THE WETS; Says They Can't Expect Dry Democrats to End Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/knoedler-will-aids-institutions-here-art-dealer-left-40000-to-three.html | KNOEDLER WILL AIDS INSTITUTIONS HERE; Art Dealer Left $40,000 to Three -- Hebrew Orphan Asylum Gets $5,000 Grifenhagen Bequest. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/foster-miller-in-debut.html | Foster Miller in Debut. | True | W.B.C. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/warrington-victor-at-rugby.html | Warrington Victor at Rugby. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/japan-reconquers-the-tsitsihar-area-drives-back-20000-rebels-in.html | JAPAN RECONQUERS THE TSITSIHAR AREA; Drives Back 20,000 Rebels in Month's Fierce Fighting in Northwest Manchuria. INSURGENTS LOSE 5,000 Japanese General Starts Today on Trip to Seek Settlement With Hsu's Mutinous Forces. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/fight-to-save-banks-reviewed-by-lehman-retorts-to-donovan-innuendo.html | FIGHT TO SAVE BANKS REVIEWED BY LEHMAN; Retorts to Donovan 'Innuendo' by Telling of Work in City Trust and Bank of U.S. Cases. PUT UP AND LOST $1,000,000 Candidate Says He Willingly Sacrificed Own Money to Help 20,000 in City Trust. LEHMAN REVIEWS HIS FIGHT FOR BANKS | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/500-cheer-williams-students-attend-football-drill-markoski-at.html | 500 CHEER WILLIAMS; Students Attend Football Drill -- Markoski at Quarterback : | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/penn-team-intact-for-pitt-struggle-all-regulars-on-field-for-final.html | PENN TEAM INTACT FOR PITT STRUGGLE; All Regulars on Field for Final Hard Drill -- Varsity Opposes Panther Passing Plays. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-barstow-hostess-entertains-for-her-granddaughter-theodora.html | MRS. BARSTOW HOSTESS.; Entertains for Her Granddaughter, Theodora Barstow. a Bride-to-Be. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/columbia-eleven-learns-new-plays-effort-is-made-to-distribute.html | COLUMBIA ELEVEN LEARNS NEW PLAYS; Effort Is Made to Distribute Ball-Carrying Burden -- Drill Is One of Hardest of Year. SQUAD WILL LEAVE TODAY Thirty-five Players Will Go to Annapolis, Where Light Afternoon Workout Will Be Held. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/revised-temple-team-will-oppose-haskell-whittock-star-back-kept.html | REVISED TEMPLE TEAM WILL OPPOSE HASKELL; Whittock, Star Back, Kept Idle by Injury, Returns to Line-Up -- Indians' Squad Arrives. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/plan-new-textile-group-printcloth-manufacturers-map-organization-at.html | PLAN NEW TEXTILE GROUP.; Printcloth Manufacturers Map Organization at Spartanburg, S.C. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/republicans-claim-state-by-200000-eastern-campaign-aide-says.html | REPUBLICANS CLAIM STATE BY 200,000; Eastern Campaign Aide Says Hoover's, Personal Activity Is Winning Big Vote. DRIVE SPEEDED BY WOMEN Mrs. Pratt Accepts Challenge From California -- Sends Out Call for Feminine Support at Polls. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/navy-ends-fall-rowing-good-results-obtained-in-informal-practice.html | NAVY ENDS FALL ROWING.; Good Results Obtained in Informal Practice Sessions. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/playland-winter-season-on-today.html | Playland Winter Season On Today. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/levy-pledges-fight-on-parking-in-lots-promises-leaders-of-21-civic.html | LEVY PLEDGES FIGHT ON PARKING IN LOTS; Promises Leaders of 21 Civic Groups He Will Oppose Any Permits for Curb Cuts. TO LIMIT FILLING STATIONS Holds Facilities in Manhattan Are Adequate Now -- Violator in Curb Case Pined $50. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/strauss-waives-fees.html | STRAUSS WAIVES FEES. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-robert-tilford.html | MRS. ROBERT TILFORD. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/bishop-honored-at-college-dinner.html | Bishop Honored at College Dinner. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/leaps-to-his-death-off-empire-tower-unidentified-man-eludes-guard.html | LEAPS TO HIS DEATH OFF EMPIRE TOWER; Unidentified Man Eludes Guard and Plunges From Stairway Above 102d Floor Observatory. VISITORS SEE THE TRAGEDY German Postcards in Pocket Sole Clue to Identity of First to Leap Off Building. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rfc-disregards-bronx-aid-protests-housing-loan-stands-unless-state.html | R.F.C. DISREGARDS BRONX AID PROTESTS; Housing Loan Stands Unless State Board Bans Conditions or Court Takes Action. MORE LOCAL PROJECTS UP Campaign Expects Soon to Decide on Application for Brooklyn, Queens and East Side. Special to THE NEW YORK TIMES. R.F.C. DISREGARDS BRONX AID PROTESTS | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/g-r-ldnniarries-mrs-g-c-jensen-former-lieutenant-governor-and-now.html | G. R. LDNNIARRIES MRS. G. C. JENSEN; Former Lieutenant Governor and Now Public Service Com- missioner Weds in Brooklyn. ONCE SCHENECTADY MAYOR Couple Will Reside In Up-State City uBride^1 Is Daughter of Mr. W. L. Oliver of Oakland, Cal. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/huge-throngs-cheer-roosevelt-in-jersey-candidate-in-triumphal-dash.html | HUGE THRONGS CHEER ROOSEVELT IN JERSEY; Candidate in Triumphal Dash Speaks to 50,000 in Newark, 75,000 in Jersey City. FIREWORKS MARK ROUTE Crowds Derisive at Mention of Hoover, Accused by Rival of Straddle on Dry Issue. HAGUE RIDES WITH NOMINEE Mayor and Gov. Moore Assume Him Enthusiasm of Greeting Is Sign State Will Go Democratic. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/elevated-group-fears-foreclosure-manhattan-road-stockholders-ask.html | ELEVATED GROUP FEARS FORECLOSURE; Manhattan Road Stockholders Ask Court to Force I.R.T. to Pay Back Taxes and Interest. WOOLSEY DOUBTS POWER Will Give His Decision Tomorrow -- Miller, Counsel for Subway Receivers, Fights Move. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/filipino-legislature-to-ask-freedom-now-quezon-is-expected-to-lead.html | FILIPINO LEGISLATURE TO ASK FREEDOM NOW; Quezon Is Expected to Lead Move Tomorrow -- Some Say Philippines Seek Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/injuries-to-weiner-smolian-and-friedman-force-changes-in-the-city.html | Injuries to Weiner, Smolian and Friedman Force Changes in the City College Line-Up | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/democrats-scored-by-mrs-long-worth-former-speakers-widow-on-radio.html | DEMOCRATS SCORED BY MRS. LONG WORTH; Former Speaker's Widow on Radio, Charges 'Unscrupulous Partisan Dishonesty.' DENOUNCES HOUSE RECORD Warning of Peril to Nation's Solvency, She 'Shudders' at Idea of Democratic Rule. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/million-cot-in-idle-reported-by-chapin-secretary-tells-philadelphia.html | MILLION COT IN IDLE REPORTED BY CHAPIN; Secretary Tells Philadelphia Business Men Improvement Has Been Marked Since July. LIGHT INDUSTRIES GAINED At the Same Time He Warns That Unemployment Problem Remains for This Winter. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/cornell-practices-at-maximum-speed-dobie-fears-letdown-for-game.html | CORNELL PRACTICES AT MAXIMUM SPEED; Dobie Fears Let-Down for Game With Albright -- Grant Now a Fixture in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/nyu-girls-lose-at-field-hockey-bow-to-beaver-college-team-by-9-to-1.html | N.Y.U. GIRLS LOSE AT FIELD HOCKEY; Bow to Beaver College Team by 9 to 1 -- Victors Take 7-0 Lead at Half-Time. MISS TAYLOR GETS 4 GOALS Registers Twice During Each Period of Annual Match Played at Jenkintown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/westchester-women-plan-drive.html | Westchester Women Plan Drive. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/gold-reserve-rises-at-bank-of-france-increase-for-the-week-is-put-a.html | GOLD RESERVE RISES AT BANK OF FRANCE; Increase for the Week is Put at 233,000,000 Francs -- Advances Increase. FOREIGN CREDITS ARE CUT Reduction of 3,000,000 Francs Noted -- Current Accounts Show a Decrease. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/princeton-lightweights-pick-stout.html | Princeton Lightweights Pick Stout. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mldtown-renting-of-stores-is-heavy-retailers-lease-mahy-selling.html | MIDTOWN RENTING OF STORES IS HEAVY; Retailers Lease Mahy Selling Locations in Manhattan From the Brokers. DEALS IN OTHER SECTIONS Some Transactions Are for Sites in the Bronx and in Brooklyn. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/robert-jordan-dies-m-his-paris-home-descendant-of-a-jordan-marsh-co.html | ROBERT JORDAN DIES M HIS PARIS HOME; Descendant of a Jordan Marsh Co. Founder Served With Red Cross in the War. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/army-awards-harbor-contracts.html | Army Awards Harbor Contracts. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/big-research-fund-for-textiles-asked-prof-hb-millard-says-the.html | BIG RESEARCH FUND FOR TEXTILES ASKED; Prof. H.B. Millard Says the Industry Is Emerging From the 'Trade Secret' Period. CITES THE BRITISH SUBSIDY Coordination of Effort Vital Need Here, He Tells Institute -- Garvan Re-elected President. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/montagu-normans-real-speech.html | MONTAGU NORMAN'S REAL SPEECH. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/tunney-predicts-knockout-of-republican-party-tuesday.html | Tunney Predicts Knockout Of Republican Party Tuesday | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/thirtyfour-states-to-elect-governors-eight-democratic-and-seven.html | THIRTY-FOUR STATES TO ELECT GOVERNORS; Eight Democratic and Seven Republican Incumbents Seek Re-election. NEW NAMES IN 19 STATES Presidential Candidates on Their Tours Have Endorsed Their Party Nominees In West and East. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/in-which-the-dubliners-mount-two-oneact-plays-and-one-of-two-acts.html | In Which The Dubliners Mount Two One-Act Plays and One of Two Acts | True | By Brooks Atkinson. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/view-housing-loan-in-bronx-as-error-new-york-real-estate-board-and.html | VIEW HOUSING LOAN IN BRONX AS ERROR; New York Real Estate Board and Brooklyn Chamber Deny Need for Aided Project. TRUNK OFFERS NEW DATE Asks R.F.C. to Base Future Action on Study Made Here -- Clearance of Slums Termed Only Problem. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/coolidge-gives-most-autographs-more-generous-than-roosevelt-or.html | COOLIDGE GIVES MOST AUTOGRAPHS; More Generous Than Roosevelt or Hoover to Collectors in Nation-wide Contest. FORD SIGNS ONLY ONCE Al Capone Refuses His, While Walker Is Rare Contributor, In Class With Einstein. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/duchesse-de-praslin-former-elizabeth-forbes-of-new-york-was-82.html | DUCHESSE DE PRASLIN.; Former Elizabeth Forbes of New York Was 82. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mention-of-smith-is-booed.html | Mention of Smith Is Booed. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/gen-stanislas-naul1n-french-officer-dies-member-of-superior-war.html | GEN. STANISLAS NAULIN, FRENCH OFFICER, DIES; Member of Superior War Council and a Commander in Many Engagements of 1914-18. i | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/wesleyan-passing-better-long-drill-for-williams-followed-by-rally.html | WESLEYAN PASSING BETTER; Long Drill for Williams Followed by Rally of Students. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hard-games-today-in-school-football-strong-st-johns-prep-eleven-of.html | HARD GAMES TODAY IN SCHOOL FOOTBALL; Strong St. John's Prep Eleven of Danvers, Mass., to Meet the Manhattan Freshmen. MACKENZIE TO FACE TEST Will Clash With N.Y.U. Cubs at Ohio Field -- Total of 25 Games Listed in Metropolitan Area. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/fall-flower-show-opens-in-museum-horticultural-society-exhibit-also.html | FALL FLOWER SHOW OPENS IN MUSEUM; Horticultural Society Exhibit Also Includes Displays of Fruits and Vegetables. ON VIEW TO PUBLIC TODAY Mrs. Twombly Wins Sweepstakes in Chrysanthemum Classes -- Orchids Shown In 25 Varieties. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/liner-rams-halifax-pier-bow-of-the-prince-henry-crumpled-by-impact.html | LINER RAMS HALIFAX PIER.; Bow of the Prince Henry Crumpled by Impact With Concrete. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/beer-this-winter-predicted-by-labor-survey-indicates-congress-may.html | BEER THIS WINTER PREDICTED BY LABOR; Survey Indicates Congress May Act Soon After Convening Next Month, Woll Asserts. MANY VOTE SHIFTS CITED Questionnaire Replies Show That Modification Is Certain in New Congress Anyway, He Adds. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/brisk-recovery-in-paris.html | Brisk Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/charter-program-backed-brazilian-board-is-now-ready-to-work-on-new.html | CHARTER PROGRAM BACKED.; Brazilian Board Is Now Ready to Work on New Draft. | True | Wireless to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/plans-tax-on-churchbell-ringing.html | Plans Tax on Church-Bell Ringing. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/joshua-s-raynolds-retired-banker-dead-civil-war-veteran-was-86ulong.html | JOSHUA S. RAYNOLDS,' RETIRED BANKER, DEAD; Civil War Veteran Was 86uLong Active in Financial Affairs of - Colorado. Texas, New Mexico. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/peacock-ball-aides-feted-mrs-ck-morrison-has-a-tea-for-her.html | PEACOCK BALL AIDES FETED; Mrs. C.K. Morrison Has a Tea for Her Committee. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/senator-wagner-his-reelection-viewed-as-matter-of-national-concern.html | SENATOR WAGNER.; His Re-election Viewed as Matter of National Concern. | True | JACOB BILLIKOPF. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/st-marys-arrives-for-fordhan-game-squad-of-forty-drills-at-polo.html | ST. MARYS ARRIVES FOR FORDHAN GAME; Squad of Forty Drills at Polo Grounds After Completing Long Trip From Coast. MAROON OFFENSIVE TESTED | True | Speed and Power Stressed In Three-Hour Workout -- Cavanaugh Confident of Outcome. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/reserves-in-lehigh-line-skelly-baker-and-kight-replace-injured.html | RESERVES IN LEHIGH LINE.; Skelly, Baker and Kight Replace Injured Regulars. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-samuel-s-bloch-wife-of-president-of-bloch-bros-tobacco-company.html | MRS. SAMUEL S. BLOCH.; Wife of President of Bloch Bros. Tobacco Company. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/brown-in-top-form-to-face-holy-cross-same-team-which-beat-harvard.html | BROWN IN TOP FORM TO FACE HOLY CROSS; Same Team Which Beat Harvard to Start -- Crowd of 20,000 Expected to Attend. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/manhattan-cubs-triumph-beat-columbia-freshman-harriers-by-1639.html | MANHATTAN CUBS TRIUMPH.; Beat Columbia Freshman Harriers by 16-39 -- Acerno Home First. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/mrs-dana-t-ackerly-hostess.html | Mrs. Dana T. Ackerly Hostess. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/stangle-dartmouth-to-start-tomorrow-will-replace-fishman-who-is-on.html | STANGLE, DARTMOUTH, TO START TOMORROW; Will Replace Fishman, Who Is on Hospital List -- Donner and Hagerman Will Play. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/prr-adopts-254-per-cent-of-betterment-suggestions.html | P.R.R. Adopts 25.4 Per Cent Of Betterment Suggestions | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/anton-dahl-eulogized-japanese-buddhist-monk-officiates-at-funeral.html | ANTON DAHL EULOGIZED.; Japanese Buddhist Monk Officiates at Funeral Services. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/five-women-killed-at-virginia-crossing-their-car-stalls-in-front-of.html | FIVE WOMEN KILLED AT VIRGINIA CROSSING; Their Car Stalls in Front of an Express Train in a Suburb of Richmond. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/the-madden-case.html | THE MADDEN CASE. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/denounces-ottawa-agreements.html | Denounces Ottawa Agreements. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/text-of-morris-hillquits-speech-in-the-garden-morris-hill-quits.html | Text of Morris Hillquit's Speech in the Garden; MORRIS HILL QUIT'S SPEECH IN GARDEN | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/nyu-picks-lineup-to-face-georgia-white-and-zaremba-to-start-game.html | N.Y.U. PICKS LINE-UP TO FACE GEORGIA; White and Zaremba to Start Game for First Time -- Two-Hour Session Held. SPEED KEYNOTE OF DRILL Hugret and Vavra in Uniform as Final Heavy Practice for Tomorrow's Fray Is Held. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/rebuke-bench-deal-appeal-of-seabury-election-of-deutsch-and-alger.html | REBUKE BENCH DEAL, APPEAL OF SEABURY; Election of Deutsch and Alger Would Warn Both Machines of 'Doom,' He Says at Rally. CALLS SENATOR 'BETRAYER' Points to Republican Silence on Corruption -- Asks Voters to 'Fool the Bosses This Once. REVOLT IN BRONX REPORTED Burlingham Declares an 'Interested' Public Can Upset Whole System of Making Jurists Here. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/dead-heat-marks-racing-at-latonia-judges-are-unable-to-separate.html | DEAD HEAT MARKS RACING AT LATONIA; Judges Are Unable to Separate Star Play and Stop Gap at End of Final Event. PRE WAR FIRST IN FEATURE Conquers Jacobs Ladder in Stoner Creek Purse -- Madge De Scores and Returns $63.56. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/will-rogers-finds-comedy-the-feature-of-the-campaign.html | Will Rogers Finds Comedy The Feature of the Campaign | True | WILL ROGERS. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/5000-to-cheer-for-pitt-arrange-to-go-to-philadelphia-lineup-to-be.html | 5,000 TO CHEER FOR PITT.; Arrange to Go to Philadelphia -- Line-Up to Be Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/2500000-work-loan-approved-for-nyc-advance-from-the-finance-board.html | $2,500,000 WORK LOAN APPROVED FOR N.Y.C.; Advance From the Finance Board Will Give Jobs to 1,500 in Repairing Box Cars. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/japanese-goods-hit-by-manila-measure-bill-requires-gold-valuation.html | JAPANESE GOODS HIT BY MANILA MEASURE; Bill Requires Gold Valuation for Imports From Lands With Depreciated Currencies. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/canadian-cigarette-tax-is-cut.html | Canadian Cigarette Tax Is Cut. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/captain-of-niobe-is-exonerated.html | Captain of Niobe Is Exonerated. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/princeton-backs-polish-offensive-kadlic-bales-mcpartland-and-james.html | PRINCETON BACKS POLISH OFFENSIVE; Kadlic, Bales, McPartland and James Show Smooth Drive in Drill for Lehigh Game. AERIALS ALSO ARE TESTED Dummy Scrimmage Staged for an Hour With Two Complete Elevens Alternating in Session. | True | Special to THE NEW YORK TIMES. | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/hailed-by-exrepublicans-governor-says-his-rival-claims-exclusive.html | HAILED BY EX-REPUBLICANS; Governor Says His Rival Claims Exclusive Right to American System. CALLS STAND UN-AMERICAN Before 3,500 in the Metropolitan Opera House He Ridicules Prediction of Disaster. JERSEY CROWDS GREET HIM Democratic Nominee Makes Brief Speeches at Rallies in Newark and Jersey City. ROOSEVELT SCORES TACTICS OF HOOVER | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/list-1093-horses-for-miami-training-hialeah-unable-to-care-for-328.html | LIST 1,093 HORSES FOR MIAMI TRAINING; Hialeah Unable to Care for 328 Additional Applications for Stalls. WHITNEYS WILL STABLE 54 Wideners to Ship 38 Racers, While Wheatley Colors Will Be Carried by 25 Thoroughbreds. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/toscaninis-versatility-shown-in-remarkable-readings-of-beethoven.html | Toscanini's Versatility Shown in Remarkable Readings of Beethoven, Sibelius and Enesco. | True | By Olin Downes. I | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/increases-ship-subsidy-italy-to-aid-lines-to-central-and-south.html | INCREASES SHIP SUBSIDY.; Italy to Aid Lines to Central and South America and Australia. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/asks-324828-fees-in-bmt-fare-fight-w-d-pratt-says-financiers-and.html | ASKS $324,828 FEES IN B.M.T. FARE FIGHT; W. D. Pratt Says Financiers and Road Hired Him to Promote Drive for Rise in 1927. TO AID POOL, HE ALLEGES Asserts He Got Berry Expert to Make a "Not Unfavorable" Report on Transit Survey. STUDIED CITY'S ATTITUDE Court Orders Defendants to Show Why They Should Not Open Books Giving Stock Holdings. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/princeton-names-pirotte-appoints-the-former-international-champion.html | PRINCETON NAMES PIROTTE.; Appoints the Former International Champion Fencing Coach. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/new-fight-in-chile-for-labor-pledged-colonel-grove-tells-workers.html | NEW FIGHT IN CHILE FOR LABOR PLEDGED; Colonel Grove Tells Workers Old Parties Have Rewon Control Since June Revolution. WOULD AVOID VIOLENCE Radical Leader Says His Renewal of Friendship With President-Elect Does Not Mean Cooperation. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/no-flags-for-democrats-montclair-board-votes-against-another-street.html | NO FLAGS FOR DEMOCRATS.; Montclair Board Votes Against Another Street Display. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/col-donovan-fires-broadside-at-smith-exgovernor-is-trying-to-elect.html | COL. DONOVAN FIRES BROADSIDE AT SMITH; Ex-Governor Is Trying to Elect Two Men Who 'Ran Out on Him,' Colonel Asserts. SMITH'S QUESTIONS IGNORED Republican Candiate, at Albany, Touches Only One, Saying 'I Am for Repeal.' ASSERTS WASTE IS PROVED Ex-Governor's 'Attempt to Make Jest of Economy a Tragic Joke,' He Declares. | True | From a Staff Correspondent. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/roosevelt-is-victor-in-final-digest-poll-3to2-lead-in-the-popular.html | ROOSEVELT IS VICTOR IN FINAL DIGEST POLL; 3-to-2 Lead in the Popular Vote Is Revealed in tabulation of 3,064,497 Ballots. ELECTORAL TALLY 474 TO 57 37% of Governor's Supporters Were Republican in 1928 -- 55% of All for Him. PRESIDENT GAINS SLIGHTLY But Magazine Sees a Possibility Hoover Will Carry Only Maine and Vermont -- Some States Close. | True | | C1B 171090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/62000000-for-canadian-loan.html | $62,000,000 for Canadian Loan. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/pounds-sees-ruin-in-tammany-rule-declares-election-of-another.html | POUNDS SEES RUIN IN TAMMANY RULE; Declares Election of Another Organization Mayor Means Bankruptcy for City. HE COMMENDS McKEE Decries Regime of Extravagance -- Addresses Four Meetings In Brooklyn and Queens. | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/montauk-highway-landmark-is-bought-by-restaurateurs.html | Montauk Highway Landmark Is Bought by Restaurateurs | True | | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/world-bank-seen-gaining-in-power-experts-at-geneva-weigh-plan-to-in.html | WORLD BANK SEEN GAINING IN POWER; Experts at Geneva Weigh Plan to Increase Its Resources and Enlarge Functions. TARIFF QUESTION STUDIED Delegates Are Asked Whether the Various Nations Would Lower or Stabilize Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/easy-workout-held-by-syracuse-squad-no-change-planned-in-lineup-for.html | EASY WORKOUT HELD BY SYRACUSE SQUAD; No Change Planned in Line-Up for Oglethorpe Game -- Southern Team Makes Shifts. | True | Special to THE NEW YORK TIMES. | C1B 171090 |
| 1932-11-04 | 1932-11-04 | https://www.nytimes.com/1932/11/04/archives/on-college-gridirons.html | On College Gridirons. | True | By Allison Danzig. | C1B 171090 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/kent-seconds-score-end-season-undefeated-by-victory-over-canterbury.html | KENT SECONDS SCORE.; End Season Undefeated by Victory Over Canterbury, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wheat-plan-hits-buffalo-canadians-hope-to-get-60-preference-by.html | WHEAT PLAN HITS BUFFALO.; Canadians Hope to Get 60 Preference by Continuous Movement Here. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rye-high-19-pelham-memorial-7.html | Rye High, 19; Pelham Memorial, 7. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/english-caricaturists.html | English Caricaturists. | True | T.C.L. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/thomas-a-omalley-superintendent-of-port-of-albany-once-public-works.html | THOMAS A. O'MALLEY.; Superintendent of Port of Albany Once Public Works Head There. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/taft-choate-teams-see-action-today-undefeated-elevens-play-kent-and.html | TAFT, CHOATE TEAMS SEE ACTION TODAY; Undefeated Elevens Play Kent and Lawrenceville In Prep School Feature Games. EACH IS FAVORED TO WIN Exeter, Andover, Blair, Peddie and Hun School Among Others Listed for Interesting Battles. | True | By Kingsley Childs. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wool-market-halted-as-election-hears-tariff-talk-has-some-influence.html | WOOL MARKET HALTED AS ELECTION HEARS; Tariff Talk Has Some Influence -- Consumption in Manufacture Continues Fairly Large. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ccny-will-meet-providence-eleven-friars-to-be-hosts-of-new-york.html | C.C.N.Y. WILL MEET PROVIDENCE ELEVEN; Friars to Be Hosts of New York Team in First Home Game of Successful Campaign. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/marble-steps-guide-to-sepulcher.html | Marble Steps Guide to Sepulcher. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/agreement-is-made-on-limiting-cruises-representatives-of-west.html | AGREEMENT IS MADE ON LIMITING CRUISES; Representatives of West Indies and Transatlantic Lines Compose Their Differences. TERMS ARE NOT ANNOUNCED Both Sides Express Satisfaction With Result of Three Days of Conferences. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/steele-wins-harvard-run-takes-first-in-handicap-event-foote-clips.html | STEELE WINS HARVARD RUN.; Takes First in Handicap Event -- Foote Clips Course Record. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/sues-mccormick-trust-chicago-bank-asks-foreclosure-because-of-bond.html | SUES McCORMICK TRUST.; Chicago Bank Asks Foreclosure Because of Bond Default. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/paymaster-robbed-in-rca-building-four-dressed-as-workers-get-2500.html | PAYMASTER ROBBED IN RCA BUILDING; Four Dressed as Workers Get $2,500 in Rockefeller Center as 30 Laborers Watch. LET THREE MEN KEEP PAY Armored Car With $20,000 Drives Up to Structure Just as They Are Leaving. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/text-of-governor-roosevelts-address-at-brooklyn-rally.html | Text of Governor Roosevelt's Address at Brooklyn Rally | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/salomon-reinagh-is-dead-in-france-x-director-of-national-museum-of.html | SALOMON REINAGH IS DEAD IN FRANCE; X Director of National Museum of Antiquities One of World's Greatest Archaeologists. ' o u'.uuuuuuu MADE MANY DISCOVERIES Author of More Than 70 Books and ' 5,000 Articles Was a Member of Academy des Inscriptions. | True | Wireless to THE NEW TORE TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/edna-henry-wed-to-e-c-hughes-jr-ceremony-in-church-of-the.html | EDNA HENRY WED TO E. C. HUGHES JR.; Ceremony in Church of the Transfiguration Performed by Rev. B. A. E. MacLaughlin. SISTER IS ONLY ATTENDANT Paul V/hitin Orvis Is the Best Man uReception Held at the Grosvenor. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wickersham-backs-hoovers-warnings-situation-today-is-akin-to-that.html | WICKERSHAM BACKS HOOVER'S WARNINGS; Situation Today is Akin to That of Bryan and 1896, He Says at Harrisburg. HINTS PERIL TO CURRENCY Roosevelt Is Charged With "Colossal Egotism" in Picturing Less Friction With-Congress. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/w-i-igormigk-of-baltimore-dies-founder-of-large-spice-and-drug.html | W. I. I'GORMIGK OF BALTIMORE DIES; Founder of Large Spice and Drug Concern There Stricken on Trip to This City. BEGAN BUSINESS IN 1 ROOM Later Built PlantV With 13 Acres of Floor SpaceuA Prominent Layman of Baptist Church. | True | I Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/the-effective-protest.html | THE EFFECTIVE PROTEST. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/children-in-front.html | CHILDREN IN FRONT." | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/table-decorations-vie-at-flower-show-first-award-won-by-mrs-cross.html | TABLE DECORATIONS VIE AT FLOWER SHOW; First Award Won by Mrs. Cross of Bernardsville, N.J., With an Autumn Setting. SPECIAL PRIZES ARE ADDED Mrs. J.J. Murdock of Larchmont Gets Special Recognition for Orchids -- Exhibit Ends Tomorrow. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/geo-washington-triumphs-20-to-0-turns-back-north-dakota-state-in-in.html | GEO. WASHINGTON TRIUMPHS, 20 TO 0; Turns Back North Dakota State in Intersectional Battle at Capital. McCARVER TALLIES TWICE Fenlon, Whose Passes Pave Way for Two Touchdowns, Also Crosses Bisons' Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/scene-at-the-coliseum.html | Scene at the Coliseum. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/kreuger-aide-sentenced-sven-huldt-gets-year-in-sweden-must-repay.html | KREUGER AIDE SENTENCED.; Sven Huldt Gets Year in Sweden -- Must Repay $13,475,000. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hoover-is-losing-hope-farley-holds-says-springfield-speech-shows.html | HOOVER IS LOSING HOPE, FARLEY HOLDS; Says Springfield Speech Shows President at Last Realizes Victory Is Improbable. CHIDES HIM ON LINCOLN Asserts War Executive Did Not Take the Stump in Attempt to Scare Country to Death. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/i-baonyarduwilmnson.html | i BaonyarduWilMnson. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/edison-power-row-settled-on-coast-los-angeles-signs-agreement-with.html | EDISON POWER ROW SETTLED ON COAST; Los Angeles Signs Agreement With Company for Use of Hoover Dam Current. COST TO CITY WILL BE CUT Plan to Build Steam Generating Plant at Harbor Is Abandoned Under Compromise. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/treasury-pays-low-rate-bids-on-75056000-of-bills-average-22-of-1.html | TREASURY PAYS LOW RATE.; Bids on $75,056,000 of Bills Average .22 of 1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/harvard-seconds-win-register-triumph-over-freshman-eleven-by-14-to.html | HARVARD SECONDS WIN.; Register Triumph Over Freshman Eleven by 14 to 7. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mildred-titcomb-reappears.html | Mildred Titcomb Reappears. | True | W.B.C. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/odds-on-roosevelt-now-4-and-5-to-1-dearth-of-hoover-money-is.html | ODDS ON ROOSEVELT NOW 4 AND 5 TO 1; Dearth of "Hoover Money" Is Reported in Wall St. -- 3 to 1 Governor Will Win State. LEHMAN STRONG FAVORITE Wagers Are Made at 3 1/2 and 3 to 1, With One Reported at 5 to 1 -- Wagner Also Favored. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/first-national-had-big-frisco-holdings-bank-owned-1970000-of-the.html | FIRST NATIONAL HAD BIG 'FRISCO HOLDINGS; Bank Owned $1,970,000 of the Road's Bonds Oct. 10, Kountze Brothers' Receiver Reveals. BOUGHT IN JOINT ACCOUNT Bankrupt Brokerage Firm Invested $581,000, and Loss Has Been Result. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/governor-replies-to-rival-he-reiterates-his-stand-for-sound.html | GOVERNOR REPLIES TO RIVAL; He Reiterates His Stand for Sound Currency at All Costs. HE CALLS HOOVER EVASIVE Charges He Misquoted His Own Pledge to Abolish Poverty to Keep Party in Power. SMITH ASSAILS 'CHIEF DRY' Declares He Should Be 'Thrown Out' for Hiding Deficit -- Makes Sallies at Donovan. ROOSEVELT, SMITH HAILED IN BROOKLYN | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/quebec-felons-set-prison-shop-afire-led-by-negro-at-st-vincent-de.html | QUEBEC FELONS SET PRISON SHOP AFIRE; Led by Negro at St. Vincent de Paul, They Attack Guards and Cut Hose. HURL OFFICIAL INTO BLAZE Nine Are Injured in Battle Before Reinforcements Come -- Loss Is Put at $500,000. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/canadian-loan-nears-goal.html | Canadian Loan Nears Goal. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/emanuel-d-newman-dermatologist-dies-newark-physician-long-an-offi.html | EMANUEL D. NEWMAN, DERMATOLOGIST, DIES; Newark Physician Long an Offi- cial of the Northern New Jersey Academy of Medicine. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wb-thompson-left-16624717-estate-wealth-of-mining-engineer-and.html | W.B. THOMPSON LEFT $16,624,717 ESTATE; Wealth of Mining Engineer and Banker Was Estimated at $85,000,000 at His Death. WIDOW GETS MOST OF IT Jades and Crystals Worth $107,699 Go to Natural History Museum -- Home Valued at $1,000,000. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/money-and-credit-friday-nov-4-1932.html | MONEY AND CREDIT; Friday, Nov. 4, 1932. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/october-exchanges-show-slight-drop-total-20022433089-the-first.html | OCTOBER EXCHANGES SHOW SLIGHT DROP; Total, $20,022,433,089, the First Decline Since July -- Loss Here the Reason. PRICE SHRINKAGE BLAMED Both Commodity and Security Recession Felt -- Outside Cities Gain. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hoover-broadcast-is-cut-off-before-speech-is-finished.html | Hoover Broadcast Is Cut Off Before Speech Is Finished | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/oberlander-to-continue-coaching.html | Oberlander to Continue Coaching. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/important-contests-on-school-program-washington-high-la-salle-ma.html | IMPORTANT CONTESTS ON SCHOOL PROGRAM; Washington High, La Salle M.A. Among Teams to Face Tests -- 12 Games Listed in City. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/canzoneri-victor-keeps-ring-title-lightweight-champion-easily.html | CANZONERI VICTOR; KEEPS RING TITLE; Lightweight Champion Easily Outboxes Petrolle in 15-Round Bout in Garden. PUMMELS WEARY VETERAN Holds Edge in Eleven of the Stanzas, Getting Unanimous Verdict of Officials. 18,000 VIEW THE BATTLE Loser Thrills Fans by Staggering Foe In 15th -- Gross Receipts Are $78,521. | True | By James F. Dawson. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/italian-bike-team-ahead-linarisevergninl-move-to-front-in-chicago.html | ITALIAN BIKE TEAM AHEAD.; Linari-Severgninl Move to Front In Chicago Six-Day Race. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/colgate-will-play-final-home-contest-ready-for-mississippi-college.html | COLGATE WILL PLAY FINAL HOME CONTEST; Ready for Mississippi College Which It Defeated Last Year by 27 to 0. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/yale-squad-tests-new-formations-rehearses-the-attack-it-will-employ.html | YALE SQUAD TESTS NEW FORMATIONS; Rehearses the Attack It Will Employ in Princeton and Harvard Encounters. PARKER AT END POSITION Replaces Kimball, Star Performer Against Dartmouth, and Gets Away Long Punts. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/fordham-st-marys-on-edge-for-test-maroon-hopeful-of-defeating.html | FORDHAM, ST. MARY'S ON EDGE FOR TEST; Maroon Hopeful of Defeating Unbeaten Coast Team in Game at the Polo Grounds. CROWD OF 50,000 LIKELY Zapustas, Ram Quarterback, to Start in Contest in Place of Injured McDermott. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/3-killed-in-berlin-in-transit-strike-police-forced-to-fire-as-nazis.html | 3 KILLED IN BERLIN IN TRANSIT STRIKE; Police Forced to Fire as Nazis and Reds Stone Trolleys and Buses and Block Tracks. CROWDS RESIST DISPERSAL Company Withdraws Vehicles Still in Operation After Clashes Throughout Day. FEW MEN RETURN TO WORK But Employes Do Not Participate in Rioting -- Unions Appeal in Vain as Radicals Win Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/horace-mann-gains-tie-in-final-period-deadlocks-montclair-academy.html | HORACE MANN GAINS TIE IN FINAL PERIOD; Deadlocks Montclair Academy Football Team, 13-13, on Vollmer's Touchdown. McBURNEY TRIUMPHS, 14-0 Conquers Marquand School as Frey Crosses Goal Line Twice -- Other Results. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/spain-to-honor-lebrun-premier-azana-is-expected-to-decorate-the.html | SPAIN TO HONOR LEBRUN.; Premier Azana Is Expected to Decorate the French President. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/the-necessary-word.html | THE NECESSARY WORD. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/miss-ruth-searing-to-wed-r-f-cook-member-of-junior-league-of.html | MISS RUTH SEARING TO WED R. F. COOK; Member of Junior League of Monfclair, N. J., to Marry Son of Mrs. C. C. Cook Next Month. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/end-medical-racket-is-plea-of-waldman-socialist-says-public-clinics.html | END 'MEDICAL RACKET' IS PLEA OF WALDMAN; Socialist Says Public Clinics and Wide State Insurance Would Save Millions. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/herriot-support-pledged-french-radical-socialists-approve-regimes.html | HERRIOT SUPPORT PLEDGED; French Radical Socialists Approve Regime's Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/will-rogers-now-figures-the-winner-can-he-the-loser.html | Will Rogers Now Figures The Winner Can He the Loser | True | WILL ROGERS. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/puts-pay-decline-at-25020000000-af-of-l-compares-estimated-total-of.html | PUTS PAY DECLINE AT $25,020,000,000; A.F. of L. Compares Estimated Total of 1932 With That of 1929 Peak Year. RETAIL SALES DROP LARGE Falling Off for Three-Year Period Is Figured as at Least $20,000,000,000. CREATION OF JOBS URGED Raising Wages Also Advocated as Only Sure Way to Bring a Continuing Economic Revival. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/cabinet-in-greece-formed-by-tsaldaris-new-government-is-result-of.html | CABINET IN GREECE FORMED BY TSALDARIS; New Government Is Result of Coalition of All the Anti-Venizelist Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/buffalo-chief-rabbi-a-m-franklin-dies-descendant-of-the-great-man.html | BUFFALO CHIEF RABBI, A. M. FRANKLIN, DIES; Descendant of 'The Great Man of Goon' Was an Official of Rabbinical Association. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/i-wellbrockudodson.html | I WellbrockuDodson. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/penn-lightweights-score-joussons-run-leads-to-80-victory-over.html | PENN LIGHTWEIGHTS SCORE.; Jousson's Run Leads to 8-0 Victory Over Villanova 150-Pounders. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rabbi-wise-urges-new-jewish-ideal-he-tells-cincinnati-conference.html | RABBI WISE URGES NEW JEWISH IDEAL; He Tells Cincinnati Conference That the Race Should Be a Creative Factor' in America. ASSIMILATION IS ASSAILED Acceptance of Term "Melting Pot" Declared Treason to the Jewish Capacity to Enrich Life Here. Special to THE NEW YORK TIMES. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/americans-in-scoreless-tie.html | Americans in Scoreless Tie. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/earl-sande-jockey-undergoes-operation-famous-rider-now-a-trainer.html | EARL SANDE, JOCKEY, UNDERGOES OPERATION; Famous Rider, Now a Trainer for Col. Howard, in Hospital Here for Appendicitis. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/scarsdale-19-brunswick-12.html | Scarsdale, 19; Brunswick, 12. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/petroleum-output-rose-in-september-total-of-65036000-barrels-was.html | PETROLEUM OUTPUT ROSE IN SEPTEMBER; Total of 65,036,000 Barrels Was Average Daily Rise of 32,000 Over August. EAST TEXAS FIELD IN LEAD Net Withdrawal From Refinable Crude Stocks Declined as the Refined Products Demand Grew. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/c-a-hitchcock-exjustice-dead-prominent-syracuse-attorney-appointed.html | C. A. HITCHCOCK, EX-JUSTICE, DEAD; Prominent Syracuse Attorney Appointed to Supreme Bench by Smith in 1923. A WIDELY KNOWN DEMOCRAT Once Mentioned as Party's Nominee for GovernoruOwned Much Farm Land Up-State. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/our-stand-on-iraq-rejected-by-britain-london-contends-united-states.html | OUR STAND ON IRAQ REJECTED BY BRITAIN; London Contends United States No Longer Can Intervene Because Country Now Is in League. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ce-hughes-jr-hails-new-campaign-trend-at-stamford-rally-he-declares.html | C.E. HUGHES JR. HAILS NEW CAMPAIGN TREND; At Stamford Rally He Declares 'Sober Second Thought' Is Now Swinging Country to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dorothy-brown-bride-of-carey-yale-morse-bishop-endlong-performs-the.html | DOROTHY BROWN BRIDE OF CAREY YALE MORSE; Bishop Endlong Performs the Ceremony in Christ Episcopal Church, Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/data-kept-secret-in-football-inquiry-columbia-investigators-decide.html | DATA KEPT SECRET IN FOOTBALL INQUIRY; Columbia Investigators Decide to Withhold Findings Unless Dr. Butler Releases Them. SPECTATOR SCORES POLICY Demands Pledge That Results Will Be Made Known -- Alumnus Accuses Student Editors of Profiting. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/victory-for-hoover-seem-in-straw-poll-republican-expert-says-late.html | VICTORY FOR HOOVER SEEM IN STRAW POLL; Republican Expert Says Late Drift Indicates 270 Electoral Votes for President. 19 STATES ARE HELD SAFE New York, Illinois, Indiana, Ohio and Pennsylvania Reported In Party's Column. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/gets-state-banking-post-john-a-kissick-is-appointed-principal.html | GETS STATE BANKING POST.; John A. Kissick Is Appointed Principal Examiner. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/betty-compson-link-seen-arkansas-farmer-calls-her-and-woman-killed.html | BETTY COMPSON LINK SEEN.; Arkansas Farmer Calls Her a Woman Killed in Paris His Daughters. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/shift-in-cuban-cabinet-two-offices-transferred-temporarily-to.html | SHIFT IN CUBAN CABINET.; Two Offices Transferred Temporarily to Comply With Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/manchukuo-envoy-on-european-visit-reaches-warsaw-on-a-tour-of-all.html | MANCHUKUO ENVOY ON EUROPEAN VISIT; Reaches Warsaw on a Tour of All Capitals to Explain the Conditions in His Land. MAY ALSO COME HERE He Considers Calling at Geneva, but Speaks Scornfully of the League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/gives-pennsylvania-new-5462265-loan-but-rfc-warns-pinchot-that.html | GIVES PENNSYLVANIA NEW $5,462,265 LOAN; But R.F.C. Warns Pinchot That Further Relief Is Unlikely Until State Helps Self. INDIANAPOLIS GETS $250,000 Money Is Needed Pending a Test of Aid Statute Viewed by Lawyers as Invalid. $667,420 TO NEW HAMPSHIRE $72,423 Is Allotted to Lynchburg, Va., and $105,000 to a County in State of Washington. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/miss-tarbell-at-75-sees-nation-sound-it-isnt-going-to-the-dogs.html | MISS TARBELL, AT 75, SEES NATION SOUND; It Isn't "Going to the Dogs, Though Stock Market Has," Veteran Writer Holds. TELLS OF COURAGE IN WEST If the Entire East Were "Dropped Into the Atlantic Tomorrow," She Says Country Would Survive. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/insull-injunction-vacated.html | Insull Injunction Vacated. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/democratic-funds-reach-1427118-national-committee-in-final-report.html | DEMOCRATIC FUNDS REACH $1,427,118; National Committee, in Final Report, Shows Balance in the Treasury Nov. 2 of $165,706. LOANS OF $45,000 INCLUDED Anti-Dry Association's Receipts Were $312,855 and Those of All Dry Groups Totaled $59,076. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/heads-dairy-inspectors-wh-dougherty-is-named-president-of-state.html | HEADS DAIRY INSPECTORS.; W.H. Dougherty Is Named President of State Association. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/lonely-aged-form-club-to-find-cheer-members-more-than-60-years-old.html | LONELY AGED FORM CLUB TO FIND CHEER; Members More Than 60 Years Old Organize City Chapter of International Croup. MEET IN RIVERSIDE CHURCH Visitor From Bulgaria to Take Idea Home With Him-Movement Began in Miami in 1929. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/compromise-halts-motor-truck-war-new-jersey-acts-an-hour-before.html | COMPROMISE HALTS MOTOR TRUCK WAR; New Jersey Acts an Hour Before Pennsylvania Was to Have Started Reprisals. COURT ACTION IS DELAYED Injunction Plea of Camden Group to Be Heard Today -- Law Confined to "For Hire" Carriers. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/roosevelt-wins-poll-at-temple.html | Roosevelt Wins Poll at Temple. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/three-teams-tied-in-squash-league-yale-club-city-ac-and-bayside-tc.html | THREE TEAMS TIED IN SQUASH LEAGUE; Yale Club, City A.C. and Bayside T.C. All Win Again and Set Class B Pace. PRINCETON CLUB TRIUMPHS Defeats New York A.C., 5 to 2, as Crescent Team Blanks Fraternity Club, 7 to 0. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/plumage-triumphs-in-bellevue-purse-gains-victory-when-i-pass-is.html | PLUMAGE TRIUMPHS IN BELLEVUE PURSE; Gains Victory When I Pass Is Disqualified in Feature Event at Latonia. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/malicious-gossip.html | Malicious Gossip. | True | A.D.S. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/carnera-stops-kennedy-knocks-out-rival-in-third-round-of-fight-at.html | CARNERA STOPS KENNEDY.; Knocks Out Rival in Third Round of Fight at Boston. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/princeton-scores-at-crosscountry-varsity-and-freshman-teams-win.html | PRINCETON SCORES AT CROSS-COUNTRY; Varsity and Freshman Teams Win From Lafayette Squads, Both by 15-40 Margins. SWEEP BY YEARLING STARS All Ten Tiger Entrants Finish Before First Runner of Rival Outfit Crosses Line. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/says-south-blocks-repeal-declares-stand-on-prohibition-unchanged.html | SAYS SOUTH BLOCKS REPEAL; Declares Stand on Prohibition Unchanged Since Acceptance Speech. SHARP SPEECH IN ST. LOUIS He Accuses the Democrats of Distortion, Misrepresentation and Falsehood in Campaign. TOMB OF LINCOLN VISITED President at Springfield Likens Own Crisis to That of 1860s -- Makes a Talk at Gary Also. PRESIDENT ASSAILS DEMOCRATIC WETS | True | From a Staff Correspondent. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/low-utility-rates-pledged-by-lehman-fight-promised-to-give-public.html | LOW UTILITY RATES PLEDGED BY LEHMAN; Fight Promised to Give Public Electricity, Gas and Phones at Best Possible Prices. FOR QUICK DRY LAW CHANGE Lieutenant Governor Asserts Rivals' Prohibition Stand Fails to Offer Solution. RESENTS ATTACK ON SMITH Candidate Sets Forth His Position on Major Issues at Party Rally in Brooklyn Academy. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/john-g-webb-retired-owner-and-organizer-of-electric-railways-in.html | JOHN G. WEBB; Retired Owner and Organizer of Electric Railways in Ohio. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/as-it-might-have-been-an-account-of-a-friendly-political.html | AS IT MIGHT HAVE BEEN.; An Account of a Friendly Political Negotiation. | True | BYStander. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/france-bids-for-aid-of-us-and-reich-to-abolish-ark-threephase-plan.html | FRANCE BIDS FOR AID OF U.S. AND REICH TO ABOLISH ARK; Three-Phase Plan Presented to Geneva by Paul-Boncour Based on Our Aims. CONSULTATIVE PACT FIRST Scheme Would Bolster League Covenant and Make Locarno Treaties More Precise. HOPES TO END ARMS LATER Outline Heartens Americans, Who Think Germans Cannot Refuse to Return to Parley Now. FRENCH ASK OUR AID TO ABOLISH ARMIES | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/donovan-presses-bank-crash-issue-again-accuses-lehman-of-laxity-in.html | DONOVAN PRESSES BANK CRASH ISSUE; Again Accuses Lehman of Laxity in Office -- Ignores Untermyer Demand He Apologize. HAILED IN WESTCHESTER Repeats Charge Rival Seeks to Hide Behind Roosevelt and Smith on Economy. TO END DRIVE HERE TODAY Swing Through Long Island Will Wind Up State Campaign in the Metropolitan Area. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/expoliceman-is-sentenced.html | Ex-Policeman Is Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/persian-art-exhibit-to-be-held-in-russia-upham-pope-makes-plans-for.html | PERSIAN ART EXHIBIT TO BE HELD IN RUSSIA; Upham Pope Makes Plans for Show at Leningrad Next September. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/white-lies-scores-by-margin-of-neck-covers-six-furlongs-in-112-to.html | WHITE LIES SCORES BY MARGIN OF NECK; Covers Six Furlongs in 1:12 to Defeat Projectile, With Poppyman Next at Pimlico. GADAROUND RETURNS $84.70 Jakes Second Race to Give Meada First Half of Double -- Bostwick Wins Chase Astride Creek. | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/cotton-prices-rise-after-a-10day-sag-covering-and-new-buying-laid.html | COTTON PRICES RISE AFTER A 10-DAY SAG; Covering and New Buying Laid to Tapering of Marketing and Upturn in Securities. GAINS ARE 13 TO 17 POINTS Spot Dealers Unable to Supply Tenderable Staple to Meet Large Scale Orders. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/lawrences-estate-grows-novelist-left-u2438-in-1930-but-widow-will.html | LAWRENCE'S ESTATE GROWS; Novelist Left u2,438 in 1930, but Widow Will Get Much More. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/smith-of-maroon-sextet-signs.html | Smith of Maroon Sextet Signs. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dartmouth-team-ready-will-play-new-hampshire-with-3-regulars-on.html | DARTMOUTH TEAM READY.; Will Play New Hampshire With 3 Regulars on Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/lehigh-harriers-prevail-conquer-haverford-crosscountry-team-24-to.html | LEHIGH HARRIERS PREVAIL.; Conquer Haverford Cross-Country Team, 24 to 31. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/that-indispensable-man.html | That Indispensable Man. | True | BOLTON HALL. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hunt-answers-donovan-attica-warden-declares-colonels-figures-wrong.html | HUNT ANSWERS DONOVAN.; Attica Warden Declares Colonel's Figures Wrong on Prison Population. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/arrested-in-german-raid-new-york-student-is-accused-of-aiding.html | ARRESTED IN GERMAN RAID.; New York Student Is Accused of Aiding Cologne Communists. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/denies-rfc-plans-loans-for-hotels-pomerene-writes-farley-that-no.html | DENIES R.F.C. PLANS LOANS FOR HOTELS; Pomerene Writes Farley That No Action Has Been Taken on Dudley Application. AID LINKED WITH CAMPAIGN Head of Hotel Group Charged With Using Proposed Financing as Argument for Hoover Votes. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/alfred-harriers-in-front-capture-eighth-straight-new-york-state.html | ALFRED HARRIERS IN FRONT.; Capture Eighth Straight New York State Championship. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/reassuring-the-farmer.html | REASSURING THE FARMER. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/roosevelt-as-liberal-attacked-by-malone.html | ROOSEVELT AS LIBERAL ATTACKED BY MALONE | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/for-ontario-hydro-board-inquiry-report-upholds-deals-with.html | FOR ONTARIO HYDRO BOARD; Inquiry Report Upholds Deals With Beauharnois and Others. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/offers-harvard-stadium-lowed-announces-field-will-be-available-for.html | OFFERS HARVARD STADIUM.; Lowed Announces Field Will Be Available for Charity Game. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/williams-eleven-in-trim-begins-defense-of-little-three-title.html | WILLIAMS ELEVEN IN TRIM.; Begins Defense of Little Three Title Against Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ford-coercion-denied-in-letter-to-dealers-sales-manager-says.html | FORD COERCION DENIED IN LETTER TO DEALERS; Sales Manager Says Manufacturer Was Only Frankly Answering Intelligent Employes. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/3-slain-in-ssupingkai-raid.html | 3 Slain in Ssupingkai Raid. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/continental-shares-suit-postponed.html | Continental Shares Suit Postponed. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pounds-defends-attacks-on-city-replies-to-charge-officials.html | POUNDS DEFENDS ATTACKS ON CITY; Replies to Charge Officials' Statements Have Injured Municipal Credit. HE CALLS FOR THE TRUTH Tammany Rule Must Be Exposed, He Says -- Contends O'Brien Would Continue Walker Policies. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/returns-book-38-years-overdue.html | Returns Book 38 Years Overdue. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/cotton-93-high-grade.html | Cotton 93% High Grade. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/exruler-of-elks-hurt-in-crash.html | Ex-Ruler of Elks Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/lehigh-to-drop-big-colleges-from-its-football-schedule.html | Lehigh to Drop Big Colleges From Its Football Schedule | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/coast-guard-in-00-tie-3500-see-academy-deadlocked-by-connecticut.html | COAST GUARD IN 0-0 TIE.; 3,500 See Academy Deadlocked by Connecticut State. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/nyu-is-favorite-over-georgia-team-eager-to-avenge-76-defeats-at.html | N.Y.U. IS FAVORITE OVER GEORGIA TEAM; Eager to Avenge 7-6 Defeats at Hands of Southerners in Last Two Years. 28 IN BULLDOGS' SQUAD Both Teams Hold Final Workout at Yankee Stadium -- Crowd of 25,000 Expected. | | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/30837000-bonds-marketed-in-week-state-municipal-and-federal-land.html | $30,837,000 BONDS MARKETED IN WEEK; State, Municipal and Federal Land Bank Obligations Put on the Market. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/doubts-ships-can-give-worlds-fair-cut-rate-ab-cauty-white-star.html | DOUBTS SHIPS CAN GIVE WORLD'S FAIR CUT RATE; A.B. Cauty, White Star Director, Thinks Fares Are Low Enough Now -- Sails Ahead of Schedule. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/coffee-from-santos-sets-record.html | Coffee From Santos Sets Record. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/nassau-to-hail-roosevelt-rally-at-mineola-fair-grounds-to-compete.html | NASSAU TO HAIL ROOSEVELT.; Rally at Mineola Fair Grounds to Compete With Rivals Tonight. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/find-moscow-order-for-hunger-march-london-police-produce-in-court.html | FIND MOSCOW 'ORDER' FOR HUNGER MARCH; London Police Produce In Court Letter From Red Labor Union to Leaders of Demonstration. BONUS TACTICS SUGGESTED Commons Debate on Problem of Jobless Is Marked by Absence of Partisan Bitterness. FIND MOSCOW 'ORDER' FOR HUNGER MARCH | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/display-of-prints-extended.html | Display of Prints Extended. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/astronomers-eager-for-meteor-display-hope-for-spectacle-between-nov.html | ASTRONOMERS EAGER FOR METEOR DISPLAY; Hope for Spectacle Between Nov. 12 and 17 Equaling That Seen Thirty-three Years Ago. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/princeton-in-form-for-lehigh-battle-purnell-only-regular-who-will.html | PRINCETON IN FORM FOR LEHIGH BATTLE; Purnell Only Regular Who Will Not Start in 35th Game of Gridiron Series. SHORT TO LEAD OPPONENTS Star Against Pennsylvania Will Be at Quarterback -- Halsted to Fill Fullback Post. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/to-dedicate-billard-memorial-tablet.html | To Dedicate Billard Memorial Tablet. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/one-voters-plaint.html | One Voter's Plaint. | True | MARK F. EMERSON. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/marylebone-scores-341-english-cricketers-lose-5-wickets-against.html | MARYLEBONE SCORES 341.; English Cricketers Lose 5 Wickets Against South Australia. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/michael-j-keogh-___.html | MICHAEL J. KEOGH. ___ | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/india-parley-group-named-macdonald-again-will-headbritish.html | INDIA PARLEY GROUP NAMED; MacDonald Again Will Head-British Delegation at London Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/california-standard-oil-gives-more-time-to-richfields-committees-to.html | California Standard Oil Gives More Time To Richfield's Committees to Study Offers | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hears-china-seeks-amity-with-soviet-tokyo-is-officially-informed.html | HEARS CHINA SEEKS AMITY WITH SOVIET; Tokyo Is Officially Informed Yen Saw Litvinoff in Geneva on Renewal of Relations. JAPANESE STAY IN MOSCOW League Delegation Expected to Discuss Rapprochement as Nanking Move Causes Anxiety. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/21-games-scheduled-for-yales-sextet-elis-will-open-season-dec-7.html | 21 GAMES SCHEDULED FOR YALE'S SEXTET; Elis Will Open Season Dec. 7 When Olympic Hockey Club Will Be Met at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/promethee-chief-cleared-commander-acquitted-of-blame-for-french.html | PROMETHEE CHIEF CLEARED; Commander Acquitted of Blame for French Submarine Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/prolong-stay-in-moscow.html | Prolong Stay in Moscow. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rail-socialization-is-urged-by-thomas-government-ownership-will.html | RAIL SOCIALIZATION IS URGED BY THOMAS; Government Ownership Will Come Soon, but at Inflated Valuations, He Predicts. CALLS ROADS "SICK" NOW Would Act at Once to Avert New Wage Reduction by Cutting Bond Interest in Two. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rutgers-names-pirotte-appoints-fencing-coach-who-is-princeton.html | RUTGERS NAMES PIROTTE.; Appoints Fencing Coach, Who Is Princeton Mentor Also. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/smith-seen-as-choice-for-roosevelt-cabinet-carstarphen-picks-davis.html | Smith Seen as Choice for Roosevelt Cabinet; Carstarphen Picks Davis and Ritchie, Too | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/simms-petroleum-cuts-asset-values-3830000-transferred-from-capital.html | SIMMS PETROLEUM CUTS ASSET VALUES; $3,830,000 Transferred From Capital Surplus to a Revaluation Reserve. REPRODUCTION COSTS USED Deficit Greatly Reduced From Figures of a Year Before -- To Cancel Treasury Stock. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/brokers-wife-held-as-jewelry-thief-mrs-whitney-endt-is-said-to-have.html | BROKER'S WIFE HELD AS JEWELRY THIEF; Mrs. Whitney Endt Is Said to Have Admitted Robbing Friend While a Guest in Her Home. SEIZED AS FUGITIVE HERE Returns Voluntarily to Darien, Conn. -- Denies Taking All of $8,000 Gems Missed by Mrs. Paul M. Browne. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/germany-may-buy-corn-considers-importing-20000000-bushels-from.html | GERMANY MAY BUY CORN.; Considers Importing 20,000,000 Bushels From America. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rev-michael-edwards-former-episcopal-minister-became-a-catholic.html | REV. MICHAEL EDWARDS. '; Former Episcopal Minister Became a Catholic Priest After Wife's Death. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/big-reviews-differ-on-state-of-trade-dun-finds-general-trend-is.html | BIG REVIEWS DIFFER ON STATE OF TRADE; Dun Finds General Trend Is Continuing Upward, With the Progress Steady. BRADSTREET NOTES A HALT Cites Apprehension From Coming Election and the Decline in Prices of Commodities. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mrs-kazimiera-obarska-vice-president-of-polish-national-alliance.html | MRS. KAZIMIERA OBARSKA.; Vice President of Polish National Alliance Was 58. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/closed-shop-voted-by-british-actors-mass-meeting-in-london-theatre.html | CLOSED SHOP VOTED BY BRITISH ACTORS; Mass Meeting in London Theatre Cheers as British Equity Proposal Is Approved. PATTERNED ON OUR SYSTEM Union of English-Speaking Performers Is Forecast, to Aid Exchange of Players. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/321703-new-yorksuburban-calls-made-daily-area-about-city-leads.html | 321,703 New York-Suburban Calls Made Daily; Area About City Leads World in Phone Traffic | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mexicans-discover-two-ancient-tombs-one-on-each-side-of-earlier.html | MEXICANS DISCOVER TWO ANCIENT TOMBS; One on Each Side of Earlier Rich Find Is Uncovered at Monte Alban. MARBLE STEPS REVEAL ONE Dr. Gaso, the Excavator, Feels He Is on Verge of Locating Greater Treasures There. WORK HAS JUST RESUMED After Delay by Litigation and Rainy Season, He Now Has Larger Staff to Aid Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ffllssgeetf-is-bride-f-of-anthony-mkim-rev-malcolm-douglass-per.html | ffllSSGEtf IS BRIDE f OF ANTHONY M'KIM; Rev. Malcolm Douglass Per- forms Ceremony in Christ Church, Short Hills, N. J. 1/2 uuuuuuuuuuuuuuuu I SISTER IS MAID OF HONOR Robert V. McKim Is His Brother's Best ManuReception at Home 'o of Bride's ParentSt | True | Special to THE NEW YORK TUIBS. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/bigscale-alcohol-smuggling-is-discovered-by-switzerland.html | Big-Scale Alcohol Smuggling Is Discovered by Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ifcb-whittlesey-dead-after-an-operation-prosecuting-attorney-of.html | Ifc'B. WHITTLESEY DEAD " AFTER AN OPERATION; ' Prosecuting Attorney of Common Pleas Court and Once Partner of Senator Brandegee. | True | Special to THE NEW YORK^TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pitt-to-give-penn-its-stiffest-test-panthers-favored-2-12-to-1-to.html | PITT TO GIVE PENN ITS STIFFEST TEST; Panthers Favored, 2 1/2 to 1, to Beat Quakers in Battle of Unbeaten Elevens. 60,000 CROWD EXPECTED Each Squad Holds Final Light Drill for Important Struggle at Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/new-tenor-in-san-carlo.html | New Tenor in San Carlo. | True | W.B.C. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hot-springs-revives-the-riding-tourney-sport-popular-several.html | HOT SPRINGS REVIVES THE RIDING TOURNEY; Sport, Popular Several Decades Ago, Attracts Large Gallery of Virginia Colonists. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/johnson-denounces-hoovers-audacity-asserts-that-the-president.html | JOHNSON DENOUNCES HOOVER'S 'AUDACITY'; Asserts That the President Demands to Be Kept at Helm as 'Pilot of Shipwreck.' ASSAILS CAREER ABROAD Senator Says at Chicago That the 'Divine Right of Big Business to Exploit' Must Be Ended. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/henry-holder-dies-while-driving-auto-brooklyn-architect-was-on-way.html | HENRY HOLDER DIES WHILE DRIVING AUTO; Brooklyn Architect Was on Way to Bayville HomeuFormer Head of Professional Society, | True | Special to THE KEW TORS TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/martin-insull-gets-a-respite.html | Martin Insull Gets a Respite. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/asserts-women-show-how-to-avoid-cancer-dr-bloodgood-of-johns.html | ASSERTS WOMEN SHOW HOW TO AVOID CANCER; Dr. Bloodgood of Johns Hopkins Stresses Preventive Rules in Ottawa Address. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/lydon-friends-fear-he-is-being-ignored-they-think-attention-to-his.html | LYDON FRIENDS FEAR HE IS BEING IGNORED; They Think Attention to His Bench Candidacy Has Been Lessened by "Deal" Fight. POINT TO BAR'S SUPPORT Defeat of Two Other Bipartisan Nominees Urged by Proskauer to Balk "Pollution of Justice." | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/school-recess-football-game-fatal.html | School Recess Football Game Fatal. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/huge-crowds-greet-hoover-during-day-50000-gather-at-peoria-ill-and.html | HUGE CROWDS GREET HOOVER DURING DAY; 50,000 Gather at Peoria, Ill., and 25,000 in Gary, Flanking Tracks for Blocks. OVATION AT SPRINGFIELD Speaking Near Lincoln's Tomb, He Compares Attacks Now to Those Made in 1864. EARLY RISERS CHEER HIM He Chats With Hoosiers at 6:30 -- Illinois Survey Gives Roosevelt a Lead In Only 11 Counties. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on English Exchange, With Trading in Small Volume. FRENCH STOCKS DECLINE Dealings Confined Mostly to Professional Dealers -- German List Moves Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/tunney-loses-fight-to-cast-vote-tuesday-bridgeport-judge-refuses-to.html | TUNNEY LOSES FIGHT TO CAST VOTE TUESDAY; Bridgeport Judge Refuses to Set Aside Law After Failure to Register. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/albert-tower-brown.html | ALBERT TOWER BROWN. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/connugennond.html | ConnuGennond. | True | Special to TBE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/galsworthy-is-the-favorite-for-this-years-nobel-prize.html | Galsworthy Is the Favorite For This Year's Nobel Prize | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/works-of-drewes-and-kniffin.html | Works of Drewes and Kniffin. | True | T.C.L. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rutgers-150pounders-tie-battle-to-scoreless-deadlock-with-lafayette.html | RUTGERS 150-POUNDERS TIE; Battle to Scoreless Deadlock With Lafayette Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/new-prr-car-work-starts-monday.html | New P.R.R. Car Work Starts Monday | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/song-writer-sues-republicans.html | Song Writer Sues Republicans. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/former-governor-smiths-speech-assailing-record-of-republicans.html | Former Governor Smith's Speech Assailing Record of Republicans | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/raskob-offers-plan-to-spur-prosperity-by-democratic-rule-predicting.html | RASKOB OFFERS PLAN TO SPUR PROSPERITY BY DEMOCRATIC RULE; Predicting Certain Victory, He Heads His 5-Point Program With Beer and Wine Tax. PUTS REVENUE AT BILLION Also Urges Cut in Surtaxes to Give Incentive to Capital and Add to National Income. SCORES DEFICIT AS PERIL Demands Utmost Federal Economy and Balanced Budget -- Temporary Sales Levy Considered. RASKOB GIVES PLAN TO SPUR PROSPERITY | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/coolidge-to-follow-hoover-on-the-radio-in-final-appeal-to-voters.html | Coolidge to Follow Hoover on the Radio In Final Appeal to Voters Monday Night | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/for-native-tract-groups-missions-inquiry-urges-publication-by.html | FOR NATIVE TRACT GROUPS,; Missions Inquiry Urges publication by Nationals of Christian Books. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/athletic-awards-approved-at-yale-78-insignia-granted-to-members-of.html | ATHLETIC AWARDS APPROVED AT YALE; 78 Insignia Granted to Members of Teams -- Appointments of Managers Ratified. 29 VOTED MAJOR LETTERS 17 Baseball Players and 12 Oarsmen Are Honored -- Iglehart Gets Minor Y in Polo. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/columbia-reaches-scene-of-navy-game-montgomery-lions-quarterback.html | COLUMBIA REACHES SCENE OF NAVY GAME; Montgomery, Lions' Quarter-back Star, a Doubtful Starter Because of Injury. WALKUP, MIDDIES, ALSO OUT Borries to Take His Place in the Back Field -- No Other Changes Planned in Regular Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/manhattan-cubs-are-victors-7-to-0-beat-st-johns-prep-of-danvers.html | MANHATTAN CUBS ARE VICTORS, 7 TO 0; Beat St. John's Prep of Danvers Before 1,200 on Pass From Spellman to Kaye. N.Y.U. FRESHMEN ALSO WIN Turn Back Mackenzie School, 7-0, for Second Triumph -- Smith Scores in Final Period. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/falco-wins-pittsburgh-bout.html | Falco Wins Pittsburgh Bout. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/radio-announcer-wins-good-diction-medal-david-ross-of-colombia.html | RADIO ANNOUNCER WINS GOOD DICTION MEDAL; David Ross of Colombia System Receives Award of American Academy of Arts and Letters. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rutgers-makes-shift-for-lafayette-game-kramer-is-elected-to-start.html | RUTGERS MAKES SHIFT FOR LAFAYETTE GAME; Kramer Is Elected to Start at Quarterback in Twenty-seventh Contest Between Rivals. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/papen-says-hitler-stabs-him-in-back-chancellor-in-final-campaign.html | PAPEN SAYS HITLER STABS HIM IN BACK; Chancellor, in Final Campaign Appeal, Deplores Criticism of His Foreign Policy. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wins-15760-in-bus-crash-suit.html | Wins $15,760 in Bus Crash Suit. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/senior-promenade-held-at-princeton-300-undergraduates-and-their.html | SENIOR PROMENADE HELD AT PRINCETON; 300 Undergraduates and Their Guests Attend Class Dance in University Gymnasium. MRS. DUFFIELD PATRONESS B.H. Etherington Jr. of Germantown, Pa., Heads Committee -- Event Is High Point of Social Season. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/italy-celebrates-her-war-armistice-premier-dedicates-new-forum.html | ITALY CELEBRATES HER WAR ARMISTICE; Premier Dedicates New Forum Named for Him and Physical Culture School in Rome. DAY'S FETE OPENS AT MASS Veterans Parade Before Tomb of Unknown Soldier While 2,000 Children Sing Patriotic Airs. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/bolivians-aid-war-fund-gifts-reach-115000-bolivianos-fire-destroys.html | BOLIVIANS AID WAR FUND.; Gifts Reach 115,000 Bolivianos -- Fire Destroys Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/chamaco-is-victor-gains-billiard-final-wins-twice-in-eastern.html | CHAMACO IS VICTOR; GAINS BILLIARD FINAL; Wins Twice in Eastern Sectional Event and Clinches Right to Enter Last Round. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/martin-entry-wins-field-trial-stake-high-time-sensation-triumphs-in.html | MARTIN ENTRY WINS FIELD TRIAL STAKE; High Time Sensation Triumphs in Futurity Test for Cocker Spaniels at Verbank Meet. ROWCLIFFE RUDDY SCORES Takes Top Award in Novice Event -- English Springer Spaniel Competition Is Carried Over. | True | By Henry R. Ilsley. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/50000-expected-at-harvardarmy-rival-squads-hold-final-workouts-in.html | 50,000 EXPECTED AT HARVARD-ARMY; Rival Squads Hold Final Workouts in Preparation for Game at Cambridge. CADET TEAM IS FAVORED Hard-Fought Game Predicted in Fifth Clash Since Renewal of Relations in 1928. | True | By Robert F. Kelley. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/joseph-s-kessler.html | JOSEPH S. KESSLER. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/political-shibboleths-facts-about-depressions-politics-and.html | POLITICAL SHIBBOLETHS.; Facts About Depressions, Politics and Elections. | True | ARTHUR F. BURNS. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/obrien-foresees-more-women-judges-tells-theatre-assembly-members.html | O'BRIEN FORESEES MORE WOMEN JUDGES; Tells Theatre Assembly Members Democratic Party Has Led in Extending Equal Rights. ADDRESSES NEGRO GROUP He Pledges Aid Against Any Race Discrimination -- Has Praise for His Rival at Academy Rally. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/syracuse-favorite-against-oglethorpe-signal-drills-close.html | SYRACUSE FAVORITE AGAINST OGLETHORPE; Signal Drills Close Preparations for Intersectional Game -- Vavra Back in Orange Line. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/duke-ellington-at-state-negro-orchestra-provides-a-program-of.html | DUKE ELLINGTON AT STATE; Negro Orchestra Provides a Program of Modern Music. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/sweden-wont-enter-world-fair.html | Sweden Won't Enter World Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/bluffing-the-republicans.html | BLUFFING THE REPUBLICANS. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/peacock-ball-gives-world-panorama-kaleidoscopic-charity-dance-at.html | PEACOCK BALL GIVES WORLD PANORAMA; Kaleidoscopic Charity Dance at Waldorf Offers Glimpses of Cabarets of Many Lands. MORE THAN 2,000 PRESENT Brilliant Throng Representative of Art, Letters, Society and the Stage -- 500 Musicians Entertain. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/not-all-pranks-amusing.html | Not All Pranks Amusing. | True | WILLIAM RAOUL. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/john-d-killian.html | JOHN D. KILLIAN. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/2268936-sought-by-municipalities-loans-for-award-next-week-compare.html | $2,268,936 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With Average of $18,186,520 This Week. $500,000 FOR PUERTO RICO Hydroelectric System Issue Set for Thursday -- Pre-election Dullness in Market. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/owen-d-youngs-speech-clear-expression-of-wisdom-might-well-be.html | OWEN D. YOUNG'S SPEECH.; Clear Expression, of Wisdom Might Well Be Preserved and Reread. | True | GEORGE FOSTER PEABODY. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hoover-plea-sordid-wagner-declares-radio-speech-to-west-coast-is.html | HOOVER PLEA 'SORDID', WAGNER DECLARES; Radio Speech to West Coast Is Termed "Sinister Resort to Pork Barrel Methods." CITING OF BANK AID SCORED Senator Says President Used "Treasury Bounties" as Lure for California Votes. HOOVER IS ASSAILED FOR 'SORDID' APPEAL | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/chevalier-reuben-israel.html | CHEVALIER REUBEN ISRAEL. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/decrees-seizure-of-mineral-lands-president-of-mexico-issues-order.html | DECREES SEIZURE OF MINERAL LANDS; President of Mexico Issues Order for Nationalization of Free Resources. FOREIGN GRANTS ARE SAFE Communal Grants to Be Distributed to Workers, Advancing the Revolutionary Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/a-son-to-mrs-jose-n-cesteros.html | A Son to Mrs. Jose N. Cesteros. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/thomas-in-clash-on-dr-walker-fees-socialist-storms-out-of-room.html | THOMAS IN CLASH ON DR. WALKER FEES; Socialist Storms Out of Room Scoring Grievance Committee as Day's Hearing Ends. DEFENDS CHARGES IN BOOK Insists Chance of Revoking Licenses of Doctors Taking Splits Is Remote Under Tammany. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/liberal-democrats-ridiculed-by-mills-calls-roosevelt-synthetic-and.html | LIBERAL' DEMOCRATS RIDICULED BY MILLS; Calls Roosevelt 'Synthetic' and Says Party Used Young to Reassure Conservatives. CHARGES 'NEGATIVE STAND Davison, Also at Buffalo Rally, Declares Donovan Can Cut the State Budget by $50,000,000. LIBERAL DEMOCRATS RIDICULED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/untermyer-praises-lehman-aid-to-bank-denounces-donovan-attack-as.html | UNTERMYER PRAISES LEHMAN AID TO BANK; Denounces Donovan Attack as Showing Republican Nominee's "Unfitness for Office." | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/alekhine-wins-38-of-39-games.html | Alekhine Wins 38 of 39 Games. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/nieslers-hound-continues-in-lead-bess-stride-now-has-total-of-580.html | NIESLER'S HOUND CONTINUES IN LEAD; Bess Stride Now Has Total of 580 Points in Foxhunters' All-Age Stake. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/skating-event-goes-to-new-haven.html | Skating Event Goes to New Haven. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/noranda-mines-inc.html | Noranda Mines, Inc. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pullman-shows-deficit-net-loss-for-the-quarter-is-put-at-68146.html | PULLMAN SHOWS DEFICIT.; Net Loss for the Quarter Is Put at $68,146. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/jersey-purchases-cut-reduction-of-1000554-in-four-months-commended.html | JERSEY PURCHASES CUT.; Reduction of $1,000,554 in Four Months Commended by Moore. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/topics-of-interest-to-the-churchgoer-hymn-society-to-observe-10th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Hymn Society to Observe 10th Anniversary -- Luncheon for Protestant Teachers' Group. SPECIAL DAY FOR MASONS Stats Members to Attend Services Tomorrow -- Cardinal Hayes to Get "Spiritual Bouquet." | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/elevated-directors-fight-amster-move-twelve-on-board-deny-irt.html | ELEVATED DIRECTORS FIGHT AMSTER MOVE; Twelve on Board Deny I.R.T. Dominates Road and Request Stockholders' Support. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/story-of-the-championship-fight-told-round-by-round.html | Story of the Championship Fight Told Round by Round | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/railroad-bonds-strong-in-general-rally-corporation-issues-regain.html | Railroad Bonds Strong in General Rally; Corporation Issues Regain Recent Losses | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/two-umpires-purchased-american-league-buys-summers-and-coles-on.html | TWO UMPIRES PURCHASED.; American League Buys Summers and Coles on Option. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/davis-and-elkins-repels-seton-hall-scores-336-on-indoor-gridiron-at.html | DAVIS AND ELKINS REPELS SETON HALL; Scores, 33-6, on Indoor Gridiron at Atlantic City as Crowd of 5,000 Looks On. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/island-fisheries-recover-catch-in-1931-was-2817347-pounds-albany.html | ISLAND FISHERIES RECOVER.; Catch in 1931 Was 2,817,347 Pounds, Albany Bureau Shows. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/campaign-epithetics-it-is-suggested-that-reforms-be-made-in.html | CAMPAIGN EPITHETICS.; It Is Suggested That Reforms Be Made in Political Speeches. | True | HENRY GODWIN. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/animal-experimentation.html | ANIMAL EXPERIMENTATION. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dr-gl-clark-cited-for-xray-research-wins-grasselli-medal-for-his.html | DR. G.L CLARK CITED FOR X-RAY RESEARCH; Wins Grasselli Medal for His Application of Phenomenon to Chemical Problems. VALUE TO AIR TRAVEL SEEN " Super-Microscope" Offered as a Means to Determine Dependability of Plane Propellers. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/denies-opera-plan-fails-frank-says-chicago-stadium-group-is-being.html | DENIES OPERA PLAN FAILS; Frank Says Chicago Stadium Group Is Being Reorganized. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/radio-corporation-reports-net-loss-592723-for-nine-months-contrasts.html | RADIO CORPORATION REPORTS NET LOSS; $592,723 for Nine Months Contrasts With $3,957,489 Income Year Before. DEFICIT IN THIRD QUARTER Surplus $10,392,047 on Sept. 30, Against $30,063,518 on Like Date In 1931. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/flouts-stop-order-killed-by-police-brooklyn-salesman-is-shot-by.html | FLOUTS STOP ORDER, KILLED BY POLICE; Brooklyn Salesman Is Shot by Pursuers After Inciting Chase Without Reason. PATROLMAN IS EXONERATED F.M. McGinn, Son of Ship Executive, Defied Command to Halt- Was Driving Eccentrically, | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/warns-of-roosevelt-as-tariff-dictator-beck-tells-women-in.html | WARNS OF ROOSEVELT AS 'TARIFF DICTATOR'; Beck Tells Women in Philadelphia That His Election Would Virtually Ruin State's Industries. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/whiteman-regales-in-modern-music-his-orchestra-plays-all-american.html | WHITEMAN REGALES IN MODERN MUSIC; His Orchestra Plays All American Works, Except Ravel's 'Bolero,' in Carnegie Hall. COMPOSERS ARE SOLOISTS Gusikoff Gives His 'Jazz Fantasy' and Miss Suesse Her Concerto In Three Rhythms. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dr-lewis-p-shanks-weds-johns-hopkins-professor-marries-louise-johns.html | DR. LEWIS P. SHANKS WEDS.; Johns Hopkins Professor Marries Louise Johnson, a Student. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/republicans-lack-vision-baker-says-asserts-nearsightedness-has-made.html | REPUBLICANS LACK VISION, BAKER SAYS; Asserts Nearsightedness Has Made Party Unable to Turn Our Faces in Right Direction.' SEES IDEALISM RETURNING Former Secretary in Montclair Says Hoover Does, Not Know World Is at War With Economic Weapons. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/gets-writ-for-woman-in-quogue-slaying-counsel-to-argue-motion-to.html | GETS WRIT FOR WOMAN IN QUOGUE SLAYING; Counsel to Argue Motion to Free Mrs. Downs Today -- County Official Charges Laxity. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/comeback-in-wheat-is-best-in-6-weeks-speculative-buying-discloses.html | COME-BACK IN WHEAT IS BEST IN 6 WEEKS; Speculative Buying Discloses Oversold Condition, With Liquidation Absent. PRICES UP 1 3/8 TO 1 5/8 CENTS Corn Ends Near Top at Net Gains of 5/8 to 1C -- Oats 1/4 to 5/8C Higher -- Rye Advances 7/8 to 1 1/8C. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/record-mercury-shipment-of-271028-pounds-here.html | Record Mercury Shipment Of 271,028 Pounds Here | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/indicted-in-white-plains-arson-case.html | Indicted in White Plains Arson Case | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/to-preserve-stock-rights-united-aircraft-will-issue-new-warrants-on.html | TO PRESERVE STOCK RIGHTS; United Aircraft Will Issue New Warrants on Retiring Shares. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/ithaca-college-prevails-sawyer-registers-twice-in-victory-over.html | ITHACA COLLEGE PREVAILS.; Sawyer Registers Twice in Victory Over Hartwick Eleven by 19-0. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/republican-gifts-laid-to-tax-refunds-representative-oconnor.html | REPUBLICAN GIFTS LAID TO TAX REFUNDS; Representative O'Connor Contends Treasury Helps to Finance the Hoover Campaign. CITES MELLON'S DONATION Ambassador Received Personal Refund of $72,359, He Says in Listing Other Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mobilize-for-drive-to-aid-the-jobless-insurance-hotel-coal-and-ice.html | MOBILIZE FOR DRIVE TO AID THE JOBLESS; Insurance, Hotel, Coal and Ice Men Among the Latest to Get Ready for Appeal Nov. 10. WOMEN ORGANIZE FURTHER Mrs. Astor to Serve Again as a Leader -- Prominent Persons Join Speakers' Bureau. GIBSON DEMANDS ECONOMY Last Year's Fund-Raising Cost of 1.66% to Be Cot Even Lower -- Ministers Offer Marriage Fees. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/grant-named-at-cornell-will-start-at-quarterback-post-against.html | GRANT NAMED AT CORNELL.; Will Start at Quarterback Post Against Albright. | True | Special to THE NEW YORK TIMES. | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/1iss-mariboies-to-wed-j-watts-i-scranton-pa-girls-betrothal-to-new.html | 1ISS MARIBOIES TO WED J. WATTS; I Scranton (Pa.) Girl's Betrothal to New Yorker Is Announced by Her Mother. ^ FIANCEE STUDIED IN PARIS Her Fiance Is a Graduate of Har- vard, Where He Was Captain of the Crew in 1928. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/unbeaten-elevens-play-at-providence-brown-slight-favorite-to-top.html | UNBEATEN ELEVENS PLAY AT PROVIDENCE; Brown Slight Favorite to Top Holy Cross in Important Eastern Gridiron Test. BRUINS IN FINE CONDITION Coach McEwan Confident Crusaders Will Stop Home Team's Famed Triple Wing-Back Attack. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/in-gloomy-indochina.html | In Gloomy Indo-China. | True | M.H. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/texas-legislature-invites-garner.html | Texas Legislature Invites Garner. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/new-york-buses-warned.html | New York Buses Warned. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/2-jersey-towns-face-election-with-no-candidate-for-mayor.html | 2 Jersey Towns Face Election With No Candidate for Mayor | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/chats-with-crowds-en-route.html | Chats With Crowds En Route. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mkesson-robbins-cot-indebtedness-reduce-bank-loans-and-letters-of.html | M'KESSON & ROBBINS COT INDEBTEDNESS; Reduce Bank Loans and Letters of Credit by $2,070,000 Since Dec. 31, 1931. SALES INCREASE STEADILY Drug Manufacturers Report Best Gains in East and on Pacific Coast. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/roosevelt-affirms-farm-tariff-views-wires-five-groups-that-he.html | ROOSEVELT AFFIRMS FARM TARIFF VIEWS; Wires Five Groups That He Favors Protection Sufficient to Insure Domestic Market. WON'T RESIGN AS GOVERNOR Will Start Work on State Budget Immediately After Nov. 8 -- Senator Glass Calls on Him. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/9-bid-on-new-london-job-new-york-concern-enters-lowest-figure-for.html | 9 BID ON NEW LONDON JOB.; New York Concern Enters Lowest Figure for Channel Work. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/sulu-outlaw-leader-slain-in-philippines-troopers-pat-rebels-to.html | SULU OUTLAW LEADER SLAIN IN PHILIPPINES; Troopers Pat Rebels to Flight After Hot Battle -- Princesses Again Aid Constabulary. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/repeal-smoke-screen-laid-to-roosevelt-edge-at-new-haven-says-hoover.html | REPEAL 'SMOKE SCREEN' LAID TO ROOSEVELT; Edge at New Haven Says Hoover Made Himself Clear on the Prohibition Issue. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/stocks-advance-sharply-but-trading-volume-falls-slightly-bonds-also.html | Stocks Advance Sharply, but Trading Volume Falls Slightly -- Bonds Also Move Forward. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/vast-poncho-fails-to-hide-moving-bar-customs-men-simply-ruin-trip.html | VAST PONCHO FAILS TO HIDE MOVING BAR; Customs Men Simply Ruin Trip for Wandering Barber by Their Inquisitiveness. 16 BOTTLES FOUND IN COAT Sobbing and Minus $25, He Sets Off From Pier in Overalls, Old Straw Hat and His Rubber Tent. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/schenectady-for-hoover-philadelphia-and-13-other-cities-vote-for.html | SCHENECTADY FOR HOOVER.; Philadelphia and 13 Other Cities Vote for Roosevelt in Digest Poll. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dies-in-pulpit-while-preaching.html | Dies in Pulpit While Preaching. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/unbeaten-elevens-reach-crossroads-pittpenn-and-brownholy-cross.html | UNBEATEN ELEVENS REACH CROSSROADS Pitt-Penn and Brown-Holy Cross Games Bring Together Four of East's Undefeated.; ARMY CHOICE OVER HARVARD Fordham-St. Mary's and N.Y. U.-Georgia Offer Interesting Fare in New York. PRINCETON VICTORY SEEN Columbia to Battle Navy at Annapolis -- Other Sections List Attractive Meetings. | True | By Allison Danzig. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/yale-to-open-ticket-sale-public-distribution-for-princeton-harvard.html | YALE TO OPEN TICKET SALE.; Public Distribution for Princeton, Harvard Games Begins Monday. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mrs-william-e-marcus-widow-of-new-york-jeweler-and-montclaircivic.html | MRS. WILLIAM E. MARCUS.; Widow of New York Jeweler and Montclair Civic Leader. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dinner-for-major-hugh-bell.html | Dinner for Major Hugh Bell. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/arnold-selmann-dies-in-paris-at-61-art-connoisseur-and-antique.html | ARNOLD SELMANN DIES IN PARIS AT 61; Art Connoisseur and Antique Dealer Was Founder of® New York Branch. OWNED RARE COLLECTION <^ He Was a Chevalier of the Legion of Honor of FranceuVisited New York Yearly. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/harrison-topples-bronxville-6-to-0-dowds-touchdown-brings-first.html | HARRISON TOPPLES BRONXVILLE, 6 TO 0; Dowd's Touchdown Brings First Defeat to Losers in 15 Games Over a Two-Year Period. RYE HIGH TEAM TRIUMPHS Scores Over Pelham Memorial Eleven by 19 to 7 -- Other Westchester School Results. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/chaliapin-to-sail-here-today.html | Chaliapin to Sail Here Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/barnard-school-in-tie-holds-woodmere-academy-eleven-to-77-deadlock.html | BARNARD SCHOOL IN TIE.; Holds Woodmere Academy Eleven to 7-7 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/cuba-cut-sugar-crop-23-machados-decree-limits-yield-to-2000000-tons.html | CUBA CUT SUGAR CROP 23%.; Machado's Decree Limits Yield to 2,000,000 Tons in 1933. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/wooudubogert.html | WooduBogert. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/5855000-contract-awarded-to-roeblings-newark-nj-firm-to-supply.html | $5,855,000 CONTRACT AWARDED TO ROEBLINGS; Newark (N.J.) Firm to Supply Cables and Accessories for the Golden Gate Bridge. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/city-rebukes-rfc-for-its-policy-on-loans-mckee-sees-no-need-for.html | City Rebukes R.F.C. for Its Policy on Loans; McKee Sees No Need for Tube and Housing Aid; CITY REBUKES R.F.C. ON ITS LOAN POLICY | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/canada-opposes-inflation-commons-votes-down-progressive-move-to.html | CANADA OPPOSES INFLATION; Commons Votes Down Progressive Move to Abandon Gold Standard. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/boness-team-quits-soccer-play.html | Bo'ness Team Quits Soccer Play. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pleasantville-0-ossining-0.html | Pleasantville, 0; Ossining, 0. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/brooklyn-ywca-asks-aid.html | Brooklyn Y.W.C.A. Asks Aid. | True | ELIZABETH F. BABBOTT. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/washington-reserves-comment.html | Washington Reserves Comment. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/laura-clement-dies-once-prim-a-donna-english-light-opera-artist-74.html | LAURA CLEMENT DIES; ONCE PRIM A DONNA; English Light Opera Artist, 74, Made Here Debut Here in 'The Mikado' in 1885. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mexican-trade-brighter-no-real-improvement-noted-in-business-abroad.html | MEXICAN TRADE BRIGHTER.; No Real Improvement Noted in Business Abroad, However. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/manchukuo-forces-mutiny-in-2-cities-units-at-kushan-and-anta-join.html | MANCHUKUO FORCES MUTINY IN 2 CITIES; Units at Kushan and Anta Join Rebels and the Japanese Telegraph for Help. RAIL LINE IS DISRUPTED Communications Are Cut Between Harbin and Tsitsihar -- Fularki Again Attacked. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/argument-on-access-to-cigar-stores-books-landlords-claim-pressed-as.html | ARGUMENT ON ACCESS TO CIGAR STORES BOOKS; Landlord's Claim Pressed as Move to Prove Assets of United Are Being Undervalued. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/printers-end-crisis-in-allnight-debate-leader-at-conference-locks.html | PRINTERS END CRISIS IN ALL-NIGHT DEBATE; Leader at Conference Locks Doors, Saying, "We're Going to Settle This Now." TRUCE REACHED AT DAWN Exhausted Committees Draw Up a New Contract for Job Shops to Be Voted Upon Next Week. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/edward-j-welch.html | EDWARD J. WELCH. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/40000-added-race-draws-fast-field-twentythree-nominated-for-rich.html | $40,000 ADDED RACE DRAWS FAST FIELD; Twenty-three Nominated for Rich Pimlico Futurity in Maryland Today. REPAID IS FIRST CHOICE Other Strong Eligibles Are Sarada, Caterwaul, The Darb, Kerry Patch, Dynastic and Iseult. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hobart-ends-work-for-alfred-contest-geneva-eleven-strengthened-for.html | HOBART ENDS WORK FOR ALFRED CONTEST; Geneva Eleven Strengthened for Game by Return of Foehren-bach, Veteran Guard. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/dr-g-b-farnsworth-prominent-cleveland-specialist-in-heart-and-lung.html | DR. G. B. FARNSWORTH.; Prominent 'Cleveland Specialist In Heart and Lung Diseases. | True | Special to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/pierre-du-fonts-vote-will-go-to-roosevelt-he-announces-opposition.html | PIERRE DU FONT'S VOTE WILL GO TO ROOSEVELT; He Announces Opposition to Hoover Because of His Stand on Prohibition. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/victor-mclaglen-in-a-hilarious-account-of-a-gangster-who-includes.html | Victor McLaglen in a Hilarious Account of a Gangster Who Includes Football in His Many Rackets. | True | By Mordaunt Hall. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/capt-blackburn-dies-lone-atlantic-sailor-lost-fingers-and-toes-in.html | CAPT. BLACKBURN DIES; LONE ATLANTIC SAILOR; Lost Fingers and Toes in Rowing Five Days to Shore in 1883 Bliz- zardu.Later Staled Alone. | True | 1 ' I Snecial to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/hunter-dies-as-deer-is-shot.html | Hunter Dies as Deer Is Shot. | True | | C1B 172025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/poland-to-shift-envoys-warsaw-expects-filipowicz-to-go-to-tokyo-and.html | POLAND TO SHIFT ENVOYS.; Warsaw Expects Filipowicz to Go to Tokyo and Patak Will Come Here. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/temple-tied-1414-by-haskell-indians-18000-see-two-spectacular-runs.html | TEMPLE TIED 14-14, BY HASKELL INDIANS; 18,000 See Two Spectacular Runs by Holmes Enable Visiting Team to Cain Deadlock. HE FIRST DASHES 78 YARDS Second Touchdown Sprint Covers 51 Yards -- Passes Net Both of Owls' Scores. | True | Special lo THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/mccooey-host-at-dinner-leader-entertains-lehman-wagner-and-150.html | McCOOEY HOST AT DINNER.; Leader Entertains Lehman, Wagner and 150 Others Before Rally. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/insull-is-arrested-to-go-to-hospital-greek-police-act-on-request-of.html | INSULL IS ARRESTED; TO GO TO HOSPITAL; Greek Police Act on Request of Washington -- Lawyer Maps Fight Against Extradition. HEALTH CALLED PRECARIOUS Court Doctor Concurs in View American Is Suffering From Diabetes and Heart Trouble. INSULL IS ARRESTED; TO GO TO HOSPITAL | True | Special Cable to THE NEW YORK TIMES. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/carns-scores-bloom-on-the-economy-issue-points-to-latters-votes-on.html | CARNS SCORES BLOOM ON THE ECONOMY ISSUE; Points to Latter's Votes on the Bonus and Garner Bills in Asking Election to Congress. | True | | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/works-of-two-surrealists-offer-opportunity-to-understand-them-with.html | Works of Two Surrealists Offer Opportunity to Understand Them With a Struggle. | True | By Edward Alden Jewell. | C1B 172025 |
| 1932-11-05 | 1932-11-05 | https://www.nytimes.com/1932/11/05/archives/the-city-loan-and-after.html | THE CITY LOAN AND AFTER. | True | | C1B 172025 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-uniform-identification-tag-for-used-cars-is-urged-to-assist.html | A Uniform Identification Tag for Used Cars Is Urged To Assist Buyers -- News of the Week | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/two-teams-in-tie-for-sixday-lead-b-walthourrodak-and.html | TWO TEAMS IN TIE FOR SIX-DAY LEAD; B. Walthour-Rodak and Debacts-Letourner Setting Bike Pace at Chicago. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/campaign-funds-cut-heavily-from-1928-amounts-reported-by-the-major.html | CAMPAIGN FUNDS CUT HEAVILY FROM 1928; Amounts Reported by the Major Parties Total $3,365,939, as Against $11,570,454. MANY WOMEN CONTRIBUTE Republicans in Final Report Show Total Receipts of $1,938,821 and $1,960,290 Expended. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-universe-changes.html | THE UNIVERSE CHANGES. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/more-attacks-seen-on-british-cabinet-but-serious-threat-to-present.html | MORE ATTACKS SEEN ON BRITISH CABINET; But Serious Threat to Present Regime Is Regarded as Still Remote. LABORITES SHOWING GAINS Loss of 200 Municipal Council Seats in 1931 Is Changed Into Gain of 15. FIGHT AIMED AT TARIFF 150 of Government's Supporters At- tack Live Stock Duties to Aid Domestic Interests. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/autumn-rambles-nature-rambles-autumn-an-introduction-to-countrylore.html | Autumn Rambles; NATURE RAMBLES -- AUTUMN. An Introduction to Country-Lore. By Oliver Perry Medsger. Foreword by Dr. Clyde Fisher. Ph. D., LL. D., American Mu- seum of Natural History. Illus- trated. 153 pp. New York: Frederick Warne & Co., Inc. $2. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/davis-to-visit-rome-on-naval-problem-will-go-there-today-to-confer.html | DAVIS TO VISIT ROME ON NAVAL PROBLEM; Will Go There Today to Confer With Mussolini on Solving Franco-Italian Issue. GENERAL TALKS PLANNED Developments Since Last Attempt to Settle Sea Question Provide Cause for Optimism. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/suggests-separate-forms-of-trial-for-different-types-of-offenders.html | SUGGESTS SEPARATE FORMS OF TRIAL FOR DIFFERENT TYPES OF OFFENDERS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/jersey-uncertain-in-vote-forecast-flight-of-roosevelt-and-hoover-to.html | JERSEY UNCERTAIN IN VOTE FORECAST; Flight of Roosevelt and Hoover to Win Support There Laid to Doubt Over Election Tide. REPUBLICAN DRIVE BELATED Defeat of Barbour Is Held Vital to Democratic Control of Senate -- District Plan Faces Test. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/levi-p-rowland-first-employed-secretary-of-y-m-c-a-in-nation-was-95.html | LEVI P. ROWLAND.; First Employed Secretary of Y. M. C. A. in Nation Was 95. | True | Special f o TUB NEW TbRK Trues. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/california-hoover-gains-put-the-state-in-the-doubtful-column.html | CALIFORNIA.; Hoover Gains Put the State in the Doubtful Column. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mr-rice-on-a-repertory-theatre.html | Mr. Rice on a Repertory Theatre. | True | ELMER RICE. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-york-aggies-score-stalmokob-gets-4-touchdowns-to-beat.html | NEW YORK AGGIES SCORE.; Stalmokob Gets 4 Touchdowns to Beat Cobleskill, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rutgers-harriers-score-sweep-first-five-places-to-subdue-dickinson.html | RUTGERS HARRIERS SCORE.; Sweep First Five Places to Subdue Dickinson Team, 15 to 40. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/originator-of-modern-poster-jules-cheret-dies-in-nice-at-96.html | Originator of Modern Poster, Jules Cheret, Dies in Nice at 96 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/loomis-and-tabor-tie-each-prep-school-scores-touch-down-in-annual.html | LOOMIS AND TABOR TIE.; Each Prep School Scores Touch- down in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/france-delays-new-silver-coins.html | France Delays New Silver Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/great-neck-7-mineola-6.html | Great Neck, 7; Mineola, 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ontario-shows-gain-in-gold-in-9-months-mining-production-at-34788.html | ONTARIO SHOWS GAIN IN GOLD IN 9 MONTHS; Mining Production at $34,788,- 569 Compares With $31,415,-336 in Period in 1931. TECK HUGHES INCOME UP 77.6 Cents a Share Estimated for Year, Against 60.2 -- Other Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/republicans-fight-to-retain-nassau-national-issues-eclipsed-by.html | REPUBLICANS FIGHT TO RETAIN NASSAU; National Issues Eclipsed by Battle Between Whitney and Bacon for House Seat. HOOVER LEAD PUT AT 15,000 Bonynge, Candidate for Supreme Court, Expected to Lead Ticket of Democratic Candidates. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/italy-gets-own-oil.html | Italy Gets Own Oil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/freight-loadings-off-24531-cars-in-week-617642-total-reported-with.html | FREIGHT LOADINGS OFF 24,531 CARS IN WEEK; 617,642 Total Reported, With Decreases in All Groups Except Forest Products. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/commons-debate-to-continue.html | Commons Debate to Continue. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sees-chain-stores-first-to-recover-record-in-depression-indicates.html | SEES CHAIN STORES FIRST TO RECOVER; Record in Depression Indicates Strong Support of Public, Mr. Dodd Says. BETTER SELLING NEXT STEP Stress Will Be Placed on Getting Maximum Area Return -- No Unit Saturation Point Evident. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/williams-tied-at-soccer-plays-overtime-2to2-deadlock-with-wesleyan.html | WILLIAMS TIED AT SOCCER.; Plays Overtime 2-to-2 Deadlock With Wesleyan. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/statue-of-louis-xvi-for-bordeaux.html | Statue of Louis XVI for Bordeaux. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/connecticut-sees-socialists-gaining-interest-shown-in-speeches-of.html | CONNECTICUT SEES SOCIALISTS GAINING; Interest Shown in Speeches of Thomas Worries Leaders of Both Major Parties. DEMOCRATS STAND TO LOSE They May Have to Divide Protest Vote on Which They Depend -- Republicans Feel Secure. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rutgers-subdues-lafayette-7-to-6-overcomes-gridiron-rival-in-an.html | RUTGERS SUBDUES LAFAYETTE, 7 TO 6; Overcomes Gridiron Rival in an Evenly Fought Battle at New Brunswick. TEACHER'S KICK DECIDES Specialist Boots Ball Over in Second Period, in Which the Losers Also Tally. KRAMER MAKES TOUCHDOWN Catches Pass From Chizzmadia Near Invaders' Goal Line -- Stabley Dashes to a Score. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/virginia-sweep-for-roosevelt-and-house-candidates-is-held-likely.html | VIRGINIA.; Sweep for Roosevelt and House Candidates Is Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/experts-seek-to-group-blind-flying-instruments-so-as-to-cut-eye.html | EXPERTS SEEK TO GROUP BLIND FLYING INSTRUMENTS SO AS TO CUT EYE STRAIN | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mundy-is-winner-in-tenmile-race-philadelphia-athlete-scores-in.html | MUNDY IS WINNER IN TEN-MILE RACE; Philadelphia Athlete Scores in National A.A.U. Event at Lewisohn Stadium. VAUGHN NEXT ACROSS LINE N.Y.A.C. Runner Trails by More Than Half a Lap -- Knackstedt Takes Walking Title. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-robert-behr-dead-at-age-of-73-descendant-of-earl-of-atholllived.html | MRS. ROBERT BEHR DEAD AT AGE OF 73; Descendant of Earl of Atholl--Lived in Montana in State's Pioneer Days. NOTED RANCHER'S WIDOW Lived at Hastings, N.Y., for Last Sixteen Years--Friend of Late President Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/manhattan-and-ccny-meet-tuesday-in-eighth-annual-game.html | Manhattan and C.C.N.Y. Meet Tuesday in Eighth Annual Game | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/manufacturers-to-meet-national-group-to-discuss-taxes-and.html | MANUFACTURERS TO MEET.; National Group to Discuss Taxes and Unemployment at Session. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/icy-roads-and-other-seasonal-dangers-call-for-extra-caution-in.html | Icy Roads and Other Seasonal Dangers Call For Extra Caution in Driving | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/many-aspects-of-his-art-illustrated-in-exhibition-at-rijksmuseum.html | Many Aspects of His Art Illustrated in Exhibition at Rijksmuseum, Amsterdam | True | By Ruth Green Harris. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-deadlock-seen-in-reich-poll-today-nazi-losses-likely-result-is.html | NEW DEADLOCK SEEN IN REICH POLL TODAY; NAZI LOSSES LIKELY; Result Is Expected to Prevent Return to Parliamentary Rule, Letting von Papen Carry On. HITLER MAY DROP 50 SEATS With Decline in Centrist Vote Also Anticipated, Bi-Party Coalition Is Improbable. NATIONALISTS DUE TO GAIN They and Communists Should Add to Representation -- Socialists Again Face Defections. NEW DEADLOCK SEEN IN REICH POLL TODAY | True | By Frederick T. Birchall.by Cable To the New York Times.by Frederick T. Birchall. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/georgia-georgia-rated-sure-for-roosevelt-one-senate-seat-contest.html | GEORGIA.; Georgia Rated Sure for Roosevelt -- One Senate Seat Contest. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/carter-h-fitzhugh-chicago-investment-broker-was-of-a-prominent.html | CARTER H. FITZ-HUGH.; Chicago Investment Broker Was of a Prominent Virginia Family. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/princeton-cubs-score-turn-back-alexander-hamilton-soccer-team-by-2.html | PRINCETON CUBS SCORE.; Turn Back Alexander Hamilton Soccer Team by 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/reports-sale-of-autos-rising-contrary-to-seasonal-trend.html | Reports Sale of Autos Rising, Contrary to Seasonal Trend | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/storm-king-in-00-tie-battles-to-deadlock-with-the-riverdale-eleven.html | STORM KING IN 0-0 TIE.; Battles to Deadlock With the Riverdale Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-armaments-or-peace-the-world-at-a-crossroads-at-geneva-this.html | NEW ARMAMENTS OR PEACE? THE WORLD AT A CROSSROADS; At Geneva This Month the Nations Face a Choice Between a Return to Force and the Pursuit of League Ideals | True | By Clarence K. Streit. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/iowa-hoover-victory-is-predicted-by-newspaper-survey.html | IOWA.; Hoover Victory Is Predicted By Newspaper Survey. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/woolsey-rejects-interborough-suit-receivers-legally-nonexistent-he.html | WOOLSEY REJECTS INTERBOROUGH SUIT; Receivers Legally Non-Existent, He Tells Manhattan Interests Seeking Interest Payment. CITES THE MANTON CASE Appeal From Decision, Invalidating Acts of Circuit Judge Will Be on Calendar Tomorrow. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/weekly-business-index-registers-slight-gain-auto-and-cloth-rises.html | Weekly Business Index Registers Slight Gain; Auto and Cloth Rises Offset Other Declines | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ants-versus-men.html | ANTS VERSUS MEN. | True | By Julian Huxley, Professor of Physiology In the Royal Institu- Tion, In An Address At the California Institute of Technology. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/robs-alabama-bank-of-12000.html | Robs Alabama Bank of $12,000. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/moses-a-boardman.html | MOSES A. BOARDMAN'. | True | Special to THE NBW-TORK Truss.. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/lehman-foresees-victory-for-people-predicts-voters-will-endorse.html | LEHMAN FORESEES VICTORY FOR PEOPLE; Predicts Voters Will Endorse Party's Record as an Enemy of Special Privilege. HAILS PROGRESS IN STATE Fays Tribute to Wagner, Roosevelt and Smith for Development of Humane Social Legislation. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/occidental-with-12man-team-triumphs-on-coast-by-200.html | Occidental, With 12-Man Team, Triumphs on Coast by 20-0 | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/college-proletarians.html | COLLEGE PROLETARIANS. | True | By Dr. Stephen R. Duggan, Director. Institute of International Educa-Tion, In His Annual Report To Members. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/influx-of-jobless-floridas-problem-state-has-enough-of-its-own-to.html | INFLUX OF JOBLESS FLORIDA'S PROBLEM; State Has Enough of Its Own to Care For Without Those From Outside. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/duquesne-defeats-w-and-j-team-190-springs-upset-in-triumph-be-fore.html | DUQUESNE DEFEATS W. AND J. TEAM, 19-0; Springs Upset in Triumph Be- fore Crowd of 12,000 in Game at Pittsburgh. VICTORS REPULSE THREATS Twice Turn Back Presidents Inside 5-Yard Line -- Winners Score in Two Periods. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/theatrical-museum-proposed-for-paris-suggestion-made-that-libraries.html | THEATRICAL MUSEUM PROPOSED FOR PARIS; Suggestion Made That Libraries of Theatre Francaise and Opera Be Combined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/maine-apparently-safe-for-hoover-with-reduced-majority.html | MAINE.; Apparently Safe for Hoover With Reduced Majority. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/boston-facing-its-largest-deficit.html | Boston Facing Its Largest Deficit. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/spectator-at-rutgers-contest-saw-first-game-played-in-1869.html | Spectator at Rutgers Contest Saw First Game Played in 1869 | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/find-children-hurt-in-jobless-homes-social-workers-report-mental.html | FIND CHILDREN HURT IN JOBLESS HOMES; Social Workers Report Mental and Emotional Burden on Youthful Minds. CURATIVE METHODS TESTED New Recreational Activities and Opportunities for Vocational Training Are Prescribed. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tapestry-merger-planned-france-may-combine-gobelin-and-beauvais.html | TAPESTRY MERGER PLANNED; France May Combine Gobelin and Beauvais Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/3-killed-by-fumes-from-still-in-home-widower-his-son-and-nephew-are.html | 3 KILLED BY FUMES FROM STILL IN HOME; Widower, His Son and Nephew Are Victims of Carbon-Monoxide Poisoning. APARTMENT WINDOWS SHUT Effort to Conceal Alcohol Vapors Proves Fatal in East 95th Street Tenement. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dr-s-s-bruington.html | DR. S. S. BRUINGTON. | True | Special to THE NEW YORK TIMES. | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/directors-explain-general-gas-deals-report-to-holders-and-stock.html | DIRECTORS EXPLAIN GENERAL GAS DEALS; Report to Holders and Stock Exchange on Operations of Associated Gas Unit. PERIOD COVERS FOUR YEARS Exchanges and Switches of Securities Made to Lift Income, It Is Held. OPERATING HOLDINGS DROP DIRECTORS EXPLAIN GENERAL GAS DEALS | True | Charge Their Company Bought Securities the Stockholders Rejected Is Answered by Board. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-stamp-collector-how-to-build-a-stamp-col-lection-by-prescott.html | The Stamp Collector; HOW TO BUILD A STAMP COL- LECTION. By Prescott Thorp. Illustrated. 113 pp. New York. John Day Company. $1.50. HOW TO COLLECT STAMPS. By Ralph A. Kimble. New York: Grosset & Dunlap. 50 cents. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/w-and-l-vanquishes-virginia-by-7-to-0-smith-catches-pass-and.html | W. AND L. VANQUISHES VIRGINIA BY 7 TO 0; Smith Catches Pass and Sprints 27 Yards for the Only Touchdown of Game. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/old-womans-corner-volcano-thought-extinct-on-rampage.html | 'Old Woman's Corner' Volcano, Thought Extinct, on Rampage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/no-reflection-intended.html | NO REFLECTION INTENDED | True | PHILIP C. JESSUP. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/truck-row-writ-denied-federal-court-dismisses-suit-to-restrain.html | TRUCK ROW WRIT DENIED.; Federal Court Dismisses Suit to Restrain Jersey Action. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/geneva-triumphs-20-to-0-puts-over-three-touchdowns-in-the-last-half.html | GENEVA TRIUMPHS, 20 TO 0.; Puts Over Three Touchdowns in the Last Half to Top Grove City. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-farnsworth-is-returning.html | Miss Farnsworth Is Returning. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rensselaer-eleven-is-beaten-by-1813-bows-to-massachusetts-state-as.html | RENSSELAER ELEVEN IS BEATEN BY 18-13; Bows to Massachusetts State as Victors Register Twice in Last-Period Drive. FRIGARD AND BUSH SCORE Account for the Final Tallies on Passes From White -- K. Downes of Losers Goes Across Twice. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/backfiring-auto-scares-cubans.html | Backfiring Auto Scares Cubans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/more-cars-are-run-in-berlin-walkout-large-scale-transit-operations.html | MORE CARS ARE RUN IN BERLIN WALKOUT; Large Scale Transit Operations Are Promised for Today as 5,000 Return to Tasks. MILITARY READY TO HELP Wuppertal Workers Threaten to Go Out if von Papen Uses "Mailed Fist" In Capital Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rfc-lends-795369-for-relief-in-texas-governor-says-tax-burden-ham.html | R.F.C. LENDS $795,369 FOR RELIEF IN TEXAS; Governor Says Tax Burden Ham- pers Local Aid -- Board to Require Home Materials. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/french-pact-to-aid-chile-nitrate-accord-expected-to-restore-trade.html | FRENCH PACT TO AID CHILE.; Nitrate Accord Expected to Restore Trade Equilibrium of Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/shot-by-pistol-in-pocket.html | Shot by Pistol In Pocket. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/concerts-planned-to-raise-funds.html | Concerts Planned to Raise Funds | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/15000-greet-him-at-bockford-ill.html | 15,000 Greet Him at Bockford, Ill. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/first-broadway-beer-lease-raises-rent-at-end-of-dry-law.html | First Broadway 'Beer Lease' Raises Rent at End of Dry Law | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brazil-to-deport-flier-orton-hoover-american-seized-in-revolt.html | BRAZIL TO DEPORT FLIER.; Orton Hoover, American, Seized In Revolt -- Exiles at Pernambuco. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/400-electoral-votes-going-to-roosevelt-forecasts-indicate-composite.html | 400 ELECTORAL VOTES GOING TO ROOSEVELT, FORECASTS INDICATE; Composite Opinion of 200 Observers Is That He Will Carry Thirty-nine States. SOUTH, WEST RATED SOLID Analysis Puts Thirty States With 300 Electoral Votes as Sure for the Democrats. NINE STATES GIVEN HOOVER California, Massachusetts, New York and New Jersey Doubtful, With Trend to Roosevelt. Detailed Reports by States of the Probable Outcome Tuesday | True | By Arthur Krock. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/poly-prep-beaten-by-la-salle-ma-loses-to-football-rivals-by-180.html | POLY PREP BEATEN BY LA SALLE M.A.; Loses to Football Rivals by 18-0, Taber Accounting for All the Winners' Points. ST. FRANCIS PREP VICTOR Halts St. John's Prep by 6-0 as McCormack Makes 25-Yard Pass to Zerillo for Score. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sees-our-election-in-vital-world-role-london-sunday-times-holds-im.html | SEES OUR ELECTION IN VITAL WORLD ROLE; London Sunday Times Holds Im- mediate Future of Civiliza- tion Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/at-pierrette-dance-sir-hubert-and-lady-wilkins-among-guests-at.html | AT PIERRETTE DANCE.; Sir Hubert and Lady Wilkins Among Guests at Sixth in Series. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bread-without-circuses.html | BREAD WITHOUT CIRCUSES. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/to-the-ladies.html | To the Ladies. | True | ROBERT L. CLEVES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/oregon-university-wins-defeats-oregon-state-126-in-annual-title.html | OREGON UNIVERSITY WINS.; Defeats Oregon State, 12-6, in Annual Title Gridiron Battle. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/roads-would-keep-pay-rate-6-months-employees-publications-print.html | ROADS WOULD KEEP PAY RATE 6 MONTHS; Employes' Publications Print Correspondence With Car- riers' Committee. FOR CANCELLATION CLAUSE Managements Offer Would Allow Termination by Either Side in Thirty Days. UNIONS VOTING ON ACTION Leaders Seek Authorization of Ne- gotiations as Notices of Further Cut Are Withheld. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/radio-will-sidetrack-regular-programs-for-election-returns-analysts.html | Radio Will Sidetrack Regular Programs for Election Returns -- Analysts to Comment on the Bulletins | True | By Orrin E. Dunlap Jr. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tennessee-landslide-for-roosevelt-expected-close-gubernatorial-race.html | TENNESSEE.; Landslide for Roosevelt Expected -- Close Gubernatorial Race. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bridge-scoring-formula.html | Bridge Scoring Formula. | True | J.D. SHEA, | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/-miss-ruth-hatt-married.html | < Miss Ruth Hatt Married. | True | 1 Special to THE NBW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vienna-choir-boys-in-debut.html | VIENNA CHOIR BOYS IN DEBUT | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hitler-facing-his-acid-test-in-the-reichstag-election-the-balloting.html | HITLER FACING HIS ACID TEST IN THE REICHSTAG ELECTION; The Balloting Today Will Determine Whether the Nazi Party Has Finally Reached the Peak of Its Voting Power and Popularity | True | By Carl Pueckler. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/price-rises-checked-in-wholesale-trade-staple-lines-recently.html | PRICE RISES CHECKED IN WHOLESALE TRADE; Staple Lines, Recently Advanced, Now Lower -- Stores Planning Many Strong Promotions. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cover-1100-miles-to-get-into-fight-bolivian-indian-rubber-workers.html | COVER 1,100 MILES TO GET INTO FIGHT; Bolivian Indian Rubber Workers Make Difficult Trip in 73 Days to Reach Chaco. SUFFERED MANY HARDSHIPS Temperature Ranged From 5 Below Zero to 104 -- Commander Taken Prisoner. | True | By John W. White.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/red-cross-helped-12000000-in-year-used-3597282-of-own-funds-for.html | RED CROSS HELPED 12,000,000 IN YEAR; Used $3,597,282 of Own Funds for Idle, Drought Sufferers and Other Groups. ITS FLOUR PREVENTED WANT Disasters Included Tornadoes and Storms in South -- 397,591 Ex-Service Men Aided. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/our-ships-winning-trade-in-the-pacific-board-reports-lines-at.html | OUR SHIPS WINNING TRADE IN THE PACIFIC; Board Reports Lines at Seattle Have Taken Over Much of the Important Orient Business. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/turkishpersian-pacts-signed.html | Turkish-Persian Pacts Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/blocked-kick-aids-columbia-victory-navy-bows-76-as-matal-scores.html | BLOCKED KICK AIDS COLUMBIA VICTORY; Navy Bows, 7-6, as Matal Scores When Sherwood Spoils Punt and Grenda Kicks Goal. MIDDIES GAIN EARLY LEAD Chung-Hoon Tallies, but Lions Dominate 2d Half -- Montgomery, Playing One Quarter, Stars BLOCKED KICK AIDS COLUMBIA VICTORY | True | By Allison Danzig.by Allison Danzig. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-samuel-t-thomson.html | MRS. SAMUEL T. THOMSON. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/four-new-novels-from-spain-four-new-spanish-novels.html | Four New Novels From Spain; Four New Spanish Novels | True | FRANCES DOCULAS. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/old-english-fair.html | OLD ENGLISH FAIR | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bonds-to-be-paid-before-maturity-29053000-total-for-novem-ber.html | BONDS TO BE PAID BEFORE MATURITY; $29,053,000 Total for November, Against $21,817,000 Year Ago at Corresponding Date. FEW CALLS MADE IN WEEK Mostly Foreign and Domestic Mu- nicipal Issues -- Redemptions for Future Months. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/persian-carpet-sold-for-16500-at-auction-79505-realized-in-two-days.html | PERSIAN CARPET SOLD FOR $16,500 AT AUCTION; $79,505 Realized in Two Days at Dispersal of Furniture, Rugs and Tapestries. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/st-benedicts-on-top-30-repulses-peddle-football-team-on-fischbeins.html | ST. BENEDICT'S ON TOP, 3-0.; Repulses Peddle Football Team on Fischbein's Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/south-side-13-paterson-es-0.html | South Side, 13; Paterson E.S., 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/changes-in-british-dole-that-brought-on-rioting-modifications-in.html | CHANGES IN BRITISH DOLE THAT BROUGHT ON RIOTING; Modifications in National Insurance Scheme Made to Balance Budget Worked Hardships on Needy | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pizarro-and-the-rule-of-spain-in-peru-of-the-incas-philip-means.html | Pizarro and the Rule of Spain in Peru of the Incas; Philip Means Deals With the Story Prescott Had to Tell, But Adds Much of Interest to the Picture FALL OF THE INCA EXPIRE AND THE SPANISH RULE IN PERU: 1530-1780. By Philip Ainstoorth Means. Illustrated. New York: Charles Scribner's Sons. $4.50. Peru of the Incas | True | By Henry E. Armstrong. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-mrmton-engaged-to-wed-i-new-york-girls-betrothal-toj-peter-a-a.html | MISS MRMTON ENGAGED TO WED i; New York Girl's Betrothal toj Peter A. A. S. Haase Is An- nounced by Her Mother. SPENCE SCHOOL GRADUATE Bride-Elect Hae Traveled Exten- sively In EuropeuHer Fiance a Graduate of Princeton. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/says-we-get-best-of-tourist-fees-sir-harry-gloster-armstrong-avers.html | SAYS WE GET BEST OF TOURIST FEES; Sir Harry Gloster Armstrong Avers We Collect $23 Against Britain's $10. GIVES HISTORY OF VISA FEE Charge of $10 Started Here and We Also Gather Head and Sail- ing Taxes, He Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/roorbacks-that-figured-in-presidential-battles-a-hoax-perpetrated.html | ROORBACKS THAT FIGURED IN PRESIDENTIAL BATTLES; A Hoax Perpetrated to Injure Polk Has Given a Name To an Enduring Feature of Politics | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/letters-to-the-editor.html | Letters to the Editor | True | CATHERINE RADZIWILL. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/further-opinions-from-symphony-listeners-on-the-questions-of-what.html | Further Opinions From Symphony Listeners, on the Questions of What and How They Should Play | True | HOOSIER LISTENER. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/lonsdale-also-appointed-banker-in-st-louis-to-serve-with-roads.html | LONSDALE ALSO APPOINTED.; Banker in St. Louis to Serve With Road's President. BANK WEIGHS ACTION ON FRISCO'S BONDS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/obrien-denies-city-is-in-any-danger-disputes-charge-his-election.html | O'BRIEN DENIES CITY IS IN ANY DANGER; Disputes Charge His Election Means Financial Ruin and Repledges Economy. REVIEWS CREDIT STATUS Brands as 'Idle Talk' Rumors That Democratic Organization Won't Back Whole Ticket. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pennsylvania-scant-hoover-victory-is-predicted-with-rivals-gaining.html | PENNSYLVANIA.; Scant Hoover "Victory Is Predicted, with Rivals Gaining in House. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/panama-doctors-object-they-want-canal-zone-hospitals-to-stop-taking.html | PANAMA DOCTORS OBJECT.; They Want Canal Zone Hospitals to Stop Taking Private Patients. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/providence-routs-city-college-460-lavender-uses-reserve-lineup.html | PROVIDENCE ROUTS CITY COLLEGE, 46-0; Lavender Uses Reserve Line-Up Three Periods to Save Regu- lars for Manhattan Came. CROTEAU IS SCORING STAR Sweeps C.C.N.Y. Ends for Three Touchdowns -- Schulhafter and Weiner Excel for Losers. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/insull-extradition-is-declared-legal-court-of-appeals-in-athens.html | INSULL EXTRADITION IS DECLARED LEGAL; Court of Appeals in Athens Rules New Treaty With Us Can Be Retroactive. DEFENSE LOSES ITS FIGHT Contention Is Overruled That Chicago Officials Acted on Political Motives. FINANCIER VISIBLY SHAKEN Because of State of His Health He Will Be Allowed to Spend Time in Sanitarium. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/half-of-idle-to-be-back-on-jobs-by-jan-1-says-jh-rand-jr.html | Half of Idle to Be Back on Jobs By Jan. 1, Says J.H. Rand Jr. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/humbrooke-victor-in-straight-heats-hay-drives-trotter-to-triumph-in.html | HUMBROOKE VICTOR IN STRAIGHT HEATS; Hay Drives Trotter to Triumph in 2:14 Class in Season's Last Matinee at Newark. WAVERLY LASSIE IS FIRST Filly, Piloted by Dr. Young, Shows Way After Three Whirls at Weequahic Park. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/westfield-high-wins-from-bound-brook-registers-football-triumph-by.html | WESTFIELD HIGH WINS FROM BOUND BROOK; Registers Football Triumph by 25 to 13, Scoring in Three of Four Periods. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/our-musical-progress.html | OUR MUSICAL PROGRESS. | True | By Henry Hadley, Composer, Addressing Institute of Arts and Sciences. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/republicans-fight-to-hold-the-state-macy-predicts-vote-outside-of.html | REPUBLICANS FIGHT TO HOLD THE STATE; Macy Predicts Vote Outside of This City Will Give Plurality to Hoover and Ticket. DISPUTES RIVALS' CLAIMS He and Aides Say Democrats Will Not Gain Control of the Legislature. REPUBLICANS FIGHT TO HOLD THE STATE | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/secretary-chapin-theoretical-head-of-nation-as-most-of-the.html | Secretary Chapin 'Theoretical' Head of Nation As Most of the President's Cabinet Campaigns | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cotton-is-advanced-by-spurt-in-buying-general-purchases-heaviest-in.html | COTTON IS ADVANCED BY SPURT IN BUYING; General Purchases, Heaviest in Month, Swelled by Ending of Lancashire Strike. GAINS ARE 24 TO 26 POINTS Late Increases Make Japan Second World Consumer, Followed by India and Britain. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/montana-result-on-national-ticket-is-re-garded-as-uncertain.html | MONTANA.; Result on National Ticket Is Re- garded as Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/john-adams-downs-jamaica-high-2513-rally-in-second-half-overcomes.html | JOHN ADAMS DOWNS JAMAICA HIGH, 25-13; Rally in Second Half Overcomes Early Lead -- McCabe, Guthy Excel as Scorers. GROVER CLEVELAND WINNER Defeats Richmond Hill, 7-6, for First Triumph of Season -- Re- sults of Other Games. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sleuthing-taught-by-mail-paris-school-aims-to-turn-out-detectives.html | SLEUTHING TAUGHT BY MAIL; Paris School Aims to Turn Out Detectives in a Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/st-pauls-beats-hackley-garden-city-school-team-320-victor-over.html | ST. PAUL'S BEATS HACKLEY.; Garden City School Team 32-0 Victor Over Tarrytown Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/governor-is-hailed-in-bronx-and-nassau-10000-cheer-him-as-he-makes.html | GOVERNOR IS HAILED IN BRONX AND NASSAU; 10,000 Cheer Him as He Makes Final Swing Through the Metropolitan Area. CALLS FOR PARTY SWEEP Declares Lehman Will Continue Policies That Have Been Put Into Effect for Good of State. BACKS WHITNEY IN RACE At Mineola He Praises Congress Candidate -- Goes to Hyde Park This Morning for Quiet Day. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/schoolgirls-aid-relief-work.html | Schoolgirls Aid Relief Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/gettysburg-victor-257-turns-back-dickinson-to-draw-nearer.html | GETTYSBURG VICTOR, 25-7.; Turns Back Dickinson to Draw Nearer Conference Title. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/william-f-bonner.html | WILLIAM F. BONNER. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-films-on-the-horizon.html | NEW FILMS ON THE HORIZON | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tate-gallery-resumes-old-name.html | Tate Gallery Resumes Old Name. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/florida-close-contest-is-expected-especially-in-governorship-race.html | FLORIDA.; Close Contest Is Expected, Especially in Governorship Race. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cardinal-hayes-aids-fight-against-diphtheria-urges-all-parents-to.html | Cardinal Hayes Aids Fight Against Diphtheria; Urges All Parents to Have Children Immunized | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/would-include-buyers-grocery-producers-seek-to-prohibit-them-from.html | WOULD INCLUDE BUYERS.; Grocery Producers Seek to Prohibit Them From Price Discrimination. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-yadewiter-wed-in-heipstead-married-to-edward-t-arm-strong-jr.html | MISS YADEWITER ! WED IN HEIPSTEAD; Married to Edward T. Arm- ! strong Jr. by Rev. Dr. Kerr at Her Parents' Home. _____-\ TWO BRIDAL ATTENDANTS Leslie G. Cheshire the Best Manu Ceremony Is Followed by a Reception. 1/2 j | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hampton-cup-won-by-bergers-misque-pickering-hunt-race-captured-by.html | HAMPTON CUP WON BY BERGER'S MISQUE; Pickering Hunt Race Captured by Neck After Duel With Clonsilla. GREY COCK GAINS VICTORY Beats Rond du Roi in Three-and-a-Half-Mile Event -- Frost Is Unhurt In Spill. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/spain-expects-its-diplomats-to-abandon-exclusiveness.html | Spain Expects Its Diplomats To Abandon Exclusiveness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/king-lost-to-army-team-star-end-suffers-broken-bone-in-ankle-out.html | KING LOST TO ARMY TEAM.; Star End Suffers Broken Bone in Ankle -- Out for Season. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/weather-a-factor-in-vermont-voting-republicans-picked-as-victors.html | WEATHER A FACTOR IN VERMONT VOTING; Republicans Picked as Victors, Although Democrats Have Big Registration. SENATORSHIP FIGHT CLOSE Dale, the Republican Incumbent, Opposed Because of Views on Prohibition. | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mt-st-marys-wins-196-tallies-twice-in-last-five-minutes-to-beat.html | MT. ST. MARY'S WINS, 19-6.; Tallies Twice in Last Five Minutes to Beat Washington College. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/montevideo-pact-ends-packers-pool-argentina-brazil-and-uruguay.html | MONTEVIDEO PACT ENDS PACKERS' POOL; Argentina, Brazil and Uruguay Agree Governments Shall Fix Plants' Export Quotas. PARLEY RESULT CRITICIZED Only One of Several Goals Reached -- Argentine Mission to London to Seek Trade Advantages. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/arms-progress-laid-to-norman-h-davis-geneva-regards-him-as-chief.html | ARMS PROGRESS LAID TO NORMAN H. DAVIS; Geneva Regards Him as Chief Factor in Clearing Stormy Atmosphere of Month Ago. SOOTHED FRENCH NERVES Arrived on Scene When Left's Faith in Pacifism Had Been Shaken by Reich Demands. CABINET POST SEEN FOR HIM League Circles Believe That He Will Be Secretary of State If the Democrats Are Victorious. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bears-reduce-operations-on-stock-exchange-range-of-short-sales.html | Bears Reduce Operations on Stock Exchange; Range of Short Sales Small in October | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nevada-indications-are-that-roosevelt-will-carry-the-state.html | NEVADA.; Indications Are That Roosevelt Will Carry the State. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/notre-dame-eleven-turns-back-kansas-melinkovich-runs-70-yards.html | NOTRE DAME ELEVEN TURNS BACK KANSAS; Melinkovich Runs 70 Yards, Sheeketski 60 and Lukats 45 in 24-6 Victory. KOKEN ALSO CROSSES LINE Losers Count Early in Game on Pass From Smith to Schaake -- 25,000 See Contest. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/horse-show-opens-here-on-wednesday-national-event-will-continue.html | HORSE SHOW OPENS HERE ON WEDNESDAY; National Event Will Continue Until Nov. 15, With Special Session Next Sunday. NOTABLE ENTRY ATTRACTED Competition in Hunter and Jumper Divisions to Provide Feature of Exhibition in Garden. | True | By Henry R. Ilsley. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kansas-city-clearings-up-building-activity-slows-up-after-big-gain.html | KANSAS CITY CLEARINGS UP.; Building Activity Slows Up After Big Gain Over 1931. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/art-roster-comment-on-regent-openings.html | ART ROSTER: COMMENT ON REGENT OPENINGS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/w-l-threlkeld.html | W. L. THRELKELD. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/italys-florence-nightingale-dead.html | Italy's Florence Nightingale Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/retrospective-and-representative-exhibition-at-the-pennsylvania.html | Retrospective and Representative Exhibition at the Pennsylvania Museum Sets Forth This Artist's Oeuvre Almost in the Round | True | By Elisabeth Luther Gary. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/army-team-topples-harvard-by-46-to-0-amasses-second-largest-score.html | ARMY TEAM TOPPLES HARVARD BY 46 TO 0; Amasses Second Largest Score Ever Made Against Crimson, Largest on Losers' Field. 48,000 WITNESS CONTEST Vidal's 51-Yard Run for Tally Starts Drive That Leads to Overwhelming Victory. CADETS SWEEP ALL ASIDE Courageous Crimson Eleven Unable to Withstand Crushing Attack of West Pointers. ARMY TEAM TOPPLES HARVARD BY 46 TO 0 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brooklyn-prep-in-tie-plays-scoreless-game-against-seton-hall-prep.html | BROOKLYN PREP IN TIE.; Plays Scoreless Game Against Seton Hall Prep in South Orange. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rhode-island-narrow-hoover-victory-is-forecast-democrats-leads-for.html | RHODE ISLAND.; Narrow Hoover Victory Is Forecast -- Democrats Leads for Governor. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/night-work-policy-up-cotton-goods-trade-future-seen-hinging-on.html | NIGHT WORK POLICY UP.; Cotton Goods Trade Future Seen Hinging on Decision Next Week. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/group-of-drawings-by-e-barnard-lintott-now-on-view-reveals-an.html | Group of Drawings by E. Barnard Lintott, Now on View, Reveals an Artist of Versatility. | True | By Edward Alden Jewell. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/irvings-accuracy.html | Irving's Accuracy. | True | ARTHUR GUITERMAN, | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/saloons-increasing-in-france-have-declined-in-great-britain.html | SALOONS, INCREASING IN FRANCE, HAVE DECLINED IN GREAT BRITAIN | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tropical-storm-nears-jamaica.html | Tropical Storm Nears Jamaica. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/famous-civil-war-locomotives-may-reenact-historic-race-and.html | Famous Civil War Locomotives May Re-enact Historic Race and Recapture of April, 1862 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kid-from-spain-and-cynara-finished-an-inspiring-home-for-writers.html | "Kid From Spain" and "Cynara" Finished -- An Inspiring Home For Writers -- Jesse L. Lasky's First Fox Film -- Other Items | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sugar-and-coffee-advance-in-week-end-general-downward-trend-in.html | SUGAR AND COFFEE ADVANCE IN WEEK; End General Downward Trend in Commodities on the New York Exchanges. OTHER STAPLES GO LOWER Rubber Recovers Part of Early Losses -- Trading Quiet in Cocoa Futures. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bronx-loan-foes-evoke-rfc-reply-property-owners-body-charges.html | BRONX LOAN FOES EVOKE R.F.C. REPLY; Property Owners' Body Charges Housing Law Violations and "Unfair Competition." PRESENT VACANCIES CITED Group at Capital Also Warns of 'Interference' in Values and Taxation in New York. APPEAL TO STATE ADVISED Corporation Executive Tells Dele- gation That Project Complies With Local Legislation. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/reopening-of-23yearold-suit-in-montreal-recalls-automobiling.html | Reopening of 23-Year-Old Suit in Montreal Recalls Automobiling Adventures of 1909 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/experts-in-geneva-ask-return-to-gold-but-world-parley-committee.html | EXPERTS IN GENEVA ASK RETURN TO GOLD; But World Parley Committee Differs on Time for Move by Lands Off the Standard. FOLLOWS LEAGUE GROUP Other Monetary Systems Were Held to Be Inadequate in Plea for Speedy Action. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brown-fr-12-columbia-fr-6.html | Brown Fr., 12; Columbia Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/philadelphia-feels-gains-clothing-output-is-at-1931-figures.html | PHILADELPHIA FEELS GAINS.; Clothing Output Is at 1931 Figures -- Building Repairs Active. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/west-virginia-overcomes-georgetown-19-0-markers-83yard-touchdown.html | West Virginia Overcomes Georgetown, 19 -- 0; Marker's 83-Yard Touchdown Run Features | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/stevens-plays-to-tie-battles-to-22-deadlock-with-rens-selaer-tech.html | STEVENS PLAYS TO TIE.; Battles to 2-2 Deadlock With Rens- selaer Tech Soccer Team. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/peiping-organizing-chinas-first-force-of-policewomen-1000-go-on.html | Peiping Organizing China's First Force Of Policewomen; 1,000 Go on Duty Next Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/short-interest-rose-slightly-in-october-following-drops-in-two.html | Short Interest Rose Slightly in October, Following Drops in Two Preceding Months | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/joseph-b-elmendorf.html | JOSEPH B. ELMENDORF. | True | Special to THE NEW YORK TIMES. I | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-machine-that-will-record-the-vote-in-all-new-york-an-unerring.html | THE MACHINE THAT WILL RECORD THE VOTE; In All New York an Unerring Mechanical Substitute for Paper Ballots Is to Be Used | True | By L.h. Robbins. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/modernism-for-children.html | "Modernism" for Children? | True | WALTER ANDERSON. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tulane-is-victor-over-georgia-tech-green-wave-rallies-in-waning.html | TULANE IS VICTOR OVER GEORGIA TECH; Green Wave Rallies in Waning Minutes to Triumph at Atlanta by 20-14. ZIMMERMAN LEADS ATTACK Scores All Three Touchdowns for the Winners -- Barren Shines for Losing Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/drys-to-fast-and-pray-today-for-prohibition-nationwide-day-of.html | DRYS TO FAST AND PRAY TODAY FOR PROHIBITION; Nation-Wide Day of 'Humiliation and Prayer' Ordered as Move to Combat Repeal. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/juvenile-concerts-resume.html | Juvenile Concerts Resume. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/artistic-panhandler-aids-less-fortunate-they-lack-finesse-he-tells.html | ARTISTIC PANHANDLER AIDS LESS FORTUNATE; "They Lack Finesse," He Tells Judge Who Discharges Him and Keeps Odd Nickel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/navy-3-lehigh-3.html | Navy, 3; Lehigh, 3. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/costa-rica-gets-a-shock-commission-finds-united-fruit-plantations-a.html | COSTA RICA GETS A SHOCK.; Commission Finds United Fruit Plantations Abandoned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/republican-pride-in-effect-of-duties-on-prod-ucts-of-the-land-found.html | Republican Pride in Effect of Duties on Prod- ucts of the Land Found Unjustified | True | W.F. McSPARRAN. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/port-jervis-wins-140-scores-in-first-and-third-periods-to-conquer.html | PORT JERVIS WINS, 14-0.; Scores in First and Third Periods to Conquer New York M.A. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/for-grenfell-units.html | FOR GRENFELL UNITS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/licenses-on-commercial-autos-to-be-honnored-until-march-1.html | Licenses on Commercial Autos To Be Honnored Until March 1 | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bank-debits-lower-outside-new-york-decline-for-week-to-smallest-in.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Decline for Week to Smallest in Month on Daily Average Basis -- Loans Reduced. PRICES DRIFT DOWNWARD Commodities Sag for Seventh Week and Securities Record Minor Recessions. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/4-gunmen-rob-37-in-plant-laundry-employes-lined-up-and-2000-in.html | 4 GUNMEN ROB 37 IN PLANT.; Laundry Employes Lined Up and $2,000 in Collections Taken. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wheat-purchases-matched-by-sales-easterners-on-the-buying-side-find.html | WHEAT PURCHASES MATCHED BY SALES; Easterners on the Buying Side Find Offers Plentiful as Foreign Demand Lags. END IS 1/8C UP TO 1/8C DOWN Corn Buoyed by Shipping Demand -- Oats Up; July at 1932 Top - - Prices of Rye 1/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pu-yi-alimony-for-school-manchukuos-former-wife-plans-education-for.html | PU YI ALIMONY FOR SCHOOL.; Manchukuo's Former Wife Plans Education for Girls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/gone-are-the-old-camp-meeting-days-growing-out-of-lonely-frontier.html | GONE ARE THE OLD CAMP MEETING DAYS; Growing Out of Lonely Frontier Conditions, the Emotional Type of Revivalism Has Given Way to Quieter Methods NO MORE CAMP-MEETING DAYS The Type of Revivalism the Frontier Knew Has Given Way to a Less Emotional Order | True | By R.l. Duffus | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/return-of-beer-seen-as-pabst-is-merged-company-to-be-subsidiary-of.html | RETURN OF BEER SEEN AS PABST IS MERGED; Company, to Be Subsidiary of Premier Malt Products, Plans to Call Back 2,000 Workers. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/for-oil-probation-change-ts-hose-review-favors-new-rule-in-view-for.html | FOR OIL PROBATION CHANGE.; T.S. Hose Review Favors New Rule in View for East Texas. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/presidential-vote-put-at-40302000-simon-michelet-says-stayathomes.html | PRESIDENTIAL VOTE PUT AT 40,302,000; Simon Michelet Says "Stay-at-Homes" Figures Will Be at Minimum on Tuesday. 'PROTESTS' ARE COUNTED ON "Pinch" of Depression Will Be a Factor in Running Up Total -- Holds Women Out to "Punish Some One." | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/eight-biographies-eight-biographies.html | Eight Biographies; Eight Biographies | True | By Florence Finch Kelly | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/arizona-majority-for-roosevelt-is-put-at-about-6000.html | ARIZONA.; Majority for Roosevelt Is Put at About 6,000. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tennessee-eleven-wins-easily-310-triumphs-over-mississippi-state.html | TENNESSEE ELEVEN WINS EASILY, 31-0; Triumphs Over Mississippi State College, With Reserves Play- ing Most of the Game. BRACKETT RUNS 88 YARDS Takes Opening Kick-Off and Dashes for Touchdawh -- Petruzze in 78-Yard Sprint. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/matsuoka-reveals-his-league-defense-before-departing-for-geneva-he.html | MATSUOKA REVEALS HIS LEAGUE DEFENSE; Before Departing for Geneva He Indicates Stand He Will Take to Avoid Break. STRESSES CHAOS IN CHINA Asserts Restoration of Order in That Nation Is Humanity's Greatest Task. UPHOLDS PEACE MACHINERY And Contends That the Japanese Attitude Toward Manchuria Has Been Misunderstood. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/exiles-not-likely-to-benefit-ministry-approves-mussolini-amnesty.html | Exiles Not Likely to Benefit.; MINISTRY APPROVES MUSSOLINI AMNESTY | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nyu-rally-repels-georgia-eleven-137-two-superb-passes-mcnamara-to.html | N.Y.U. RALLY REPELS GEORGIA ELEVEN, 13-7; Two Superb Passes, McNamara to MacDonald, Bring Victory at Stadium Before 15,000. GAME HAS THRILLING END Losers March to 3-Yard Mark of the Violet, Then Fumble Dooms Their Hopes. N.Y.U. RALLY REPELS GEORGIA BY 13-7 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/more-tourist-trade-looked-for-in-spain-shorter-crossing-time-on-rex.html | MORE TOURIST TRADE LOOKED FOR IN SPAIN; Shorter Crossing Time on Rex Expected to Encourage Visits by Americans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/writedown-policy-gains-adherents-movement-spurred-by-cuts-in-united.html | WRITE-DOWN POLICY GAINS ADHERENTS; Movement Spurred by Cuts in United Fruit's and Simms Petroleum's Values. SOME EXECUTIVES DISSENT Many Accountants, However, Say Much Readjustment Is Still Necessary. WRITE-DOWN POLICY GAINS ADHERENTS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/eloessers-history-of-german-literature-german-literature.html | Eloesser's History of German Literature; German Literature | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/found-wine-in-ruins.html | Found Wine in Ruins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/colorado-still-is-doubtful-but-shows-a-slight-hoover-leaning.html | COLORADO.; Still Is Doubtful, But Shows a Slight Hoover Leaning. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/amherst-tops-tufts-20-triumphs-at-soccer-as-allis-and-klaer.html | AMHERST TOPS TUFTS, 2-0.; Triumphs at Soccer as Allis and Klaer Register Goals. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nanking-cuts-banknote-tax.html | Nanking Cuts Banknote Tax. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/exeter-eleven-routs-hebron-academy-440-gets-30-points-in-closing.html | EXETER ELEVEN ROUTS HEBRON ACADEMY, 44-0; Gets 30 Points in Closing Period to Roll Up Largest Score Ever Made Against Losers. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/denies-prince-plans-trip-aide-says-george-will-not-go-to-sweden-for.html | DENIES PRINCE PLANS TRIP.; Aide Says George Will Not Go to Sweden for Royal Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-polish-foreign-legion-of-the-air-wings-over-poland-by-ken-neth.html | A Polish Foreign Legion of the Air; WINGS OVER POLAND. By Kenneth Malcolm Murray. 363 pp. New York: D. Appleton & Go. $3. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kills-two-deer-with-one-shot.html | Kills Two Deer With One Shot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/haverford-is-beaten-by-hamilton-13-to-0-is-unable-to-halt-clever.html | HAVERFORD IS BEATEN BY HAMILTON, 13 TO 0; Is Unable to Halt Clever Passing and Hard Line Attack in Game at Clinton. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/padraic-colum-looks-at-life-a-halfdays-ride-is-a-collection-of.html | Padraic Colum Looks at Life; "A Half-Days Ride" Is a Collection of Random Essays Which Might Be Described as Whimsy on Its Higher Levels A HALF-DAY'S RIDE: Or, Estates in Corsica. By Padraic Colum. 218 pp. New York: The Mac-millan Company. $2. | True | By Percy Hutchison | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wantling-leader-at-nyac-traps-breaks-98-out-of-100-targets-to-win.html | WANTLING LEADER AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 Targets to Win First Regular Test of Winter Campaign. SCHWALB IS DOUBLE VICTOR Captures Both Events In Crescent Competition -- Webb Gets 49 Out of 50 at Mineola. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/john-s-kessler.html | JOHN S. KESSLER. | True | , Special to THE NEW YOBS TIMES. I | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/loyola-of-the-south-beats-chattanooga-two-marches-of-49-and-92.html | LOYOLA OF THE SOUTH BEATS CHATTANOOGA; Two Marches of 49 and 92 Yards Bring Victory, 14-0, at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/south-dakota-roosevelt-not-likely-to-sweep-state-ticket-with-him.html | SOUTH DAKOTA.; Roosevelt Not Likely to Sweep State Ticket With Him. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/joffre-hero-of-the-marne-the-marshals-personal-memoirs-reviewed-by-.html | JOFFRE, "HERO OF THE MARNE"; The Marshal's Personal Memoirs Reviewed by General March THE PERSONAL MEMOIRS OF JOFFRE, FIELD MARSHAL OF THE FRENCH ARMY. Translated by Colonel T. Bentley Mott, D.S.M. 2 volumes. 657 pp. New York: Harper & Brothers. $6. "Hero of the Marne" | | By General Peyton C. March, U.s.a., Chief of Staff In the World War. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tufts-eleven-beats-lowell-textile-187-clayman-and-froehlich-lead.html | TUFTS ELEVEN BEATS LOWELL TEXTILE, 18-7; Clayman and Froehlich Lead March of the Victors in Home-Coming Day Game. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/washington-irving-18-mt-kisco-6.html | Washington Irving 18; Mt. Kisco, 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/princeton-prep-victor-repulses-george-school-330-mas-triano-and.html | PRINCETON PREP VICTOR.; Repulses George School, 33-0, Mas-triano and Lyter Starring. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-yorker-is-barred-on-soviet-palace-job-moscow-construction-board.html | NEW YORKER IS BARRED ON SOVIET PALACE JOB; Moscow Construction Board Says Hamilton, Winner of Design Prize, Had Not Been Hired. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/moravian-to-end-season-at-home.html | Moravian to End Season at Home. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/oregon-result-in-doubt-with-both-sides-confident.html | OREGON.; Result in Doubt, With Both Sides Confident. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/guiding-youth-to-college-new-proposal-would-base-admissions-on-life.html | GUIDING YOUTH TO COLLEGE; New Proposal Would Base Admissions on Life Record, Used as Clue to Aptitudes | True | By William S. Learned. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/neptune-repulses-hempstead-8-to-7-ocean-grove-team-gains-65-yards.html | NEPTUNE REPULSES HEMPSTEAD, 8 TO 7; Ocean Grove Team Gains 65 Yards in Air in Late Rally and Lawrence Makes Score. STONY BROOK VICTOR, 6-0 Defeats Chaminade on 35-Yard Run by Reese in Third Period -- Other Long Island Results. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/chinese-printers-sued-employes-of-plant-bombed-by-jap-anese-ask.html | CHINESE PRINTERS SUED.; Employes of Plant Bombed by Jap-anese Ask $1,284,342. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/williams-fr-13-wesleyan-fr-13.html | Williams Fr., 13; Wesleyan Fr., 13. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pounds-asks-votes-of-homeowners-tammany-spasms-of-economy-would-be.html | POUNDS ASKS VOTES OF HOME-OWNERS; Tammany 'Spasms of Economy' Would Be Only Temporary, He Says in Brooklyn and Queens. PROMISES REAL SAVINGS Offers to Fight Extravagance and Abolish Sinecures -- Gets Schief- felin Endorsement. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-hope-found-in-flexner-plan-institute-of-advanced-study-seen-as.html | NEW HOPE FOUND IN FLEXNER PLAN; Institute of Advanced Study Seen as Aid to Serious Students | True | GORDON HAGBERG. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/plan-to-finish-cunarder-british-builders-expect-to-resume-work-on.html | PLAN TO FINISH CUNARDER.; British Builders Expect to Resume Work on New Liner This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sailerudenver.html | SaileruDenver. | True | Special to THE New YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dartmouth-scores-by-margin-of-250-puts-over-four-touchdowns-one-in.html | DARTMOUTH SCORES BY MARGIN OF 25-0; Puts Over Four Touchdowns, One in Each Quarter, to Beat New Hampshire. POWERS REGISTERS TWICE Plunges Through for One Score and Takes Pass From Hill for Other -- Clark Injures Ankle. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/croton-turns-back-briarcliff-by-200-scores-7th-straight-victory-of.html | CROTON TURNS BACK BRIARCLIFF BY 20-0; Scores 7th Straight Victory of Gridiron Campaign -- Geradi Goes Across Line Twice. WASHINGTON IRVING WINS Tarrytown Eleven Triumphs Over Mt. Kisco High by 18 to 6 in Game at Losers' Field. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/final-duet-from-siegfried-complete-stokowskis-tristan-excerpts.html | Final Duet From "Siegfried" Complete -- Stokowski's "Tristan" Excerpts | True | By Compton Pakenham. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-special-editions-the-ingenious-dr-franklin-se-lected-scientific.html | New & Special Editions; THE INGENIOUS DR. FRANKLIN. Se-lected Scientific Letters of Ben- jamin Franklin. Edited by Nathan G. Goodman. 244 pp. Philadelphia: University of Pennsylvania Press. $3. New Editions | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/victory-ball-and-british-veterans-and-jeff-feigl-post-events-come.html | Victory Ball and British Veterans and Jeff Feigl Post Events Come This Week | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rangers-tie-for-soccer-lead.html | Rangers Tie for Soccer Lead. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dr-gregg-cites-cicero-as-shorthand-pioneer-1000-commercial-teachers.html | DR. GREGG CITES CICERO AS SHORTHAND PIONEER; 1,000 Commercial Teachers Told Raskob Is Among 1,000,000 Who Write That Way. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/greenleaf-double-victor-repels-st-jean-12576-and-12591-in-pocket.html | GREENLEAF DOUBLE VICTOR.; Repels St. Jean, 125-76 and 125-91, in Pocket Billiard Match. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/navy-harriers-beaten-lose-to-west-virginia-by-21-to-32-score-dever.html | NAVY HARRIERS BEATEN.; Lose to West Virginia by 21 to 32 Score -- Dever Finishes First. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/condensed-version-of-salome.html | CONDENSED VERSION OF "SALOME" | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trend-to-reciprocity-shown-in-industries-large-concerns-form.html | TREND TO RECIPROCITY SHOWN IN INDUSTRIES; Large Concerns Form Divisions to Handle Buying Compacts on Interchange Basis. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mckee-not-at-the-final-rally-has-been-inactive-in-campaign.html | McKee Not at the Final Rally; Has Been Inactive in Campaign | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/labor-bank-to-quit-dec-1-indianapolis-house-headed-by-jl-lewis-to.html | LABOR BANK TO QUIT DEC. 1.; Indianapolis House Headed by J.L. Lewis to Pay Depositors in Full. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/canadian-art-exhibited-royal-academy-hangs-360-paint-ings-at.html | CANADIAN ART EXHIBITED.; Royal Academy Hangs 360 Paint- ings at Toronto Show. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/susquehanna-in-00-tie-holds-pmc-even-to-remain-in-undefeated-class.html | SUSQUEHANNA IN 0-0 TIE.; Holds P.M.C. Even to Remain in Undefeated Class. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/william-and-mary-downs-vmi-20-to-7-palese-and-chalko-are-stars-of.html | WILLIAM AND MARY DOWNS V.M.I., 20 TO 7; Palese and Chalko Are Stars of Winning Eleven -- Losers Score in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bonds-fairly-firm-on-stock-exchange-corporation-issues-improve.html | BONDS FAIRLY FIRM ON STOCK EXCHANGE; Corporation Issues Improve Slightly -- Dullest Day Since Aug. 15, 1931. FOREIGN LIST IS IRREGULAR Gains and Losses About Evenly Balanced -- Federal Group Fluctuates Narrowly. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-mexico-democrats-claim-victory-with-re-publicans-split.html | NEW MEXICO.; Democrats Claim Victory With Re- publicans Split. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/text-of-governor-roosevelts-speech-in-madison-square-garden.html | Text of Governor Roosevelt's Speech in Madison Square Garden | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/arnold-repulsed-14-to-7-loses-to-new-york-state-teachers-college.html | ARNOLD REPULSED, 14 TO 7.; Loses to New York State Teachers College Eleven at Milford. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/alfred-triumphs-over-hobart-70-15yard-pass-followed-by-run-of-30.html | ALFRED TRIUMPHS OVER HOBART, 7-0; 15-Yard Pass Followed by Run of 30 Yards Behind Perfect Interference Decisive. WALLACE CROSSES LINE Catches a Toss From Torello and Speeds for Touchdown in 24th Game of Gridiron Series. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rumania-weathers-political-storms-series-of-dramatic-events-puts-in.html | RUMANIA WEATHERS POLITICAL STORMS; Series of Dramatic Events Puts in Power Strongest Government in Years. HELEN'S PLANS ARE FOILED Her Dash to Bucharest Probably Has Destroyed All Chances of Royal Reconciliation. | True | By G.e.r. Gedye.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/herbert-marshall.html | HERBERT MARSHALL. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vanderbilt-tops-maryland-13-to-0-myers-and-fortune-score-touchdowns.html | VANDERBILT TOPS MARYLAND, 13 TO 0; Myers and Fortune Score Touchdowns in Last Half Over Stubborn Defense of Losers. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/boasts-of-unfitness-for-legislative-job-whereupon-south-carolina.html | BOASTS OF UNFITNESS FOR LEGISLATIVE JOB; Whereupon South Carolina Man Wins Office at Campaign Expense of $22. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-maedchen-in-uniform-play-scores-in-london.html | THE "MAEDCHEN IN UNIFORM" PLAY SCORES IN LONDON | True | CHARLES MORGAN. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/carl-laemmle-jr-and-his-pictures-including-once-in-a-lifetime-fine.html | Carl Laemmle Jr. and His Pictures, Including "Once in a Lifetime" -- Fine Acting in Priestley Shocker -- "Night After Night" | True | By Mordaunt Hall. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/asbury-park-beats-orange-high-250-continues-drive-toward-new-jersey.html | ASBURY PARK BEATS ORANGE HIGH, 25-0; Continues Drive Toward New Jersey Class A Champion- ship -- Bruno Excels. NEW BRUNSWICK IS WINNER Turns Back Columbia High by 25-14 Margin at South Orange -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ohio-200000-roosevelt-plurality-predicted-bulkley-victory-seen.html | OHIO.; 200,000 Roosevelt Plurality Predicted. Bulkley Victory Seen. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/massachusetts-nonpartisan-observers-believe-out-come-in-doubt.html | MASSACHUSETTS.; Non-Partisan Observers Believe Out- come in Doubt. Marked Swing to Roosevelt Is Indicated by Reports From Nearly All States | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yale-cubs-win-at-soccer-defeat-manual-training-high-of-new-york-by.html | YALE CUBS WIN AT SOCCER.; Defeat Manual Training High of New York by 2-0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-jersey-hague-predicts-roosevelt-victory-by-200000-rivals.html | NEW JERSEY.; Hague Predicts Roosevelt Victory by 200,000 -- Rivals Confident. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/princeton-cubs-top-yale-freshmen-30-tigers-triumph-on-field-goal-by.html | PRINCETON CUBS TOP YALE FRESHMEN, 3-0; Tigers Triumph on Field Goal by Willis in Second Period to Finish Season Unbeaten. COLUMBIA YEARLINGS LOSE Are Defeated by Brown First-Year Eleven at Providence, 12-6 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/governor-going-home-to-wind-up-campaign-roosevelt-to-follow-his.html | GOVERNOR GOING HOME TO WIND UP CAMPAIGN; Roosevelt to Follow His 20-Year Political Custom by Speech at Poughkeepsie Tomorrow. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/benjamin-f-gardner.html | "BENJAMIN F. GARDNER. | True | Special to THB NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/valley-stream-13-lynbrook-13.html | Valley Stream, 13; Lynbrook, 13. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/fifteen-stern-years-of-soviet-power-out-of-struggle-has-come-the.html | FIFTEEN STERN YEARS OF SOVIET POWER; Out of Struggle Has Come the Skeleton of Communism's Vast State FIFTEEN STERN YEARS OF SOVIET RULE Out of the Bitter Struggle Has Come the Skeleton of Communism's Vast State | True | By Walter Duranty | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-diplomat-of-threadneedle-street-montagu-norman-governor-of-the.html | THE DIPLOMAT OF THREADNEEDLE STREET; Montagu Norman, Governor of the "Bank," Is Surrounded By an Air of Mystery in His Role of Economic Envoy THE DIPLOMAT OF "THE BANK" Montagu Norman Is Surrounded by an Air of Mystery in His Role of Economic Envoy | True | By Harold Callender | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/alabama-75000-majority-for-roosevelt-is-the-prediction.html | ALABAMA.; 75,000 Majority for Roosevelt Is the Prediction. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/berkshire-farm-benefit-one-for-babies-wards.html | Berkshire Farm Benefit -- One for Babies' Wards | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/john-g-balser.html | JOHN G. BALSER. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/union-31-cranford-14.html | Union, 31; Cranford, 14. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-roosevelt-campaign.html | THE ROOSEVELT CAMPAIGN. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-dance-spoken-prologues-first-aid-for-recital-audiences-in-brief.html | THE DANCE: SPOKEN PROLOGUES; First Aid for Recital Audiences in Brief Explanations to Serve as Program Notes -- Numerous Events in the Local Field | True | By John Martin. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/upset-indicated-in-westchester-republican-leaders-expect-to-win-in.html | UPSET INDICATED IN WESTCHESTER; Republican Leaders Expect to Win in County, but Fear for Fate of National Ticket. DEMOCRATIC HOPES HIGH Miss Taylor Wages Active Campaign for Re-election -- Roosevelt Wins in Yonkers Straw Vote. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/farley-says-south-wont-block-repeal-disputing-hoover-he-declares.html | FARLEY SAYS SOUTH WON'T BLOCK REPEAL; Disputing Hoover, He Declares Congressmen and Candidates Are for Party Platform. EXPECTS 11TH-HOUR ATTACK Chairman Asserts 'Baseless' Stories Cannot Prevent Record Victory -- Guffey Promises Pennsylvania. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-part-for-women.html | A Part for Women. | True | BIDGE, Larchmont, N.Y.EDITH BUR | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-week-in-europe-looking-this-way-watching-our-election-other.html | THE WEEK IN EUROPE; LOOKING THIS WAY; WATCHING OUR ELECTION Other Powers Not Sure What a Victory of Democrats Means. SEE A NEW TARIFF POLICY Hope Felt Roosevelt Might Agree to Widening Agenda of Economic Conference. GUESSING ON WAR DEBTS Old World Gleans Little From Campaign on the Attitude of a New Administration. | True | By Edwin L. James. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/english-churches-agree-large-measure-of-accord-reported-on.html | ENGLISH CHURCHES AGREE.; Large Measure of Accord Reported on Religious Teaching in Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-hampshire-opinion-favors-hoover-but-a-close-race-is-expected.html | NEW HAMPSHIRE.; Opinion Favors Hoover, But a Close Race Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/penn-state-to-close-season.html | Penn State to Close Season. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/michigan-hoover-is-expected-to-carry-the-state-by-75000.html | MICHIGAN.; Hoover Is Expected to Carry the State By 75,000. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nebraska-roosevelt-and-bryan-picked-as-the-victors.html | NEBRASKA.; Roosevelt and Bryan Picked as the Victors. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yaleprinceton-game-tops-football-card-as-first-of-the-traditional.html | Yale-Princeton Game Tops Football Card As First of the Traditional Big Battles | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brown-victor-107-in-thrilling-game-comes-from-behind-in-last-two.html | BROWN VICTOR, 10-7, IN THRILLING GAME; Comes From Behind in Last Two Minutes to Beat Holy Cross Eleven Before 15,000. AERIAL ATTACK DECIDES Gammino Goes Over on Short Plunge After Barrage of For- wards Paves the Way. CHASE KICKS FIELD GOAL Registers in the Second Period -- Hanus Scores for Losers, Who Suffer First Defeat, in Third. | True | By Louis G. Black. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brainbuilding-for-adults.html | BRAIN-BUILDING FOR ADULTS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-two-men-at-the-big-moment-a-picture-of-hoover-and-roosevelt.html | THE TWO MEN AT THE BIG MOMENT; A Picture of Hoover and Roosevelt, Both Typical of America, at the End of a Challenging and Bitterly Fought Campaign, and Their Views of the Momentous Issues Facing the Nation THE TWO CANDIDATES AT THE GREAT MOMENT A Picture of Hoover and Roosevelt, Both Typical of America, at the End of a Challenging and Bitterly Fought Presidential Campaign | True | By Anne O'Hare McCormick | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/list-of-candidates-for-local-voters-special-mayoralty-election-to.html | LIST OF CANDIDATES FOR LOCAL VOTERS; Special Mayoralty Election to Fill Out Walker's Term Is Chief City Campaign. FIVE PARTIES VIE IN STATE Vichert Heads Law Preservation Ticket for Drys -- Socialists Fight for Many Posts. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/roosevelt-victory-is-desired-in-reich-germans-believe-democratic.html | ROOSEVELT VICTORY IS DESIRED IN REICH; Germans Believe Democratic Regime Would Help Remove Barriers to World Trade. FORESEE CUT IN TARIFFS Think New Administration Might Offer Real First-Aid Program to World Economic Parley. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/victorian-scots-sunday.html | VICTORIAN SCOTS SUNDAY. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-nation-at-the-polls-the-background-facts-and-figures-bearing-on.html | THE NATION AT THE POLLS: THE BACKGROUND; Facts and Figures Bearing on Tuesday's Balloting: The Candidates; the Extent and Nature of the Electorate; Normally Republican and Democratic Areas and the Pivotal States; and a Survey of the Course of National Political Developments Since 1896 THE NATION GOES TO THE POLLS: BACKGROUND OF THE ELECTION | True | By Harold Phelps Stokes. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/200-works-of-art-contributed-to-exhibition-by-artist-employes-of.html | 200 Works of Art Contributed to Exhibition By Artist Employes of the French Railroads; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kentucky-roosevelt-the-favorite-in-kentucky-aided-by-wets.html | KENTUCKY.; Roosevelt the Favorite in Kentucky -- Aided by Wets. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/giants-to-play-granges-team-here-today-dodgers-face-portsmouth-at.html | Giants to Play Grange's Team Here Today; Dodgers Face Portsmouth at Ebbets Field | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/denver-backers-hail-hoover-trip-as-omen-visit-tonight-is-also.html | DENVER BACKERS HAIL HOOVER TRIP AS OMEN; Visit Tonight Is Also Expected to Help Republican Chances in Wyoming. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/alabamas-rally-downs-vpi-9-to-6-90yard-scoring-drive-in-third.html | ALABAMA'S RALLY DOWNS V.P.I., 9 TO 6; 90-Yard Scoring Drive in Third Period and Safety Give the Crimson Tide Victory. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/andover-wins-at-soccer-triumphs-over-mit-freshman-team-by-4-to-0.html | ANDOVER WINS AT SOCCER.; Triumphs Over M.I.T. Freshman Team by 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/murals-painted-for-a-schoolhouse-called-remarkable-oil-instead-of.html | Murals Painted for a Schoolhouse Called Remarkable -- Oil Instead of Water-Color | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-young-plan-aids-arkansas-depositors-spending-certificates.html | NEW 'YOUNG PLAN' AIDS ARKANSAS DEPOSITORS; Spending Certificates, Backed by Accounts in Closed Banks, Put Into Operation. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/gandhi-threatens-to-renew-his-fast-demands-opening-of-temple-at.html | GANDHI THREATENS TO RENEW HIS FAST; Demands Opening of Temple at Guruvayar to Untouchables in Keeping With Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/holding-company-to-end-union-oil-associates-to-be-merged-into-union.html | HOLDING COMPANY TO END.; Union Oil Associates to Be Merged Into Union Oil of California. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/long-runs-turn-back-andover-eleven-2713-new-hampshire-freshmen-win.html | LONG RUNS TURN BACK ANDOVER ELEVEN, 27-13; New Hampshire Freshmen Win on Dashes of 90 and 35 Yards by Pederzine and Tinel. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-dash-of-whitewash-for-marlborough-professor-trevelyan-as-advocate.html | A Dash of Whitewash For Marlborough; Professor Trevelyan as Advocate for the Iron Duke, Whom Macaulay Flayed RAMILLIES AND THE UNION WITH SCOTLAND. By George Macaulay Trevelyan. 468 pp. With Plans. New York: Long- mans, Green & Co. $5. | True | By P.w. Wilson | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rare-old-velvets-on-sale-this-week-damasks-brocades-embroideries.html | RARE OLD VELVETS ON SALE THIS WEEK; Damasks, Brocades, Embroideries and Italian Majolica Also to Be Auctioned. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/forms-yugoslav-cabinet-srskitch-organizes-new-ministry-much-like.html | FORMS YUGOSLAV CABINET.; Srskitch Organizes New Ministry Much Like Former One. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pennington-in-van-70-unbeaten-new-jersey-eleven-repels-manlius-in.html | PENNINGTON IN VAN, 7-0.; Unbeaten New Jersey Eleven Repels Manlius in Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/britain-celebrates-unmasking-of-the-gunpowder-plot-in-1605.html | Britain Celebrates Unmasking Of the Gunpowder Plot in 1605 | True | By the Canadian Press. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brilliant-audience-attends-disappointing-new-study-under.html | Brilliant Audience Attends Disappointing "New Study" Under Furtwaengler | True | By Herbert V. Peyser. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/russians-receive-weird-idea-of-us-they-use-their-low-standards-of.html | RUSSIANS RECEIVE WEIRD IDEA OF US; They Use Their Low Standards of Living in Judging Plight of Our Unemployed. FOLLOW ELECTION MOVES Soviet Public Hears Democratic Party Is "Safety Valve for Mass Dissatisfaction." 'REPUBLICANS BOURGEOISIE' Socialists Viewed as Wolves in Sheep's Clothing -- Reds Here Por- trayed as "Solid" Party. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/idaho-victory-for-roosevelt-is-indicated-as-likely.html | IDAHO.; Victory for Roosevelt Is Indicated as Likely. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/union-vanquishes-rochester-280-dain-dill-semerad-mitchell-and.html | UNION VANQUISHES ROCHESTER, 28-0; Dain, Dill, Semerad, Mitchell and Chrysler Star in Varied Attack of Victors. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-trinidad-courts-to-charge-by-hour-for-hearing-divorces.html | New Trinidad Courts to Charge By Hour for Hearing Divorces | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-dh-holmes-entertains-hunt-has-a-breakfast-for-100-per-sons-in.html | MRS. D.H. HOLMES ENTERTAINS HUNT; Has a Breakfast for 100 Per-sons in Hot Springs After Fassifern Drag Hunt. FERGUS REIDS JR. HONORED Mr. and Mrs. W.H. Harkness Give a Dinner for Them -- Thomas B. Davises Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/celebrate-silver-weddino.html | Celebrate Silver Weddino. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bank-weighs-action-on-friscos-bonds-deposit-of-1970000-holdings-by.html | BANK WEIGHS ACTION ON FRISCO'S BONDS; Deposit of $1,970,000 Holdings by First National Complicated by Road's Receivership. SECOND RECEIVER NAMED Banker in St. Louis Appointed to Serve With Company's President. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MABEL ANSLEY MURPHY. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/intergovernmental-debts-need-intelligent-treatment-attempting-the.html | INTERGOVERNMENTAL DEBTS NEED INTELLIGENT TREATMENT; Attempting the Impossible, Republicans Are Held to Have Bungled the Question | True | LOUIS GRAHAM SMITH. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rival-of-tiny-planet-eros-named-amor-by-astronomers.html | Rival of Tiny Planet Eros Named Amor by Astronomers | True | By Science Service. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yale-harriers-score-against-dartmouth-elis-win-by-1843-taking-first.html | YALE HARRIERS SCORE AGAINST DARTMOUTH; Elis Win by 18-43, Taking First Three Places -- Turley Leads Way Home in 26:28. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-best-or-nothing.html | "THE BEST OR NOTHING." | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/barcelona-plans-airport-graf-zeppelin-will-land-there-on-south.html | BARCELONA PLANS AIRPORT.; Graf Zeppelin Will Land There on South American Trips. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/penn-soccer-team-turns-back-yale-mckinleys-coal-late-in-open-ing.html | PENN SOCCER TEAM TURNS BACK YALE; McKinley's Coal Late in Open- ing Period Gives Red and Blue 1-0 Triumph. PRINCETON ALSO IS VICTOR Tops Haverford, 2-1, on Tally by Dedler -- Brown and Harvard Deadlock -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/white-plains-stops-port-chester-207-westchester-iaa-champions-rally.html | WHITE PLAINS STOPS PORT CHESTER, 20-7; Westchester I.A.A. Champions Rally in Last Half to Register Seventh Triumph. MOUNT VERNON WINS, 21-2 Repulses Mamaroneck Before 4,000 Crowd in Association Contest -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brown-1-harvard-1.html | Brown, 1; Harvard, 1. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/detroit-pass-wins-from-marquette-70-15000-see-notts-toss-to-reis.html | DETROIT PASS WINS FROM MARQUETTE, 7-0; 15,000 See Nott's Toss to Reis- terer in First Quarter Bring Decisive Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-england-states-show-industrial-gain-september-index-up-9-per.html | NEW ENGLAND STATES SHOW INDUSTRIAL GAIN; September Index Up 9 Per Cent From August -- Payrolls Have Increased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/colgate-eleven-triumphs-by-320-displays-sustained-power-to.html | COLGATE ELEVEN TRIUMPHS BY 32-0; Displays Sustained Power to Registers Five Times Against Mississippi College. GOAL LINE IS UNCROSSED Maroon Goes Over for First Tally Soon After Start and Dominates Play to the End. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/highways-shown-to-scene-of-football-battle-with-yale-team.html | Highways Shown to Scene of Football Battle With Yale Team | True | By Leon A. Dickinson. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-orchestras-importance.html | The Orchestra's Importance. | True | MAX THEODOR. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/lehigh-fr-14-muhlenberg-fr-0.html | Lehigh Fr., 14; Muhlenberg Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/8437-on-briggs-payroll-3000-added-in-a-month-with-600-more-workers.html | 8,437 ON BRIGGS PAYROLL.; 3,000 Added in a Month, With 600 More Workers to Be Recalled. | True |  | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/swarthmore-beats-johns-hopkins-60-orrs-touchdown-in-third-period.html | SWARTHMORE BEATS JOHNS HOPKINS, 6-0; Orr's Touchdown in Third Period Gives Quaker Eleven First Victory of the Season. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/herbert-hoover-jones-now-4-to-be-renamed-for-roosevelt.html | Herbert Hoover Jones, Now 4, To Be Renamed for Roosevelt | True |  | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/event-on-wednesday-will-aid-a-school-for-crippled-youths-one-to.html | Event on Wednesday Will Aid a School for Crippled Youths -- One to Help Deaf-Mute Children's Unit | True |  | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cornell-3-swarthmore-2.html | Cornell, 3; Swarthmore, 2. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/holds-republicans-neglect-mariners-neptune-log-says-millions-have.html | HOLDS REPUBLICANS NEGLECT MARINERS; Neptune Log Says Millions Have Been Spent for Unemployed, but None for Seamen. CONDEMNS TARIFF LAW Declares Dry Act Has Been So Enforced at Sea as to Throw Many Out of Work. | True |  | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/curious-financing-of-cru-sade-which-now-faces-its-severest-test.html | Curious Financing of "Cru- sade" Which Now Faces Its Severest Test. | True | By Frederick T. Birchall.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/craig-entry-first-in-allage-stake-craigden-consolation-wins-event.html | CRAIG ENTRY FIRST IN ALL-AGE STAKE; Craigden Consolation Wins Event for Cocker Spaniels at Verbank Field Trials. TOP ALSO SCORES VICTORY Squires's Dog Triumphs in Open All-Age Competition for English Springer Spaniels. | True | By Henry R. Ilsley. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/charity-bridge-tea-takes-place-in-rye-mrs-george-c-milne-opens-her.html | CHARITY BRIDGE TEA TAKES PLACE IN RYE; Mrs. George C. Milne Opens Her Home for United Hospital Benefit. H.S. DURANDS PLAN SUPPER Will Entertain Tonight for Their House Guest, J.A.C. Stevenson -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/22000-cheer-in-garden-governor-wildly-hailed-calls-fears-for-the.html | 22,000 CHEER IN GARDEN; Governor, Wildly Hailed, Calls Fears for the Nation Baseless. SAYS COUNTRY ASKS CHANGE Smith, Backing Him and Ticket, Scores Republican Record at Washington and Albany. ASSAILS DELAY AND EVASION Party Is Confident of Sweep--Roosevelt Makes Last Plea at Poughkeepsie Tomorrow. ROOSEVELT CLOSES CAMPAIGN IN GARDEN | True | By F. Raymond Daniell. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/unifying-opera-as-form.html | Unifying Opera as Form. | True | N.H. RUBIN. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/world-fair-draws-foreign-scientists-28-from-13-countries-plan-to.html | WORLD FAIR DRAWS FOREIGN SCIENTISTS; 28 From 13 Countries Plan to Attend Association Meeting in Chicago June 19-30. MAY GIVE LECTURES HERE Prof. F.W. Aston and Prof. A.V. Hill, Nobel Prize Winners, Will Be Among the Visitors. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/texas-roosevelt-victory-conceded-ma-ferguson-may-lose.html | TEXAS; Roosevelt Victory Conceded - - "Ma" Ferguson May Lose. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hails-lawrence-odyssey-london-reviewer-calls-translation-wonderful.html | HAILS LAWRENCE 'ODYSSEY.'; London Reviewer Calls Translation "Wonderful Performance." | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/daibornozukeuogff.html | D'AIbornozuKeUogff. | True | Bpecla! to THE NEW TORE TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/delicate-decision-concerns-ecuador-there-is-doubt-when-govern-ment.html | DELICATE DECISION CONCERNS ECUADOR; There Is Doubt When Govern- ment Troops Became Revo- lutionists, and Vice Versa. QUESTION IS MUCH INVOLVED One Authority Holds Soldiers Who Suppressed Uprising Were Really in Revolt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/clarkson-prevails-70-seidlecki-scores-in-last-period-against-st.html | CLARKSON PREVAILS, 7-0.; Seidlecki Scores in Last Period Against St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/butler-ties-drake-00-plays-first-game-in-missouri-valley-conference.html | BUTLER TIES DRAKE, 0-0.; Plays First Game in Missouri Valley Conference. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/urban-manual-ties-psal-swim-mark-covers-50yard-breast-stroke-in-030.html | URBAN, MANUAL, TIES P.S.A.L. SWIM MARK; Covers 50-Yard Breast Stroke in 0:30 3-5 as Team Conquers Lincoln to Lead Division. JUNIOR CROWN TO WALLACE School Wins Brooklyn-Queens Title -- Prospect and O'Neil Annex the Manhattan-Bronx Group Honors. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/we-the-people-held-not-guilty-the-eighteenth-amend-ment-good-or-bad.html | "WE, THE PEOPLE," HELD NOT GUILTY; The Eighteenth Amend- ment, Good or Bad, Was Not of Our Making | True | FRANCIS X. HENNESSY. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/passaic-wins-again-at-crosscountry-retains-new-jersey-high-school.html | PASSAIC WINS AGAIN AT CROSS- COUNTRY; Retains New Jersey High School Crown -- St. Benedict's Prep Also Keeps Title. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ciintonstuyvesant-game-tops-school-doubleheader-tuesday.html | Ciinton-Stuyvesant Game Tops School Double-Header Tuesday | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/belle-bennett-dies-at-39-in-hollywood-_____-s-film-actress-was.html | BELLE BENNETT DIES AT 39 IN HOLLYWOOD _____s; Film Actress Was Noted for Her Portrayal of Mother Rolesu Famous for 'Stella Dallas.' ONCE TRAPEZE PERFORMER Began Career With a Circus at Age of 13uAppeared Here in Belasco Productions. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/suspect-man-of-plot-against-hoover-train-police-arrest-negro-at.html | SUSPECT MAN OF PLOT AGAINST HOOVER TRAIN; Police Arrest Negro at Beloit Who Was "Returning Crowbar to Friend" at 4 A.M. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/william-morris-showman-and-friend-william-morris-showman.html | WILLIAM MORRIS, SHOWMAN AND FRIEND; WILLIAM MORRIS, SHOWMAN | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/debt-plan-discussed-by-brazilian-states-time-is-believed-opportune.html | DEBT PLAN DISCUSSED BY BRAZILIAN STATES; Time Is Believed Opportune for a Conversion Operation to Ease Service Burden. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/caras-to-engage-ponzi-fourteenblock-pocket-billiard-match-scheduled.html | CARAS TO ENGAGE PONZI.; Fourteen-Block Pocket Billiard Match Scheduled This Week. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- British Funds Much Steadier. GAINS ON FRENCH BOURSE First Saturday Session of Winter Schedule -- Prices Slightly Higher In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/stocks-firm-at-weekend-sterling-up-fractionally-grain-and-cotton.html | Stocks Firm at Week-End, Sterling Up Fractionally, Grain and Cotton Steady. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/45th-street-lights-a-birthday-candle.html | 45TH STREET LIGHTS A BIRTHDAY CANDLE | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-william-h-belden-widow-of-minister-and-descendant-of-founder-of.html | MRS. WILLIAM H. BELDEN.; Widow of Minister .and Descendant of Founder of Scranton, Pa. j | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/commends-lehman-for-aid-to-city-trust-chairman-of-depositors-commit.html | COMMENDS LEHMAN FOR AID TO CITY TRUST; Chairman of Depositors Commit- tee, a Republican, Gives Out Letter Pledging His Support. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-nazi-quarters-in-prohibited-mile-garden-of-impressive-house-is.html | NEW NAZI QUARTERS IN 'PROHIBITED MILE'; Garden of Impressive House Is Separated From Chancellery Only by a Low Stone Wall. PARTY PINCHED FOR FUNDS Uses Coin Boxes in Berlin Streets, but Seemingly No Expense Was Spared in Fitting the Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-t-b-turnbull.html | MRS. T. B. TURNBULL. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nanking-tries-mass-education-in-move-to-reduce-illiteracy.html | Nanking Tries Mass Education In Move to Reduce Illiteracy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-dumping-law-asked-of-congress-present-regulations-believed.html | NEW DUMPING LAW ASKED OF CONGRESS; Present Regulations Believed Subject to Too Much Delay to Give Protection. CUSTOMS ATTITUDE SCORED John G. Lerch Says That Appraisers Wait for Full Proof -- Importers Consider Law Drastic. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/on-europes-alternatives-the-music-of-america-practical-politics-and.html | On Europe's Alternatives; the Music of America; Practical Politics; and Crime; WORK OR WAR. | True | By Edouard Herriot, Premier of France, In An Address At Poitiers. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mercersburg-downs-blair-eleven-1413-point-after-touchdown-decides.html | MERCERSBURG DOWNS BLAIR ELEVEN, 14-13; Point After Touchdown Decides Initial Contest Played Be- tween the High Schools. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/campus-bank-formed-by-rutgers-students-institution-called.html | CAMPUS BANK FORMED BY RUTGERS STUDENTS; Institution, Called "Pedagogical Expedient," Has $200 Capital and Grants Small Loans. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/roosevelts-bewilder-british-franklin-called-theodores-son.html | Roosevelts Bewilder British; Franklin Called Theodore's Son | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sharework-plan-gains-san-francisco-reports-increase-in-number-of.html | SHARE-WORK PLAN GAINS.; San Francisco Reports Increase in Number of Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/union-harriers-set-mark-score-perfect-victory-over-cc-ny-their.html | UNION HARRIERS SET MARK.; Score Perfect Victory Over C.C. N.Y., Their Fourth of Season. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rib-broken-by-boy-friends-hug-entitles-girl-to-indemnity.html | Rib Broken by 'Boy Friend's' Hug Entitles Girl to Indemnity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/boston-aided-by-weather-manufacturers-of-mens-clothing-increase.html | BOSTON AIDED BY WEATHER.; Manufacturers of Men's Clothing Increase Movement of Goods. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mr-dooley-on-the-supreme-court.html | Mr. Dooley on the Supreme Court. | True | C.C. WARREN, | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-newest-ventures-of-the-poetry-anthologists-american-poets.html | The Newest Ventures of the Poetry Anthologists; AMERICAN POETS. 1630-1930. Edited by Mark Van Doren. 698 pp. Boston: Little, Brown & Co. $3.75. | True | EDA LOU WALDON. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/canal-old-story-to-new-governor-lieut-col-schley-who-suc-ceeds-gen.html | CANAL OLD STORY TO NEW GOVERNOR; Lieut. Col. Schley, Who Suc- ceeds Gen. Burgess, Has Been at Panama for Last Four Years. HAS HAD WIDE EXPERIENCE Did Engineering Work in Mississippi River -- Will Carry On Work on Madden Dam. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/political-independence-of-employes-no-tips-from-the-rockefeller.html | Political Independence of Employes -- No Tips From the Rockefeller Foundation -- Hoarding in the West. | True | By Eugene M. Lokey. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/oberlin-beats-allegheny-wins-7-to-6-after-intercepting-pass-in.html | OBERLIN BEATS ALLEGHENY.; Wins, 7 to 6, After Intercepting Pass in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wesleyan-defeats-williams-13-to-6-overcomes-foes-60-firsthalf-lead.html | WESLEYAN DEFEATS WILLIAMS, 13 TO 6; Overcomes Foe's 6-0 First-Half Lead to End 3-Year String of Purple Victories. SCHLUMS PLAYS STAR ROLE Scores Deciding Touchdown In the Final Period and Aids Housely to Tally in Third Session. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/maryland-democrats-predict-victory-because-of-big-registration.html | MARYLAND.; Democrats Predict Victory Because of Big Registration. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/north-dakota-hoover-supporters-clinging-to-forlorn-hope.html | NORTH DAKOTA.; Hoover Supporters Clinging to Forlorn Hope. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dominion-senate-has-railroad-bill-measure-designed-to-harmonize.html | DOMINION SENATE HAS RAILROAD BILL; Measure Designed to Harmonize Relations of Canadian National and Canadian Pacific. PROVIDES FOR COOPERATION Three Trustees Would Run State System -- Arbitration Board Provided For. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/city-planning-in-stockholm.html | CITY PLANNING IN STOCKHOLM | True | A.L.O. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/united-hunts-races-to-be-run-tuesday-gwathmey-chase-and-whitney.html | UNITED HUNTS RACES TO BE RUN TUESDAY; Gwathmey Chase and Whitney Gold Cup Feature Card of Six Events at Belmont. ADMISSION PRICES REDUCED Twenty Grand, Equipoise, Gusto, Mate, Tourist II, Green Cheese and Chenango Among Entries. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/before-the-curtain-falls-and-other-recent-works-of-fiction-before.html | "Before the Curtain Falls" and Other Recent Works of Fiction; BEFORE THE CURTAIN FALLS. Anonymous. 333 pp. Indianapo- lis; The Bobbs-Merrill Co. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/taft-defeats-kent-149-as-king-stars-gains-fifth-straight-conquest.html | TAFT DEFEATS KENT, 14-9, AS KING STARS; Gains Fifth Straight Conquest When Back-Field Ace Tallies Pair of Touchdowns. VICTORS RALLY TO TRIUMPH Come From Behind in Final Three Minutes to Score Vic- tory as 2,000 Look On. MARKS RENEWAL OF SERIES Game Is First Between Rivals Since 1916 -- Miles Goes Over for Losing Eleven. | True | By Louis Effrat. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/napoleons-libraries-now-at-malmaison-one-is-loaned-for-exhibition.html | NAPOLEON'S LIBRARIES NOW AT MALMAISON; One Is Loaned for Exhibition by Berlin Dealer Who Desires to Sell It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/minnesota-definite-swing-is-to-hoover-but-result-is-in-doubt.html | MINNESOTA.; Definite Swing Is to Hoover, but Result Is in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/getting-up-for-the-governor-is-no-novelty-to-his-mother.html | Getting Up for the Governor Is No Novelty to His Mother | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-mariejeonard-wed-married-to-l-w-pritchett-at-st-bartholomews.html | MISS MARIEJ.EONARD WED. |; Married to L. W. Pritchett at St. Bartholomew's Chapel. I | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/marylebone-team-tallies-634-runs-gets-total-for-9-wickets-and.html | MARYLEBONE TEAM TALLIES 634 RUNS; Gets Total for 9 Wickets and Declares in Match With South Australia. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/analysis-is-made-of-eleven-candidates-and-prominent-campaigners-and.html | Analysis Is Made of Eleven Candidates and Prominent Campaigners And Their Effectiveness on the Radio | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-greatest-enemy.html | THE GREATEST ENEMY. | True | By George Lansbury, Leader of the Opposition In the British House of Commons (LABORITE), Debating the Unemployed March. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/arkansas-roosevelt-majority-and-election-of-democrats-to-congress-a.html | ARKANSAS.; Roosevelt Majority and Election of Democrats to Congress a Certainty. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/jersey-rail-workers-endorse-roosevelt-14-labor-groups-issue-plea-to.html | JERSEY RAIL WORKERS ENDORSE ROOSEVELT; 14 Labor Groups Issue Plea to State Voters to Support "True Humanitarian" Candidate. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/soviet-flier-in-18600foot-parachute-jump-lands-amid-watermelons-and.html | Soviet Flier in 18,600-Foot Parachute Jump Lands Amid Watermelons and Claims Record | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/about-a-formula-man-a-chilean-a-human-chameleon-and-an-inventive.html | About a Formula Man; a Chilean; a Human Chameleon; and an Inventive Coolidge; PAUL GOODHEART. | True | S.T. WILLIAMSON. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dry-issue-stressed-by-gop-in-kansas-leaders-call-on-all-prohibition.html | DRY ISSUE STRESSED BY G.O.P. IN KANSAS; Leaders Call on All Prohibition Forces to Block Election of Governor Roosevelt. PARTY MAKES SOME GAINS Economic Situation, However, Is a Strong Factor in Making the State Debatable Ground. | True | By W.g. Clugston.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/to-auction-etchings-thursday.html | To Auction Etchings Thursday. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tokyo-seizes-three-for-plot-on-saito-superpatriots-are-also-said-to.html | TOKYO SEIZES THREE FOR 'PLOT' ON SAITO; Super-Patriots Are Also Said to Have Been Connected With Assassins of Inukai. PREMISES OF REDS RAIDED Pistols, Bomb and Ammunition Are Found -- Vigor of the New Police Chief Is Hailed. | True | By Hugh Byas.by Cable To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/panamerican-air-system-five-years-old-looks-to-night-flying.html | Pan-American Air System, Five Years Old, Looks To Night Flying | True | By Lauren D. Lyman. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/berlin-goes-in-for-satire.html | Berlin Goes In for Satire | True | C. HOOPER TRASK. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ask-protest-votes-in-bench-deal-fight-alger-and-deutsch-push-attack.html | ASK PROTEST VOTES IN BENCH DEAL FIGHT; Alger and Deutsch Push Attack on Machine Politics as Rivals of Hofstadter and Steuer. BAR BEHIND INDEPENDENTS Manhattan and Bronx Associations Back Them -- All Factions Give Support to Lydon. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kansas-revolting-farmers-lean-to-roosevelt-threecornered-race-for.html | KANSAS.; Revolting Farmers Lean to Roosevelt -- Three-Cornered Race for Governor. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trade-slumps-in-chicago-wholesalers-hardest-hit-manu-facturing.html | TRADE SLUMPS IN CHICAGO.; Wholesalers Hardest Hit -- Manu-facturing Survey Notes Gains. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/princeton-swamps-lehigh-eleven-530-displays-versatile-attack-in.html | PRINCETON SWAMPS LEHIGH ELEVEN, 53-0; Displays Versatile Attack in Piling Up Highest Tiger Score Since 1913. TALLIES IN EVERY PERIOD Orange and Black Gradually Wears Down Rival Defense, Getting 27 Points in 4th. BALES MAKES FIRST SCORE Crosses Goal Line Five Minutes After Start -- Fortune Excels With Kicks for Extra Points. | True | By Joseph C. Nichols. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/registration-gain-in-dogs-is-shown-increase-of-1265-over-last-year.html | REGISTRATION GAIN IN DOGS IS SHOWN; Increase of 1,265 Over Last Year Disclosed by A.K.C. Figures for October. FIELD TRIAL MEET CARDED Verbank, N.Y., Will Be the Scene of Attractive Program This Week -- Other News. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-stephen-c-clark-collection-of-matisses-will-be-opened-to-public.html | The Stephen C. Clark Collection of Matisses Will Be Opened to Public to Further Hope Farm Work | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/paris-cinema-notes.html | PARIS CINEMA NOTES | True | HERBERT L. MATTHEWS. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yugoslavia-seen-as-winning-long-battle-with-depression-balanced.html | YUGOSLAVIA SEEN AS WINNING LONG BATTLE WITH DEPRESSION; Balanced Budget and Active Building Industries Noted as Signs of Progress | True | RADOYE YANKOVITCH, | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bestinshow-prize-to-english-setter-the-country-gentleman-is.html | BEST-IN-SHOW PRIZE TO ENGLISH SETTER; The Country Gentleman Is Selected for Top Honors in Paterson Exhibition. WINS IN STRIKING FASHION Heather Reveller of Sporran and Pax von Birkenhof Among Vic- tors in Variety Groups. | True | By Bryan Field. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-yiddish-group-makes-a-comeback.html | A Yiddish Group Makes A Comeback | True | By William Schack. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/louis-brandeis-and-the-money-trust-other-peoples-money-and-how-the.html | Louis Brandeis and the "Money Trust"; OTHER PEOPLE'S MONEY AND HOW THE BANKERS USE IT. By Louis D. Brandeis. Foreword, by Norman Hapgood. 223 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/300-schoolboys-will-compete-in-annual-championship-runs.html | 300 Schoolboys Will Compete In Annual Championship Runs | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wd-guthrie-gets-degree-in-france-former-president-of-new-york-bar.html | W.D. GUTHRIE GETS DEGREE IN FRANCE; Former President of New York Bar Association Is Honored by University of Paris. AID TO FRANCE STRESSED "Immense Influence" In America at Outset of the World War Is Hailed by Berthelemy. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/exjime-wilhelm-deadinponsyille-1-__-during-25-years-on-the-bench-he.html | EX-JIME WILHELM DEADINPOnSYILLE; 1 __ During 25 Years on the Bench He Acted on 30,000 Estates and Never Was Reversed. I uuuuu:_____ ORPHANS COURT PRESIDENT *, Admitted to Schuytklll County (pa.) Bar in 1883uRecently Suf-fered * Strike. s | True | Special to THE KBW YORK Tunes. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/maine-eleven-wins-from-bowdoin-76-wilsons-kick-following-favors.html | MAINE ELEVEN WINS FROM BOWDOIN, 7-6; Wilson's Kick Following Favor's Touchdown Decides -- Victors Take State Title. RICHARDSON MAKES TALLY Goes Over on Line Plunge for the Losers -- Forward Passes Figure Largely in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/70875000-outlay-set-to-spur-trade-industries-report-widespread-move.html | $70,875,000 OUTLAY SET TO SPUR TRADE; Industries Report Widespread Move to Modernize Plants and Retail Branches. NEW MACHINERY A FACTOR Rehabilitation Committee Says Its Work Will Go On Indefinitely in 12 Federal Districts. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/barry-back-in-prison-from-which-he-fled-convict-captured-in-jersey.html | BARRY BACK IN PRISON FROM WHICH HE FLED; Convict, Captured in Jersey After Three Years, Makes Trip Under Heavy Guard. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/northwest-trade-fair-seasonal-lines-continue-to-be-active-building.html | NORTHWEST TRADE FAIR.; Seasonal Lines Continue to Be Active -- Building Is Slack. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/weeks-trade-quiet-as-election-nears-liquidation-of-commodities.html | WEEK'S TRADE QUIET AS ELECTION NEARS; Liquidation of Commodities Checked, With Shipments Slack, Buying Light. STORES MARK UP PRICES Textile Mills Continue Active -- Heavy Production Low -- Retail and Wholesale Business Dull. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/crescents-win-at-soccer-rosser-registers-all-six-goals-to-subdue.html | CRESCENTS WIN AT SOCCER.; Rosser Registers All Six Goals to Subdue Englewood by 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/leonids-due-to-pay-their-periodic-visit-earth-will-cut-through-path.html | LEONIDS DUE TO PAY THEIR PERIODIC VISIT; Earth Will Cut Through Path of Meteors, on 33-Year Cycle, Beginning Saturday. SWARM LINKED TO COMET Their Orbit Follows Tempers and Prof. Aitken Suggests They Are or Were Part of It. | True | By Robert G. Aitken, Director of Lick Observatory. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/major-sports-results.html | Major Sports Results | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/british-mill-strike-will-end-tomorrow-spinners-and-cardroom-workers.html | BRITISH MILL STRIKE WILL END TOMORROW; Spinners and Cardroom Workers Vote to End Walkout in Lancashire District. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/books-for-children-ships-in-the-bay-by-dk-bros-ter-map-end-papers.html | Books for Children; SHIPS IN THE BAY. By D.K. Bros- ter. Map End Papers by Ridgely Hunt. 414 pp. New York: Coward-McCann. Inc. $2.50. "Hero of the Marne" | True | By Anne T. Eaton | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/shoe-production-rises-33688461-pairs-in-september-are-77-gain-over.html | SHOE PRODUCTION RISES.; 33,688,461 Pairs in September Are 7.7% Gain Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rival-schoolboy-elevens-play-in-brooklyn-on-election-day.html | Rival Schoolboy Elevens Play In Brooklyn on Election Day | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/atlanta-continues-rise-store-sales-building-permits-and-mill-orders.html | ATLANTA CONTINUES RISE.; Store Sales, Building Permits and Mill Orders Gain. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kansans-urged-to-buy-state-goods.html | Kansans Urged to Buy State Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-animal-that-walks-alone-three-books-on-the-cat-one-of-which.html | The Animal That Walks Alone; Three Books on the Cat, One of Which, "Rrou," Is a Sensitive Analysis Of Life in the Feline World RROU. By Maurice Genevoix. Translated from the French by Alice Grant Rosman, With decorations by Diana Thorne, 224 pp. New York: Minton, Batch & Co. $2.50. PUSS IN BOOKS: A Collection of Stories About Cats. Edited by Elizabeth Drew and Michael Joseph. With illustrations by A.R. Wheelan. 275 pp. Dodd. Mead & Co. $3. TOWN CATS. By Zhenya Gay. Forty-eight drawings. Unpaged. New York: Alfred A. Knopf. $3.50. | True | By Ellen Lewis Buell | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/quotes-glassford-on-bonus-rioting-police-president-alleges-he-said.html | QUOTES GLASSFORD ON BONUS RIOTING; Police President Alleges He Said He "Would Dump Matter" Into Hoover's Lap. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/23-americans-get-nicaraguan-medals-moncada-bestows-presidential.html | 23 AMERICANS GET NICARAGUAN MEDALS; Moncada Bestows Presidential Award on General Berkeley at Ceremonies in Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/alekhine-to-have-200-rivals-in-chess-exhibition-tuesday.html | Alekhine to Have 200 Rivals In Chess Exhibition Tuesday | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/government-employes-in-peru-gain-500-per-cent-in-11-years.html | Government Employes in Peru Gain 500 Per Cent in 11 Years | True | Special Correspodence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/30000-to-ask-gifts-for-citys-needy-drive-for-15000000-opening.html | 30,000 TO ASK GIFTS FOR CITY'S NEEDY; Drive for $15,000,000 Opening Thursday Will Seek to Reach 2,000,000 Who Have Incomes. FOUR 'DIVISIONS ORGANIZED They Will Cover All Boroughs and Solicitation Will Be Aided by Ex- tensive Donated Advertising. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/near-beer-fervor-wanes-in-alabama-joy-over-repeal-of-looks-smells.html | NEAR BEER FERVOR WANES IN ALABAMA; Joy Over Repeal of "Looks, Smells, Tastes or Foams" Law Had a Short Life. DRINK NOT WORTH ITS COST But All Is Not Lost, According to Liberals, Who Hail the End of Several Blue Laws. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/our-american-cato-the-elder-bennett-champ-clarks-biography-of-that.html | Our American Cato the Elder; Bennett Champ Clark's Biography of That Rugged Old Individualist. John Quincy Adams JOHN QUINCY ADAMS; Old Man Eloquent. By Bennett Champ Clark. 437 pp. Boston: Little. Brown $ Co. $3.75. | True | By Allen Sinclair Will | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/princeton-2-haverford-1.html | Princeton, 2; Haverford, 1. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-philadelphia-introduces-ravels-new-concerto-ensembles-and.html | The Philadelphia Introduces Ravel's New Concerto -- Ensembles and Recitals | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/count-in-kentucky-will-delay-result-states-total-vote-may-not-be.html | COUNT IN KENTUCKY WILL DELAY RESULT; State's Total Vote May Not Be Known Definitely Until Next Saturday. NEW LAW RESPONSIBLE Statute Provides That Tabulation May Not Begin Until the Day After Election. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wake-forest-beaten-bows-to-catholic-university-team-by-14to6-score.html | WAKE FOREST BEATEN.; Bows to Catholic University Team by 14-to-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/act-against-nazi-papers.html | Act Against Nazi Papers. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-susan-oconnor.html | MRS. SUSAN O'CONNOR. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/many-uses-for-potatoes.html | Many Uses for Potatoes. | True | T.L., New York. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/entertaining-to-accompany-the-horse-show.html | Entertaining to Accompany the Horse Show | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/germantown-wins-field-hockey-game-turns-back-carroll-club-first.html | GERMANTOWN WINS FIELD HOCKEY GAME; Turns Back Carroll Club First Team by 8-1 in Match on Prospect Park Grounds. MISS VOLKNAR SETS PACE Swarthmore Girl Gets Four Goals -- Carter-Circle, Cosmopolitan Score in League Events. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-anton-menkel.html | MRS. ANTON MENKEL. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/find-6-human-blood-types-danish-scientists-add-two-to-groups-now.html | FIND 6 HUMAN BLOOD TYPES; Danish Scientists Add Two to Groups Now Recognized. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-mystery-stories-the-osteekoff-jewels-by-e-phil-lips-oppenheim.html | New Mystery Stories; THE OSTEEKOFF JEWELS. By E. Phil- lips Oppenheim. 329 pp. Bos- ton: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/baluiereutaylor.html | BalUiereuTaylor. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/middlesex-wins-247-scores-in-each-period-against-st-georges-school.html | MIDDLESEX WINS, 24-7.; Scores in Each Period Against St. George's School of Newport. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/f-and-m-triumphs-217-muhlenberg-is-repulsed-at-lancas-ter-brubakers.html | F. AND M. TRIUMPHS, 21-7.; Muhlenberg Is Repulsed at Lancas- ter, Brubaker's Running Featuring. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/william-h-gregory-employe-of-late-thomas-a-edison-in-menlo-park.html | WILLIAM H. GREGORY. |; Employe of Late Thomas A. Edison In Menlo Park Period. | True | Special to THE NEW YOKE TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-ashes-of-desire.html | The Ashes of Desire. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/thomas-expounds-his-industrial-plan-would-classify-economic-needs.html | THOMAS EXPOUNDS HIS INDUSTRIAL PLAN; Would Classify Economic Needs of Nation and Regulate Pro- duction Accordingly. COUNCILS TO BE IN CONTROL Hillquit at Brooklyn Rally Says City Could Build New Subways and Retain Five-Cent Fare. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/italy-encourages-agriculture.html | Italy Encourages Agriculture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trenton-teachers-on-top-defeat-montclair-rivals-250-for-third.html | TRENTON TEACHERS ON TOP.; Defeat Montclair Rivals, 25-0, for Third Victory In Four Years. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/penn-state-ends-home-season-by-beating-sewanee-in-inter-sectional.html | Penn State Ends Home Season by Beating Sewanee in Inter sectional Game, 18 to 6 | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/colby-prevails-13-to-0-scores-over-st-michaels-in-game-played.html | COLBY PREVAILS, 13 TO 0.; Scores Over St. Michael's in Game Played Through Drizzle. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/chicks-hatch-on-their-own.html | Chicks Hatch on Their Own. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/unscientific-politics.html | UNSCIENTIFIC POLITICS. | True | By Stanley Baldwin. President of the Council. British Cabinet, Speaking Before the Royal College of Physicians. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/threat-for-wuppertal.html | Threat for Wuppertal. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/west-virginia-democrats-seem-sure-of-electing-all-their-candidates.html | WEST VIRGINIA.; Democrats Seem Sure of Electing All Their Candidates. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/panorama-trains-for-semmering.html | Panorama Trains for Semmering. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/paraguay-to-start-new-drive-in-chaco-bolivians-evacuate-fort-mur.html | PARAGUAY TO START NEW DRIVE IN CHACO; Bolivians Evacuate Fort Mur- guia, Asuncion Hears, as Reserves Are Mobilized. LA PAZ CABINET RESIGNS Political Strife Forces Out Fourth Salamanca Government -- National Collaboration Seen. | True | By John W. White.by Cable To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/urges-reform-bill-for-panamas-bam-president-arias-would-start-an.html | URGES REFORM BILL FOR PANAMA'S BAM; President Arias Would Start an Examination of National Institution's Affairs. BUSINESS HAS DWINDLED. Government Owns All Stock and Is Forced to Make Good Service on Bonds. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trinidad-freight-rate-cut-government-acts-to-lower-cost-of.html | TRINIDAD FREIGHT RATE CUT; Government Acts to Lower Cost of Production of Tropical Produce. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/when-sobriety-returns.html | WHEN SOBRIETY RETURNS. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/seized-with-stolen-violin-pair-trapped-in-pawnshop-as-they-redeem.html | SEIZED WITH STOLEN VIOLIN; Pair Trapped in Pawnshop as They Redeem $1,500 Instrument. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/thomas-wins-in-students-poll.html | Thomas Wins in Students' Poll. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/amherst-is-victor-over-trinity-310-five-touchdowns-are-piled-up.html | AMHERST IS VICTOR OVER TRINITY, 31-0; Five Touchdowns Are Piled Up, Three of Them in a Last-Quarter Offensive. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/says-pioneer-spirit-is-americas-guide-dr-norlin-tells-audience-in.html | SAYS PIONEER SPIRIT IS AMERICA'S GUIDE; Dr. Norlin Tells Audience in Berlin Richer Life for the Common Man Is Our Aim. WARNS ON INTERPRETATION Fordism, Hollywood and Capones Often Hide Normal Aspects, Says Colorado Educator. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/jottings-from-the-london-screen.html | JOTTINGS FROM THE LONDON SCREEN | True | By Ernest Marshall. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-president-sums-up-holds-democrats-trick-nation-by-stirring-up.html | THE PRESIDENT SUMS UP; Holds Democrats 'Trick' Nation by Stirring Up 'Protest' Vote. LISTS 21 RECOVERY STEPS He Concludes That Real Issue of Campaign Is the Crisis--Assails 'Fictions' of Foes. SCORES RIVAL AT MADISON Addressing 12,000 at University, He Says Roosevelt Has Failed on Gangster Problem. HOOVER SUMS UP IN ST. PAUL TALK | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wife-to-sue-george-rose-jr-at-reno.html | Wife to Sue George Rose Jr. at Reno. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pilsen-brewers-form-company-to-produce-famous-beer-here.html | Pilsen Brewers Form Company To Produce Famous Beer Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/speeds-bronx-arson-cases-prosecutor-alarmed-at-increase-creates.html | SPEEDS BRONX ARSON CASES; Prosecutor, Alarmed at Increase, Creates Special Court Term. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/palmer-explains-bow-repeal-would-save-us-two-billions-former.html | PALMER EXPLAINS BOW REPEAL WOULD SAVE US TWO BILLIONS; Former Attorney General, Holding Change Could Be Achieved in Time for 1933 Aid, Computes the Revenue Liquor Would Bring | True | By A. Mitchell Palmer. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/richmond-trade-lags-dairy-and-cattle-interests-how-ever-benefit.html | RICHMOND TRADE LAGS.; Dairy and Cattle Interests, How- ever, Benefit From Good Weather. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/stimulated-by-mussolini-and-with-many-eminent-composers-conductors.html | Stimulated by Mussolini, and With Many Eminent Composers, Conductors and Other Artists, It Will Last Six Weeks | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/accomplishments-of-ten-years-devoted-to-production-of.html | Accomplishments of Ten Years Devoted to Production of Contemporaneous Works | True | By Olin Downes. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/south-carolina-democrats-will-carry-state-but-gop-expects-increased.html | SOUTH CAROLINA.; Democrats Will Carry State, but G.O.P. Expects Increased Vote. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/insurance-capital-changed.html | Insurance Capital Changed. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tardy-service-of-free-meal-offends-jobless-patron.html | Tardy Service of Free Meal Offends Jobless "Patron" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/lames-that-shimmer-faintly-are-a-novelty-necks-mount-and-sleeves.html | Lames That Shimmer Faintly Are a Novelty -- Necks Mount and Sleeves Descend | True | By Virginia Pope. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hoover-sentiment-gains-in-california-definite-trend-is-noted-since.html | HOOVER SENTIMENT GAINS IN CALIFORNIA; Definite Trend Is Noted Since Recent Speeches of the President. STATE IS STILL DOUBTFUL Several Unknown Elements in Situation Prevent Definite Forecast of Result. JOHNSON IS ONE OF THESE Senator Undoubtedly Has Following and Republicans Are Unable to Estimate Its Strength. | True | By Frederick F. Forbes.editorial Correspondence,the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-byliny-heroic-literature-of-old-russia-russian-heroic-poetry-by.html | The "Byliny", Heroic Literature of Old Russia; RUSSIAN HEROIC POETRY. By N. Kershaw Chadwick. 294 pp. Cambridge: At the University Press. New York: The Macmil- lan Company. $4. | True | By William C. White | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/choate-vanquishes-lawrenceville-136-captures-11th-straight-triumph.html | CHOATE VANQUISHES LAWRENCEVILLE, 13-6; Captures 11th Straight Triumph in 2 Years as New Football Rivalry Is Opened. STONEBRAKER STANDS OUT Tallies in Second Quarter, Then Wells Goes Over for Winners Early in Last Period. IRWIN SCORES FOR LOSERS Runs 26 Yards for a Touchdown, Being First to Cross Victors' Goal Line This Season. | True | By Lincoln A. Werden. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/british-idle-army-is-sent-back-home-special-cars-are-attached-to.html | BRITISH IDLE 'ARMY' IS SENT BACK HOME; Special Cars Are Attached to Regular Trains Leaving London Stations. LOW FARES ARE GRANTED Public Collections Provide Funds to Pay Excursion Rate -- Throng Orderly on Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pingry-eleven-wins-130-conquers-rutgers-prep-to-remain-in-ranks-of.html | PINGRY ELEVEN WINS, 13-0.; Conquers Rutgers Prep to Remain in Ranks of Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/middlebury-eleven-beats-norwich-240-two-of-the-touchdowns-come-from.html | MIDDLEBURY ELEVEN BEATS NORWICH, 24-0; Two of the Touchdowns Come From Intercepted Passes -- Other Two Follow Blocked Kicks. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brooklyn-college-beats-upsala-1312-pass-from-stanislaw-to-handler.html | BROOKLYN COLLEGE BEATS UPSALA, 13-12; Pass From Stanislaw to Handler for Extra Point Provides Margin of Victory. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/italy-looks-ahead-to-recovery-soon-fascism-judged-by-past-ten-years.html | ITALY LOOKS AHEAD TO RECOVERY SOON; Fascism, Judged by Past Ten Years, Is Seen as Giving a Great Advantage. CHANGE OF FORM UNLIKELY Party Is Expected, However, to Modify Its Dictatorial Powers and Increase Its Formerly Fixed Size. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hoover-at-madison-assails-roosevelt-decrying-crime-in-our-cities-he.html | HOOVER AT MADISON ASSAILS ROOSEVELT; Decrying Crime in Our Cities, He Charges Governor Has Failed on Gangster Problem. CHEERED AT UNIVERSITY 12,000 Hear His Appeal There -- Large Crowds Greet President En Route to St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/89-he-flies-1200-miles-to-vote.html | 89, He Flies 1,200 Miles to Vote. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/duke-scores-victory-over-kentucky-13-to-0-beats-southern-conference.html | DUKE SCORES VICTORY OVER KENTUCKY, 13 TO 0; Beats Southern Conference Rival at Durham in Game Played in Chilling Rain. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/delaware-victor-by-70-beats-st-joseph-team-as-crowe-dashes-68-yards.html | DELAWARE VICTOR BY 7-0.; Beats St. Joseph Team as Crowe Dashes 68 Yards for Score. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-week-in-science-a-watch-on-the-skies-for-tempels-comet-annual.html | THE WEEK IN SCIENCE: A WATCH ON THE SKIES FOR TEMPEL'S COMET; Annual Visit of the Leonids Is an Occasion for a Search for a Celestial Wanderer Last Seen in 1866 -- A New Device for Aiding the Deaf -- A Swallow's Diet | | By Waldemar Kaempffert. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/democrats-claim-west-virginia-vote-presidents-speeches-helped-but.html | DEMOCRATS CLAIM WEST VIRGINIA VOTE; President's Speeches Helped, but Republicans Admit That State Is Doubtful. LOCAL CONTEST IS CLOSE If Roosevelt Is Elected He Is Ex-pected to Carry Rest of the Ticket With Him. | | By James W. Weir.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-harrison-asks-loyalty-to-hoover-widow-of-23d-president-in-brief.html | MRS. HARRISON ASKS LOYALTY TO HOOVER; Widow of 23d President in Brief Radio Appeal Argues Against Political Change. AN ADMIRER OF DONOVAN She Calls Him and Davison Fit Men to Solve State Problems -- Favors Dry Law Change. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wesley-farrington.html | WESLEY FARRINGTON. | True | Special to THE NEW YOBK TIMES. I | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ernest-c-roberts-.html | ERNEST C. ROBERTS. < | True | Special to THE NEW YORK Turns. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/brewery-to-reopen-if-roosevelt-wins-fidelio-company-lets-100000.html | BREWERY TO REOPEN IF ROOSEVELT WINS; Fidelio Company Lets $100,000 Contracts Contingent Upon Democratic Victory. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/genoas-book-claims-columbus-as-her-son-documents-are-collated-and.html | GENOA'S BOOK CLAIMS COLUMBUS AS HER SON; Documents Are Collated and Issued in a Monumental Volume to End the Dispute as to His Nativity | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/plans-for-two-dances-arranged.html | PLANS FOR TWO DANCES ARRANGED | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/prattumintie.html | PrattuMintie. | True | Special to THE MEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rainer-maria-rilkes-vision-of-the-world-stories-of-god-translated.html | Rainer Maria Rilke's Vision of the World; STORIES OF GOD. Translated from the German of Rainer Ma- ria Rilke by M.D. Herter Nor- ton and Nora Purtscher-Wydenbruck. 208 pp. New York: W. W. Norton. $2. | True | LOUIS KRONENBERGER. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mount-vernon-21-mamaroneck-2.html | Mount Vernon, 21; Mamaroneck, 2. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/forest-amendment-on-ballot-tuesday-democrats-oppose-recreation-plan.html | FOREST AMENDMENT ON BALLOT TUESDAY; Democrats Oppose Recreation Plan and Col. Donovan Has Come Out Against It. PROPOSITION 1 AIDS IDLE Major Parties and Socialists Sanc- tion Measure for Bond Issue of $30,000,000. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/missouri-wins-for-first-time-upsetting-oklahoma-14-to-6.html | Missouri Wins for First Time, Upsetting Oklahoma, 14 to 6 | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/school-run-is-won-by-szumachowski-leads-field-home-in-columbia.html | SCHOOL RUN IS WON BY SZUMACHOWSKI; Leads Field Home in Columbia Event in 11:44 for New Mark Over 2 1/4 -Mile Course. FLYNN, CURTIS, IS SECOND Nott Terrace, Schenectady, Keeps Team Prize -- 325 Harriers Start in Test at Van Cortlandt Park. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-william-mcdermott.html | MRS. WILLIAM McDERMOTT. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rutgers-fr-18-lafayette-fr-0.html | Rutgers Fr., 18; Lafayette Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/in-or-near-the-spotlights-glare.html | IN, OR NEAR, THE SPOTLIGHTS GLARE | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/villanova-beats-boston-college-launches-a-great-comeback-after.html | VILLANOVA BEATS BOSTON COLLEGE; Launches a Great Come-Back, After Trailing, 9 to 0, to Win, 20 to 9, at Newton. RANDOUR LEADS ASSAULT His Runs Feature Victors' Three Touchdown Marches -- Takes Pass for Final Score. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/will-drop-listing-of-booth-fisheries-stock-exchange-is-notified.html | WILL DROP LISTING OF BOOTH FISHERIES; Stock Exchange Is Notified Receivers Will Save Cost of Transfer Agent. 23 ISSUES STRICKEN OFF Week's Removals From List Are Due Mostly to Some Reasons That Forced Bond Maturities. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/irvington-20-scarborough-0.html | Irvington, 20.; Scarborough, 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/women-add-60227-to-federation-fund-mrs-warburg-puts-divisions-goal.html | WOMEN ADD $60,227 TO FEDERATION FUND; Mrs. Warburg Puts Division's Goal at $500,000 in Drive of Society for $3,923,000. URGENT NEED EMPHASIZED Mrs. Borg Points Out That Other Relief Campaigns Add to Prob- lems of Institutions. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ball-for-actors-home-first-dance-ever-held-in-comedie-francaise-set.html | BALL FOR ACTORS' HOME.; First Dance Ever Held in Comedie Francaise Set for Nov. 26. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ridgewood-high-stops-rutherford-19-to-14-hands-losers-their-first.html | RIDGEWOOD HIGH STOPS RUTHERFORD, 19 TO 14; Hands Losers Their First Defeat in Game Featured by Brilliant Forward-Passing Attacks. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cornell-sets-back-albright-by-4014-beyer-crosses-goal-line-three.html | CORNELL SETS BACK ALBRIGHT BY 40-14; Beyer Crosses Goal Line Three Times to Show the Way in Triumph at Ithaca. VIVIANO ALSO A FACTOR Makes Second Score on 14-Yard Run -- Four Intercepted Aerials Lead to Tallies for Victors. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/judge-will-tell-story-of-tammany-and-bench.html | Judge Will Tell Story Of Tammany and Bench | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/8-chinese-provinces-have-gone-in-the-red-only-five-have-managed-to.html | 8 CHINESE PROVINCES HAVE GONE IN THE RED; Only Five Have Managed to Send In Balanced Budgets, Nanking Reports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wyoming-trend-to-hoover-indicates-he-will-carry-state.html | WYOMING.; Trend to Hoover Indicates He Will Carry State. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/munichs-great-fete-of-sausages-beer-for-three-weeks-every-fall.html | MUNICH'S GREAT FETE OF SAUSAGES BEER; For Three Weeks Every Fall Peasant and Prince Feast and Make Merry to the Benefit of the City | True | By Frederick T. Birchall. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/death-takes-mother-of-ponselle-sisters-mrs-bernadino-ponzillo.html | DEATH TAKES MOTHER OF PONSELLE SISTERS; Mrs. Bernadino Ponzillo Victim of Heart Disease -- Singers Harry Home to Meriden. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/spain-protects-art-treasures.html | Spain Protects Art Treasures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pennsylvania-fr-18-cornell-fr-6.html | Pennsylvania Fr., 18; Cornell Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-margaret-mclaughlin.html | MISS MARGARET McLAUGHLIN. | True | Special to THB New YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/breadandbutter-table.html | BREAD-AND-BUTTER TABLE. | True | J.E. WARD. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vermont-and-maine-conceded-to-hoover-democrats-due-to-win-in-rhode.html | VERMONT AND MAINE CONCEDED TO HOOVER; Democrats Due to Win in Rhode Island - - New Hampshire and Bay State Doubtful. ALL THIS ON LATE SURVEYS Some Republican Margins Will Be Reduced in Rock-Ribbed G.O.P. States. MOSES'S CHANCES IMPROVE Present Outlook in Massachusetts Shows President and Gov. Ely in the Lead. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/woog-estate-hits-more-legal-snags-legal-mixup-again-delays-paris.html | WOOG ESTATE HITS MORE LEGAL SNAGS; Legal Mix-Up Again Delays Paris Action on 26-Year-Old Inheritance Case. SEVERAL HEIRS LIVE HERE Tangle Ties Up Another Estate -- Several Million Dollars Are Involved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trade-slower-at-dallas-approach-of-elections-blamed-wholesalers.html | TRADE SLOWER AT DALLAS.; Approach of Elections Blamed -- Wholesalers Feel New Demand. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/duchesse-duzes-at-85-oldest-woman-auto-driver-in-france.html | Duchesse d'Uzes, at 85, Oldest Woman Auto Driver in France | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-brunswick-25-columbia-14.html | New Brunswick, 25; Columbia, 14. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/challenge-ignored-on-judgeship-deal-philipp-backer-of-hofstadter.html | CHALLENGE IGNORED ON JUDGESHIP DEAL; Philipp, Backer of Hofstadter and Steuer, Is Unwilling to Debate, Burlingham Says. COMPARES RIVAL SUPPORT Mrs. Sabin, Head of Women's Wet Group, Backs Alger and Deutsch for Bench. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yale-cub-seconds-score-take-hardfought-game-from-the-hotchkiss.html | YALE CUB SECONDS SCORE.; Take Hard-Fought Game From the Hotchkiss Eleven, 20-18. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/found-arsenic-in-vinegar-government-inspector-traces-ship-ment-of.html | FOUND ARSENIC IN VINEGAR.; Government Inspector Traces Ship-ment of Poisonous Liquid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/selfgovernment-training-should-be-chief-concern-of-schools-leader.html | Self-Government Training Should Be Chief Concern of Schools, Leader Asserts | True | By Richard Welling. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-week-in-america-campaign-nears-climax-spellbinding-at-height.html | THE WEEK IN AMERICA; CAMPAIGN NEARS CLIMAX; SPELLBINDING AT HEIGHT Orators of All Parties Make Their Closing Pleas to Voters. HOOVER GOES WEST AGAIN Roosevelt Makes Whirlwind Tour of New England -- Glass and Mills Tilt. YOUNG SPEAKS IN NEW YORK President Defends Administra-tion at Madison Square Gar- den -- Rival Heard in Boston. | True | By Charles W.b. Hurd. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/indiana-scattered-vote-expected-to-decide-presidential-choice.html | INDIANA.; Scattered Vote Expected to Decide Presidential Choice. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/swivel-filly-wins-pimlico-futurity-outsider-trails-leaders-to-the.html | SWIVEL, FILLY, WINS PIMLICO FUTURITY; Outsider Trails Leaders to the Stretch, Then Goes On to Beat Golden Way a Length. EARNS $62,430 BY VICTORY Repaid, 3-to-1 Favorite, Fin- ishes Third -- Governor Ritchie in Crowd of 22,500. SWIVEL, FILLY, WINS PIMLICO FUTURITY | True | Special toTHE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/atmosphere-for-the-skyscraper-club-in-rooms-high-above-the-city-new.html | "ATMOSPHERE" FOR THE SKYSCRAPER CLUB; In Rooms High Above The City New Ideas in Decoration Are Carried Out | True | By Walter Rendell Storey | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/donovan-retorts-to-smith-on-waste-says-attica-wall-must-be-there-to.html | DONOVAN RETORTS TO SMITH ON WASTE; Says Attica Wall Must Be There to Keep Non-Prisoners Out of Its Sun Parlors and Baths. ON TOUR OF LONG ISLAND Colonel Demands Lehman Be Judged on Record of Budget Deficit -- Leaves for Buffalo Today. | True | From a Staff Correspondent. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/newark-central-blanks-barringer-continues-unbeaten-by-winning-city.html | NEWARK CENTRAL BLANKS BARRINGER; Continues Unbeaten by Winning City League Football Game, 6-0, Before 3,500. SOUTH SIDE HIGH TRIUMPHS Overpowers East Side of Paterson by Score of 13 to 0 -- Results of Other School Contests. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/albert-r-johnson-the-youthful-scenic-designer-looks-toward-the.html | Albert R. Johnson, the Youthful Scenic Designer, Looks Toward the Far-Off Hills | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/lehigh-new-england-protests-allocation-road-asks-icc-to-make-it.html | LEHIGH & NEW ENGLAND PROTESTS ALLOCATION; Road Asks I.C.C. to Make It Independent Outlet for Anthra- cite and Cement. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/michigan-state-wins-from-south-dakota-eliowitzs-63yard-ran-for-a.html | MICHIGAN STATE WINS FROM SOUTH DAKOTA; Eliowitz's 63-Yard Ran for a Touchdown Is High Light in 20-6 Triumph. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/two-betrothals-i-in-rochester-family-i-uuuuu-miss-grisivold-engaged.html | TWO BETROTHALS I IN ROCHESTER FAMILY i uuuuu; Miss Grisivold Engaged to L. J. RnslinguCharles Grisivold to Wed Carolyn Ends. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wisconsin-indications-are-that-roosevelt-will-be-the-winner.html | WISCONSIN.; Indications Are That Roosevelt Will Be the Winner. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/not-borrowers-lenders.html | NOT BORROWERS, LENDERS | True | H.T. SAUNDERS. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hend-hudson-12-dobbs-ferry-0.html | Hend. Hudson, 12; Dobbs Ferry, 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cuba-restricts-tourists-they-may-not-remain-to-earn-living-on.html | CUBA RESTRICTS TOURISTS.; They May Not Remain to Earn Living on Island. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/news-from-a-new-england-front.html | NEWS FROM A NEW ENGLAND FRONT | True | H.T.P. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/connecticut-each-side-predicts-victory-admit-ting-close-vote.html | CONNECTICUT.; Each Side Predicts Victory, Admit- ting Close Vote. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sewanhaka-12-hicksville-12.html | Sewanhaka, 12; Hicksville, 12. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/captain-judson-t-carey.html | CAPTAIN JUDSON T. CAREY. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/changes-unlikely-in-federal-credit-bankers-expect-the-reserve.html | CHANGES UNLIKELY IN FEDERAL CREDIT; Bankers Expect the Reserve System to Maintain Present Policy Until Year Ends. NEW FACTORS IN VIEW THEN Recovery of Investments and Increase in Deposits Would Alter Conditions. CHANGES UNLIKELY IN FEDERAL CREDIT | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/syracuse-defeats-oglethorpe-276-fishel-scores-two-touchdowns-to-set.html | SYRACUSE DEFEATS OGLETHORPE, 27-6; Fishel Scores Two Touchdowns to Set Pace in Attack for the Victors. DINUNZIO DISPLAYS SPEED Dashes 78 Yards in Final Period for Spectacular Play -- Moran Also Performs Well. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/greece-seeks-debt-talks-finance-minister-says-interest-can-be-paid.html | GREECE SEEKS DEBT TALKS.; Finance Minister Says Interest Can Be Paid Only in Paper Drachmae. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/montclair-20-morristown-7.html | Montclair, 20; Morristown, 7. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/paris-moves-phone-wires-ministry-forbids-defacement-of-sites-and.html | PARIS MOVES PHONE WIRES.; Ministry Forbids Defacement of Sites and Landscapes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hitlers-37-per-cent.html | HITLER'S 37 PER CENT. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-deal-assured-wagner-declare-senator-sees-election-decide-on.html | NEW DEAL ASSURED WAGNER DECLARE; Senator Sees Election Decide on Issues of Dry Law Repeal and Humane Job Relief. ASSAILS HOOVER'S INACTIO "Talk Festivals" Were Offered is the Needy Instead of Aid, He Tells Audience at Garden Rally. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/another-civil-war-starts-in-szechuan-gen-tien-sungyao-collects.html | ANOTHER CIVIL WAR STARTS IN SZECHUAN; Gen. Tien Sung-yao Collects Allies in Attempt to Oust Gen. Liu Wen-hui. BOTH SIDES TAX PEASANTS Some Forced to Pay Up to 1960 Along With Contributions to Defense Fund. PROVINCE ALREADY AT WAR Severe Fighting Has Been Going On for Some Time on the Tibetan Frontier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tobacco-men-urged-to-reduce-acreage-south-carolina-growers-warned.html | TOBACCO MEN URGED TO REDUCE ACREAGE; South Carolina Growers Warned Not to Let Better Prices Lead to Error. THIS YEAR'S CROP SMALL Plants Affected by Blue Mold and Cold Weather -- Other Crops Paid Well. | True | By Henri Lesesne.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/studebaker-man-heads-white-co.html | Studebaker Man Heads White Co. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/twentyone-at-huntington.html | Twenty-one at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/toscanini-directs-new-wagenaar-symphony-honor-ing-macdowell-other.html | Toscanini Directs New Wagenaar Symphony -- Honor- ing MacDowell -- Other Items | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/illinois-roosevelt-is-expected-to-sweep-in-democratic-governor.html | ILLINOIS.; Roosevelt Is Expected to Sweep in Democratic Governor. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/smith-speech-aids-gop-in-oklahoma-newark-address-of-exgovernor.html | SMITH SPEECH AIDS G.O.P. IN OKLAHOMA; Newark Address of Ex-Governor Rouses Dormant Drys to Support of Hoover. BUT RESULT IS FOREGONE State Will Return to Democratic Ranks Although Vote May Be Smaller Than Expected. | True | By Walter W. Harrison.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/radio-telephones-to-link-all-nations-international-network-designed.html | RADIO TELEPHONES TO LINK ALL NATIONS; International Network Designed by Engineers of A.T. & T. Company. MANY LINKS COMPLETED Universal Service Depends Largely on Extension of National Wire Systems. RADIO TELEPHONES TO LINK ALL NATIONS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/bids-schools-fight-mental-disorders-dr-goldrich-warns-of-increase.html | BIDS SCHOOLS FIGHT MENTAL DISORDERS; Dr. Goldrich Warns of Increase and Says Work to Curb It Must Begin With Children. DR. O'SHEA INVITES PARENTS Urges Them to Become Acquainted With Needs in "Open-School Week" Beginning Tomorrow. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/trade-gains-likely-after-the-election-business-executives-suggest-a.html | TRADE GAINS LIKELY AFTER THE ELECTION; Business Executives Suggest a Coalition of Both Parties if Democrats Win. TO PREVENT STALEMATE Cooperation Urged to Combat Four Months' Uncertainty Before Inauguration. RENEWED BUYING EXPECTED Producers Plan Drive Immediately After Tuesday -- Mr. Robertson Sees Continuance of Rise. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/what-the-current-playwrights-discover-about-the-life-and-people-of.html | What the Current Playwrights Discover About the Life and People of This Evil Vicinity | True | By Brooks Atkinson. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/news-from-overseas.html | NEWS FROM OVERSEAS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/pomfret-defeats-milton-tallies-twice-after-losers-open-scoring-to.html | POMFRET DEFEATS MILTON.; Tallies Twice, After Losers Open Scoring to Win, 18-6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/now-come-the-prophets.html | NOW COME THE PROPHETS. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-storied-treasures-of-the-vatican-through-the-centuries-the.html | THE STORIED TREASURES OF THE VATICAN; Through the Centuries the Popes Have Garnered Riches of Art and Literature From the Ancient And the Modern Worlds, Creating for Their Palace an Endowment of Enduring Beauty STORIED VATICAN TREASURES The Popes Have Garnered the Riches of Art From the Ancient and the Modern World | True | By Thomas C. Linn | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/scores-shipbuilding-race-gibb-says-increase-in-tonnage-far-exceeds.html | SCORES SHIPBUILDING RACE.; Gibb Says Increase in Tonnage Far Exceeds Growth of Trade. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/election-of-hoover-sure-sanders-says-a-veritable-stampede-to-the.html | ELECTION OF HOOVER SURE, SANDERS SAYS; A "Veritable Stampede" to the President Is Reported by Republican Chairman. HOLDS LANDSLIDE POSSIBLE 281 Electoral Votes Including New York, Ohio and Illinois Are Listed as Certain. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/springfield-is-victor-strong-line-play-marks-defeat-of-lebanon.html | SPRINGFIELD IS VICTOR.; Strong Line Play Marks Defeat of Lebanon Valley, 27-0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-specht-wed-to-c-s-110tt-jr-ceremony-at-brides-parents-home-in.html | MISS SPECHT WED TO C. S. 1.10TT JR.; Ceremony at Bride's Parents' Home in Pelham Manor Per- formed by Rev. Dr. Lusk. SISTER IS MAID OF HONOR _____ a> Misses Betty West and Anne Shlpley the BridesmaidsuBridegroom'* Father Best Marf. | True | I Special to TEH Kxw TORS TIMES. I | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/find-americans-body-buried-deep-in-jungle-peruvians-recover-remains.html | FIND AMERICAN'S BODY BURIED DEEP IN JUNGLE; Peruvians Recover Remains of Thomas Walsh Jr., Young Chicago Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/indians-fail-to-appreciate-benefits-of-conservation.html | Indians Fail to Appreciate Benefits of Conservation | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/other-weddings.html | Other Weddings | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/fine-weather-boon-to-racing-in-paris-french-equivalent-of-indian.html | FINE WEATHER BOON TO RACING IN PARIS; French Equivalent of Indian Summer Lends Brilliance as Autumn Season Ends. MARRIAGES STIR SOCIETY Countess Matuschka and James Hazen Hyde, Formerly Wed, in New Marital Ventures. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/long-hair-rightly-named.html | LONG HAIR RIGHTLY NAMED | True | SCOTT LEAVITT. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/quentin-durward-wins-hunter-title-smith-entry-takes-crown-in.html | QUENTIN DURWARD WINS HUNTER TITLE; Smith Entry Takes Crown in Fairfield and Westchester Hounds Trial. MISS LANIER GETS RESERVE Is Runner-Up for Honors With Her Becky -- Goldens Bridge Team Triumphs. Special to THE NEW YORK TIMES. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/it-can-be-lived-a-missouri-college-has-decided-after-checking-up-on.html | It Can Be Lived, a Missouri College Has Decided, After Checking Up On Results | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/emmett-corrigan.html | Emmett Corrigan. | True | EDWARD GROMAN. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/st-louis-business-steady-drug-and-grocery-sales-improve-and.html | ST. LOUIS BUSINESS STEADY.; Drug and Grocery Sales Improve and Employment Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/magical-numbers-for-any-family.html | MAGICAL NUMBERS FOR ANY FAMILY | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/allied-arts-school-in-wisconsin-has-a-plan-for-marketing-the.html | Allied Arts School in Wisconsin Has a Plan for Marketing the Products of Pupils | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/syracuse-harriers-score-triumph-over-the-colgate-team-by-15to40.html | SYRACUSE HARRIERS SCORE.; Triumph Over the Colgate Team by 15-to-40 Tally. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/tariff-commission-at-work-how-rates-are-investigated-after-experts.html | TARIFF COMMISSION AT WORK: HOW RATES ARE INVESTIGATED; After Experts Look Into Proposed Change, Public Hearings Must Be Held Before a Report Is Made to the President | True | By Rodney Bean. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/70000-watch-pitt-defeat-penn-1912-panthers-win-spirited-battle-of.html | 70,000 WATCH PITT DEFEAT PENN, 19-12; Panthers Win Spirited Battle of Unbeaten Teams, Though Threatened Near End. VICTORS MARCH 80 YARDS Gain 19-6 Lead in Final Period -- Kellett Then Sprints 55 Yards for Quaker Score. 70,000 WATCH PITT DEFEAT PENN, 19-12 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/utah-smoot-to-close-fight-as-victory-looms-for-roosevelt.html | UTAH.; Smoot to Close fight as Victory Looms for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/east-side-set-back-by-dickinson-high-newark-eleven-loses-by-130-in.html | EAST SIDE SET BACK BY DICKINSON HIGH; Newark Eleven Loses by 13-0 in Game at Jersey City -- O'Reilly, Conlan Tally. UNION HILL TEAM SCORES Conquers Memorial of West New York by 13-0 in North Hudson League Encounter. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mills-urges-wets-to-vote-for-hoover-secretary-in-newark-says-only.html | MILLS URGES WETS TO VOTE FOR HOOVER; Secretary in Newark Says Only Practical Hope of a Change Lies With Republicans. HOLDS SOUTH BARS REPEAL Roosevelt Lacks "Strong Grip," He Declares, While Rival May "Save Whole Civilized World." | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/yale-beats-princeton-in-150pound-contest-triumphs-200-in-third.html | YALE BEATS PRINCETON IN 150-POUND CONTEST; Triumphs, 20-0, in Third Annual Battle Between Lightweight Teams in the Bowl. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/says-law-hurts-packers-slotkin-declares-antitrust-act-makes.html | SAYS LAW HURTS PACKERS.; Slotkin Declares Anti-Trust Act Makes Industry Speculative. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/la-boheme-opens-with-benefit-dance-new-club-of-the-artists-is.html | LA BOHEME OPENS WITH BENEFIT DANCE; New "Club of the Artists" Is Launched With Brilliant Cabaret Entertainment. LATIN QUARTER RECALLED Decorations Reproduce Scenes in Paris -- Many Members Are Hosts at Supper Parties. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/louisiana-state-triumphs-on-pass-toss-from-yates-to-fleming-brings.html | LOUISIANA STATE TRIUMPHS ON PASS; Toss From Yates to Fleming Brings 6-to-0 Victory Over South Carolina Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-rising-cost-of-schools-is-due-chiefly-it-is-reported-to.html | The Rising Cost of Schools Is Due Chiefly, It Is Reported, to Circumstances Beyond Control | True | By Eunice Barnard. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nebraska-defeats-iowa-eleven-1413-fahrnbruch-scores-on-74yard-run.html | NEBRASKA DEFEATS IOWA ELEVEN, 14-13; Fahrnbruch Scores on 74-Yard Run for Victors--Masterson Tallies on Pass. LOSERS MAKE LATE RALLY Count Twice in Final Period, but Penalty Voids Successful Kick After Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/marcelyn-buxton-makes-bridal-plans-baltimore-girl-will-be-married.html | MARCELYN BUXTON MAKES BRIDAL PLANS; Baltimore Girl Will Be Married to Lieutenant Colby G. Rncker, U. S. N., on Nov. 23. | True | : Special to THE NBW'VoRir Trrrra I | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/hill-school-conquers-williamson-team-137-smale-and-lowndes-cross.html | HILL SCHOOL CONQUERS WILLIAMSON TEAM, 13-7; Smale and Lowndes Cross Line -- Losers Tally on Pass That Nets Gain of 52 Yards. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ministry-approves-mussolini-amnesty-decree-affecting-criminals-and.html | MINISTRY APPROVES MUSSOLINI AMNESTY; Decree Affecting Criminals and Political Offenders Is Sent to King for His Signature. THOUSANDS WILL BENEFIT Those Sentenced for Minor Acts Against the Fascist Regime Will Be Released. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/san-francisco-sales-rise-few-adverse-reports-are-made-during-the.html | SAN FRANCISCO SALES RISE.; Few Adverse Reports Are Made During the Week. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vienna-has-become-beggars-paradise-austrian-capital-overrun-by.html | VIENNA HAS BECOME BEGGARS' PARADISE; Austrian Capital Overrun by Mendicants With Whom Police Are Lenient. NUMBER PLACED AT 30,000 Conditions Are So Bad That Even Socialist Newspapers Are Demanding Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/gamaliel-bradford-and-the-art-of-biography-the-psychographer.html | Gamaliel Bradford and the Art Of Biography; The Psychographer Teaches by Precept and Example in a Posthumous Book Containing Portraits of Longfellow and Whitman BIOGRAPHY AND THE HUMAN HEART. By Gamaliel Bradford. 283 pp. Boston: Houghton Mif- flin Company. $3.50. | True | By John Chamberlain | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/drexel-beaten-28-to-6-bows-to-ursinus-and-suffers-only-loss-of.html | DREXEL BEATEN, 28 TO 6.; Bows to Ursinus and Suffers Only Loss of Season in Final Game. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/washington-beats-roosevelt-eleven-keeps-record-clean-by-scoring.html | WASHINGTON BEATS ROOSEVELT ELEVEN; Keeps Record Clean by Scoring 6-to-0 Victory for Fifth Triumph of Season. LILLJA MAKES TOUCHDOWN Plunges Over Goal Line From 1-Yard Mark In 2d Period -- 5,000 See Contest. | True | By Kingsley Childs. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/paris-sees-big-sale-of-wine-here-soon-conditional-orders-are-given.html | PARIS SEES BIG SALE OF WINE HERE SOON; Conditional Orders Are Given for Millions of Bottles -- Amateurs Speculating. WETNESS OVERESTIMATED French Inclined to Think Those Taking Fliers Are Suffering From Twelve-Year Thirst. SEE VINTAGES NEGLECTED Dealers in Bordeaux and Burgundy Fear Palates of Americans Have Been Ruined by Prohibition. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/japanese-will-try-to-placate-bandits-commander-in-manchuria-plans.html | JAPANESE WILL TRY TO PLACATE 'BANDITS'; Commander in Manchuria Plans Drive to Induce Them to Give Up Arms and Accept Jobs. SEEKS PEACE WITHIN YEAR Will Use Military Means Only to Suppress Professionals and Sol- diers of Old Regime. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/oklahoma-all-republicans-expect-is-one-congress-seat.html | OKLAHOMA.; All Republicans Expect Is One Congress Seat. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/dull-but-steady-in-berlin.html | Dull But Steady in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/british-stress-flying-boat-to-link-the-dominions-in-air-network.html | British Stress Flying Boat To Link the Dominions In Air Network | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-elizabeth-s-higgins.html | MRS. ELIZABETH S. HIGGINS. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/heart-diseases-gain-while-others-decline-conquest-of-infectious.html | HEART DISEASES GAIN WHILE OTHERS DECLINE; Conquest of Infectious Ailments Among Children Finds Cardiac Mortality Higher in Adults | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-colonne-conductor-ricci-in-recital-molinari-crosses-the-alps.html | New Colonne Conductor -- Ricci in Recital -- Molinari Crosses the Alps | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/protest-vote-to-cut-obrien-plurality-election-as-mayor-certain-but.html | PROTEST VOTE TO CUT O'BRIEN PLURALITY; Election as Mayor Certain, but Tammany Concedes He Will Run Behind Ticket. 600,000 MARGIN FORECAST Hillquit Is Expected to Poll a Large Total--Many Will Write In Name of McKee. PROTEST VOTE CUTS STRENGTH OF O'BRIEN | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-camera-hunt-for-the-elusive-gorilla-lady-broughton-tells-the.html | A CAMERA HUNT FOR THE ELUSIVE GORILLA; Lady Broughton Tells the Story of Her Journey to the African Forests Through Which the Giant Ape Roams | True | By Lady Broughton | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/rice-defeats-arkansas-127.html | Rice Defeats Arkansas, 12-7. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/boy-10-digging-cave-killed-in-collapse-companion-also-10-buried-but.html | BOY, 10, DIGGING CAVE KILLED IN COLLAPSE; Companion, Also 10, Buried, but Workmen Called by Another Get Him Out in Time. PARTY WAS SET FOR TODAY Motherless Victim and His Ill Father Planned to Celebrate Birthday In Their Brooklyn Home. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/whiteway-to-midway-broadways-epic-its-doughty-heroes-of-a-quarter.html | WHITEWAY TO MIDWAY: BROADWAY'S EPIC; Its Doughty Heroes of a Quarter Century Ago Could Not Have Dreamed of the Changes Wrought in the Street FROM WHITEWAY TO MIDWAY Broadway's Epic of the Last Quarter Century | True | By Lewis Nichols | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vare-gears-machine-to-win-philadelphia-hoover-aid-from-republican.html | VARE GEARS MACHINE TO WIN PHILADELPHIA; Hoover Aid From Republican Boss Viewed as Heaping Coals of Fire. HE PLANNED RECEPTION Ordered Lieutenants to Have Big Crowd Out to Welcome the President. G.O.P. SENTIMENT STRONGER All Is Not Harmonious in City, but Party Leaders Talk of Large Plurality. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/delaware-narrow-majority-for-hoover-is-the-expectation.html | DELAWARE.; Narrow Majority for Hoover Is the Expectation. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/louisiana-ten-electoral-votes-will-be-safely-for-roosevelt.html | LOUISIANA.; Ten Electoral Votes Will Be Safely for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/north-carolina-state-is-expected-to-give-roosevelt-100000-plurality.html | NORTH CAROLINA.; State Is Expected to Give Roosevelt 100,000 Plurality. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/ages-of-presidents.html | Ages of Presidents. | True | CHAS, E.PETTY, Hop Bottom, Pa. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/syracuse-2-penn-state-1.html | Syracuse, 2; Penn State, 1. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/herriot-wins-party-to-new-arms-plan-cooperation-with-us-stressed-in.html | HERRIOT WINS PARTY TO NEW ARMS PLAN; Cooperation With Us Stressed in Third Day's Session of Radical-Socialists. PREMIER THANKS STIMSON Hails His "Fine Courage" in Seek- ing to Fill "Gaps" Left by the Briand-Kellogg Pact. | True | By P.j. Philip.by Cable To the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/france-struggles-with-huge-deficit-herriot-faces-a-situation-much.html | FRANCE STRUGGLES WITH HUGE DEFICIT; Herriot Faces a Situation Much Like That Which Brought His Downfall in 1926. NEW TAXES UNTHINKABLE Bond Issues for Pensions and Public Works Proposed to Balance Budget. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/jazzing-the-classics.html | Jazzing the Classics. | True | SOLOMON PIMSLEUR. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/democrats-predict-congress-control-but-republicans-count-on-holding.html | DEMOCRATS PREDICT CONGRESS CONTROL; But Republicans Count on Holding Their Own by "Many Surprises." 32 SENATE SEATS AT STAKE And 435 Will Be Decided in the House -- Wets Expect to Control Both Houses. DEMOCRATS PREDICT CONGRESS CONTROL | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/performance-of-dinner-at-eight-thursday-night-will-serve-as-a.html | Performance of "Dinner at Eight". Thursday Night Will Serve as a Benefit | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/sundry-broadway-gleanings.html | SUNDRY BROADWAY GLEANINGS | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/missouri-roosevelt-plurality-of-150000-is-predicted-beer-is-big.html | MISSOURI.; Roosevelt Plurality of 150,000 Is Predicted -- Beer Is Big Issue. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mortimer-g-seaman.html | MORTIMER G. SEAMAN. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miss-emily-m-sedgwick-rjisious-and-social-worker-was-i-once.html | MISS EMILY M. SEDGWICK.; R*JiSious and Social Worker Was I Once Stationed at Newark. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vienna-plans-resort-as-rival-of-salzburg-having-frozen-out.html | VIENNA PLANS RESORT AS RIVAL OF SALZBURG; Having Frozen Out Foreigners, Socialist Regime Will Develop Kahlenberg. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-c-f-meyerhoff.html | MRS. C. F. MEYERHOFF. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/missouri-is-making-sorghum.html | Missouri Is Making Sorghum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/a-vista-of-seventy-years-effectively-con-jured-milestones-in.html | A Vista of Seventy Years Effectively Con- jured -- Milestones in Whistler's Life | True | By Edward Alden Jewell. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/radio-turns-back-to-1918.html | RADIO TURNS BACK TO 1918 | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mrs-william-a-lindeman.html | MRS. WILLIAM A. LINDEMAN. | True | Special to TSB NEW TOBK loses. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/barn-burns-on-atterbury-estate.html | Barn Burns on Atterbury Estate. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/prehistoric-relics-of-venezuela-here-dr-rafael-requena-views-them.html | PREHISTORIC RELICS OF VENEZUELA HERE; Dr. Rafael Requena Views Them as "Vestiges of Atlantis," Legendary Lost Continent. GIFT TO AMERICAN MUSEUM Dr. W.C. Bennett, Curator, Says They Furnish Evidence of Three Early Cultures. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/exqueen-of-spains-auto-seized-by-customs-awaits-buyer-at-auction-in.html | Ex-Queen of Spain's Auto, Seized by Customs, Awaits Buyer at Auction in Buenos Aires | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/the-ku-klux-klan.html | The Ku Klux Klan | True | L.M.F. REAKEMORE. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/times-and-opinions-change.html | Times and Opinions Change. | True | MARY B. GRACE, Hack-ettstown, N.J. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/usga-gets-6647-as-share-of-national-amateur-receipts.html | U.S.G.A. Gets $6,647 as Share Of National Amateur Receipts | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/new-ashford-plans-to-lead-in-returns-its-34-voters-thrilled-to-be.html | NEW ASHFORD PLANS TO LEAD IN RETURNS; Its 34 Voters, Thrilled to Be First Every Four Years, to Set Alarms for 4:30. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/miscellaneous-brief-reviews-of-recent-nonfiction-housing-america.html | Miscellaneous Brief Reviews of Recent Non-Fiction; HOUSING AMERICA. Bit the Edi- tors of Fortune. Illustrated. 159 pp. New York Harcourt. Brace & Co. $2. Books in Brief Review | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nutley-14-east-orange-6.html | Nutley, 14; East Orange, 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/voters-forum-planned-pleasantville-groups-arrange-to-instruct-in.html | VOTERS' FORUM PLANNED.; Pleasantville Groups Arrange to Instruct in Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/boston-university-plays-scoreless-tie-deadlocked-with-vermonts.html | BOSTON UNIVERSITY PLAYS SCORELESS TIE; Deadlocked With Vermont's Eleven, Which Repels Thrust on Two-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/fordham-conquers-st-marys-14-to-0-resorts-twice-to-the-air-to-score.html | FORDHAM CONQUERS ST. MARY'S, 14 TO 0; Resorts Twice to the Air to Score Convincing Victory as 32,000 Look On. DANOWSKI HURLS PASSES 50-Yard Toss to Cowhig Early in First Period Sets the Maroon on Its March. McDERMOTT ALSO CROSSES Takes Long Pass Near End of Game for Touchdown -- Victors Display Dazzling Power. FORDHAM CONQUERS ST. MARY'S, 14 TO 0 | True | By William D. Richardson.by William D. Richardson. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/cleveland-more-cheerful-jobs-in-parts-and-vehicle-plants-rise-15.html | CLEVELAND MORE CHEERFUL.; Jobs in Parts and Vehicle Plants Rise 15 Per Cent in Month. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/text-of-smiths-speech-attacking-republican-record-in-nation-and.html | Text of Smith's Speech Attacking Republican Record in Nation and State | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/vermont-easy-victory-for-entire-republican-ticket-is-forecast.html | VERMONT.; Easy Victory for Entire Republican Ticket Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/midseason-openings-reveal-a-slimmer-silhouette-and-longer-skirts.html | Midseason Openings Reveal a Slimmer Silhouette and Longer Skirts | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/mississippi-sweep-for-roosevelt-is-expected-1928-deserters-back-in.html | MISSISSIPPI.; Sweep for Roosevelt Is Expected -- 1928 Deserters Back in Fold. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/moral-suasion-for-manchurian-bandits.html | MORAL SUASION FOR MANCHURIAN BANDITS. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/maniac-terrorizes-convent-kills-man-fires-up-through-floor-at-nuns.html | MANIAC TERRORIZES CONVENT, KILLS MAN; Fires Up Through Floor at Nuns in Highland Mills, N.Y., After Slaying Janitor in Cellar. SHOT TO DEATH BY TROOPER Discharged Employe, Fights From Barricade for 5 Hours Before He Is Dropped. | True | From a Staff Correspondent. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/worcester-tech-prevails-outplays-rhode-island-state-to-triumph-by.html | WORCESTER TECH PREVAILS; Outplays Rhode Island State to Triumph by 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/education-in-ancient-greece-ancient-education-and-its-meaning-to-us.html | Education in Ancient Greece; ANCIENT EDUCATION AND ITS MEANING TO US. By J.F. Dobson. 205 pp. Our Debt to Greece and Rome Series. New York: Longmans, Green & Co. $1.75. | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/stony-brook-6-chaminade-0.html | Stony Brook, 6; Chaminade, 0. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/music.html | MUSIC | True | By Olin Downes.h.h. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/as-producer-dw-griffith-comes-back-to-the-theatre-dinner-at-eight.html | As Producer, D.W. Griffith Comes Back to The Theatre -- "Dinner at Eight" for London? -- Mr. Moses Again | True | | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/crime-causation.html | CRIME CAUSATION. | True | By Dr. Sheldon Glueck, Professor of Criminology, Harvard Law School, Addressing Probation Officers of General Sessions. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/fridtjof-nansen-a-viking-great-in-many-fields-jon-sorensens.html | Fridtjof Nansen, a Viking Great in Many Fields; Jon Sorensen's Biography Presents Him as Explorer, Statesman and Man of Infinite Courage THE SAGA OF FRIDTJOF NAN- SEN. By Jon Sorensen. Trans- lated from the Norwegian by J. B.C. Watkins. 372 pp. New York: The American-Scandinavian Foundation; W.W. Norton & Co. $4.50. | True | By R.l. Duffus | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/nevada-seems-sure-to-go-democratic-final-registration-figures-held.html | NEVADA SEEMS SURE TO GO DEMOCRATIC; Final Registration Figures Held to Indicate 3,000 Majority Cver Republicans. FARMERS ADHERE TO G.O.P. Cattle Men Also Cling to Hope That High Tariff May Help Them -- Senator Oddie Fights Hard. | True | By Chauncey W. Smith.special Correspondence, the New York Times. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/to-a-high-color-key-nearly-all-of-the-pictures-conform-outstanding.html | To a High Color Key Nearly All of the Pictures Conform -- Outstanding Works | True | By C.j. Bulliet. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/toronto-gains-football-title.html | Toronto Gains Football Title. | True |  | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/says-britain-will-pay-us-london-paper-asserts-government-will-not.html | SAYS BRITAIN WILL PAY US.; London Paper Asserts Government Will Not Ask Postponement. | True | Special Cable to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/iona-eleven-triumphs-turns-back-newman-32-to-7-in-lakewood-nj-game.html | IONA ELEVEN TRIUMPHS.; Turns Back Newman, 32 to 7, in Lakewood (N.J.) Game. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/finds-our-culture-example-to-brazil-fascination-not-due-solely-to.html | FINDS OUR CULTURE EXAMPLE TO BRAZIL; Fascination Not Due Solely to Bad Movies and Alcohol, Dr. de Almeida Says. SEES CLOSER BOND FORMING Editor Holds Mingling of Latin and Anglo-Saxon Ideals Is Uniting Americas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/wide-range-of-brief-comment-on-many-subjects-of-current-interest.html | Wide Range of Brief Comment on Many Subjects of Current Interest; Divorces in Denmark. | True | A.W.L., New York. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/irvington-nj-18-bloomfield-6.html | Irvington (N.J.), 18; Bloomfield, 6. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-06 | 1932-11-06 | https://www.nytimes.com/1932/11/06/archives/kearny-19-passaic-12.html | Kearny, 19; Passaic, 12. | True | Special to THE NEW YORK TIMES. | C1B 172190,C1B 172191,C1B 172192,C1B 172193,C1B 172194,C1B 172195,C1B 172196 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/11000-hear-thomas-in-socialist-windup-he-appeals-at-two-rallies-for.html | 11,000 HEAR THOMAS IN SOCIALIST WIND-UP; He Appeals at Two Rallies for Big Vote to Compel 'Decent Action' by Government. SEES 'HITLER MENACE HERE Hillquit Derides 'Sham Battle' of Old Parties, Saying Socialism Offers People 'New Deal.' 11,000 HEAR THOMAS IN PARTY'S WIND-UP | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/foreign-missions-several-boards-have-acted-to-eliminate.html | FOREIGN MISSIONS.; Several Boards Have Acted to Eliminate Sectarianism. | True | ARTHUR J. BROWN. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/to-meet-for-disarmament-fifty-armistice-day-gatherings-are-called.html | TO MEET FOR DISARMAMENT.; Fifty Armistice Day Gatherings Are Called by Carnegie Peace Group. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/gertrude-emerson-wed-in-calcutta-author-of-voiceless-india-married.html | GERTRUDE EMERSON WED IN CALCUTTA; Author of "Voiceless India" Married to Basiswar Sen, Scientist, on Nov. 2. _____. BRIDE FLUSHING (L. f.) GIRL She Is a Fellow of the Royal Geographical SocietyuCouple to Live In Calcutta. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/postelection-gain-by-steel-expected-industry-notes-disposition-of.html | POST-ELECTION GAIN BY STEEL EXPECTED; Industry Notes Disposition of Buyers to Delay Until After Ballot Decision. AUTO MAKERS ORDER MORE Tin-Plate Operations Continue at 45% of Capacity of Mills -- Farm-Implement Lines Lag. POST-ELECTION GAIN BY STEEL EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/colors-are-massed-after-5th-av-march-prearmistice-ceremony-at-the.html | COLORS ARE MASSED AFTER 5TH AV. MARCH; Pre-Armistice Ceremony at the Church of the Heavenly Rest Follows Parade of 2,000. REVIEWED BY GEN. NOLAN Military and Naval Leaders Are With Him -- Veteran and Patriotic Groups in Line. PLANS MADE FOR FRIDAY McKee Calls for 2-Minute Silence at 11 A.M. -- Disarmament Meetings in Fifty Cities. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/crack-field-listed-in-gwathmey-chase-chenango-green-cheese-and.html | CRACK FIELD LISTED IN GWATHMEY CHASE; Chenango, Green Cheese and Tourist II Among Entries for United Hunts Event. MATE IS LIKELY STARTER Nominated for Whitney Gold Cup Race in Autumn Meeting at Belmont Park Tomorrow. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/suns-part-in-radio-shown-by-eclipse-its-ultraviolet-rays-are-chief.html | SUN'S PART IN RADIO SHOWN BY ECLIPSE; Its Ultra-Violet Rays Are Chief Cause of the Two "Roofs," Says Standards Bureau. BOMBARD THE ATMOSPHERE Waves Which Ionize the Upper Air Are of Powerful Variety Never Reaching the Earth. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/ic-a-karch-is-dead-as-election-hears-member-of-congress-was-candi.html | iC. A. KARCH IS DEAD AS ELECTION HEARS; Member of. Congress Was Candi- date to Succeed Himself in 22d District of Illinois. | True | , Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rescued-man-says-4-others-drowned-long-island-sound-searched-for.html | RESCUED MAN SAYS 4 OTHERS DROWNED; Long Island Sound Searched for Duck Hunters as Survivor Tells of Capsizing of Boat. ABANDONED CRAFT FOUND One of Missing Left Party in Leaky Boat -- Later, Wave Overturned Skiff With Four Aboard. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mr-bacon-a-wet-his-record-in-congress-is-cited-by-supporters.html | MR. BACON A WET.; His Record In Congress Is Cited by Supporters. | True | JAMES N. MacLEAN. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/untermyer-wont-act-in-irt-case-refuses-to-join-fight-to-end.html | UNTERMYER WONT ACT IN I.R.T. CASE; Refuses to Join Fight to End Receivership, Wishing to Keep Free Hand for Unification. AGREES WITH PROPOSAL Declares Voiding of Manhattan Road Lease Would Be Harmful to City and Stockholders. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/2-of-team-killed-by-train-four-other-amateur-football-players-in.html | 2 OF TEAM KILLED BY TRAIN.; Four Other Amateur Football Players in Car Hurt at Toledo Crossing. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/200-end-todd-dry-dock-strike.html | 200 End Todd Dry Dock Strike. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/british-believe-that-sterling-does-not-fall-bat-gold-rises.html | British Believe That Sterling Does Not Fall, bat Gold Rises | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/bush-widens-lead-in-scoring-race-massachusetts-state-ace-now-shows.html | BUSH WIDENS LEAD IN SCORING RACE; Massachusetts State Ace Now Shows Way in East With Total of 108 Points. SIEDLECKI, CLARKSON, NEXT Passes Montgomery of Columbia -- George of Cornell Ahead in Points After Touchdown. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/norman-e-gray.html | NORMAN E. GRAY. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/this-weeks-openings.html | This Week's Openings. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dwight-comstock-vice-president-and-treasurer-of-the-home-title.html | DWIGHT COMSTOCK.; ! Vice President and Treasurer of the , Home Title Insurance Co. , | True | I Special to THE NEW YORK TQIES. o> | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/charles-j-harrison-his-loan-to-mckinley-met-by-first-salary-check.html | CHARLES J. HARRISON.; His Loan to McKinley Met by First Salary Check as President. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-dearborn-wed-to-c-c-johnson-widow-of-henry-dearborn-mar-ried-in.html | MRS. DEARBORN WED TO C. C. JOHNSON; Widow of Henry Dearborn Mar- ried in Montreal to Former Mem- ber of French Air Forces. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/tina-flada-gets-ovation-at-debut-young-german-dancer-presented-by.html | TINA FLADA GETS OVATION AT DEBUT; Young German Dancer Presented by Eva Le Gallienne at Civic Repertory Theatre. BUOYANT LYRICISM NOTED She Has Speed and Suppleness and Evinces Keen Sense of Dynamic Variation. | True | By John Martin. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/seek-new-trade-pact-france-and-canada-begin-negotiations-in-paris.html | SEEK NEW TRADE PACT.; France and Canada Begin Negotiations in Paris. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/158013301-loans-put-up-to-voters-state-and-city-financing-in.html | $158,013,301 LOANS PUT UP TO VOTERS; State and City Financing in Election Compares With $634,766,415 in 1928. $56,600,000 FOR RELIEF New York Proposes a Fund of $30,000,000 and New Jersey One of $20,000,000. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/south-america-hopes-the-democrats-win-believes-roosevelt-would.html | SOUTH AMERICA HOPES THE DEMOCRATS WIN; Believes Roosevelt Would Reduce Tariffs -- Buenos Aires to Have Election Extras. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/columbia-plans-light-drill-today-game-with-brown-saturday-to-bring.html | COLUMBIA PLANS LIGHT DRILL TODAY; Game With Brown Saturday to Bring Together 2 Unbeaten and Untied Elevens. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/live-stock-prices-hit-by-big-supplies-heavy-steers-and-butcher-cows.html | LIVE STOCK PRICES HIT BY BIG SUPPLIES; Heavy Steers and Butcher Cows Drop as Choice Yearlings and Baby Beef Rise. HOGS LOWEST SINCE JUNE Fat Lambs Weaken After Strength -- Pork Loins 8c, Against a Top of 20c in September. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/gonzaga-triumphs-60-defeats-university-of-san-francisco-on-krauses.html | GONZAGA TRIUMPHS, 6-0.; Defeats University of San Francisco on Krause's Long Run. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/he-sees-shift-in-sentiment.html | He Sees Shift in Sentiment. | True | From a Staff Correspondent. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/quit-roosevelt-for-thomas.html | Quit Roosevelt for Thomas. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/germany-tops-england-at-hockey.html | Germany Tops England at Hockey. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/says-jersey-holds-key-to-prohibition-stewart-holds-alteration-of.html | SAYS JERSEY HOLDS KEY TO PROHIBITION; Stewart Holds Alteration of Volstead Act Hinges on His Election to Senate. HAGUE PLEADS FOR TICKET Tunney in Jersey City Speech Asks Youth to Fight With Democrats for Protection of Nation. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/opera-chorus-school-sings.html | Opera Chorus School Sings. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/bystander-killed-in-a-holdup-chase-policemans-pistol-goes-off-as-he.html | BYSTANDER KILLED IN A HOLD-UP CHASE; Policeman's Pistol Goes Off as He Hurdles Sign in East 125th St. Subway Station. UNIDENTIFIED MAN VICTIM Fugitive Caught on Train When Patron of Place He Robbed Pulls Emergency Cord. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/miss-carlisle-wins-diction-gold-medal-first-award-of-stage-trophy.html | MISS CARLISLE WINS DICTION GOLD MEDAL; First Award of Stage Trophy Since 1930 Made by American Academy of Arts and Letters. HAD LEFT THEATRE IN 1922 Returned to Career Two Years Ago -- Now Appearing in "Criminal at Large." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/palo-alto-prepares-to-welcome-hoover-nonpartisan-reception-planned.html | PALO ALTO PREPARES TO WELCOME HOOVER; Non-Partisan Reception Planned for Tuesday -- His Home Is Wired for Election. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mexicos-1933-budget-slightly-less.html | Mexico's 1933 Budget Slightly Less | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dr-sherer-assails-modern-cynicism-pastor-declares-tendencies-of-the.html | DR. SHERER ASSAILS MODERN CYNICISM; Pastor Declares Tendencies of the Age "Browbeat Us, Shrink Our Souls." WARNS OF "ROTTEN LIVES" He Finds "Best Thought of the Century" Regards Man as "Quite Contemptible." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/his-50-gift-spurned-as-too-cheap-judge-joins-tammany-foes-kernochan.html | HIS $50 GIFT SPURNED AS TOO CHEAP, JUDGE JOINS TAMMANY FOES; Kernochan Says He Was Told Other Jurists Contribute $500 to $1,000 to Party. TELLS OF COURT MEDDLING Was Warned He Would Get No "Favors" After Refusal to Modify a Sentence. BACKS ALGER AND DEUTSCH Urges Election of Independents to Free Courts From Interference by Political Leaders. KERNOCHAN JOINS FOES OF TAMMANY | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/figuring-the-tariff-much-depends-on-the-premise-from-which-the.html | FIGURING THE TARIFF.; Much Depends on the Premise From Which the Figuring Starts. | True | MORTON M. LYON. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/cuban-drive-on-reds-nets-28-demonstrations-set-for-today.html | Cuban Drive on Reds Nets 28; Demonstrations Set for Today | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/vote-returns-for-trains-pennsylvania-road-will-post-bulletins-in.html | VOTE RETURNS FOR TRAINS.; Pennsylvania Road Will Post Bulletins in "Blue Ribbon" Club Cars. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/stockdale-offers-pledge-to-ban-war-pastor-who-defied-trustees-on.html | STOCKDALE OFFERS PLEDGE TO BAN WAR; Pastor Who Defied Trustees on Pacifism Presses Plea for World-Wide Movement. PICTURES CITY DESTROYED Declares Air Raids That None Would Survive and Guns With 150-Mile Range Are Possibilities. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/course-of-trade-after-election-europe-doubts-if-business-will-be.html | COURSE OF TRADE AFTER ELECTION; Europe Doubts if Business Will Be Affected Here, Whatever the Result. EXPECTS FURTHER REVIVAL Berlin Holds That Recovery Cannot Be Checked by Any Political Developments. GUESSES ON STOCK MARKET. Some Foreign Observers Believe Situation Here Will Continue to Depend on International Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/edge-pleased-at-status-of-hoover.html | Edge Pleased at Status of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/further-improvement-in-german-industry-numerous-scattered-evidences.html | FURTHER IMPROVEMENT IN GERMAN INDUSTRY; Numerous Scattered Evidences of Recovery in Trade -- Steel Business Is Reviving | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fosdick-foresees-an-end-of-slumps-conscription-of-intelligence-to.html | FOSDICK FORESEES AN END OF SLUMPS; Conscription of Intelligence to Social Uses Can Solve Economic Problem, He Says. HOLDS DISTRIBUTION CRUX Modern Methods of Production Have Made Want Unnecessary, Pastor Declares. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/see-high-post-for-curley-puerto-rico-democrats-expect-boston-mayor.html | SEE HIGH POST FOR CURLEY; Puerto Rico Democrats Expect Boston Mayor Will Be Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/shipstead-sees-sweep-senator-says-roosevelt-will-carry-minnesota.html | SHIPSTEAD SEES SWEEP.; Senator Says Roosevelt Will Carry Minnesota and Nation. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/new-brunswick-man-killed.html | New Brunswick Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/grain-prices-touch-record-low-levels-corn-is-only-exception-with.html | GRAIN PRICES TOUCH RECORD LOW LEVELS; Corn Is Only Exception, With Recent Decline in Wheat More Than 12 Cents. WORLD TRADE DISORGANIZED Quotations in United States and Canada Are Under Cost of Production to Farmer. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/boiling-mad.html | "BOILING MAD." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/berlin-awaited-two-elections.html | Berlin Awaited Two Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/supper-dance-to-aid-college-fund.html | Supper Dance to Aid College Fund. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/olympic-club-eleven-wins.html | Olympic Club Eleven Wins. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rev-cb-emerson-resigns-detroit-pastor-quits-congregational-church.html | REV. C.B. EMERSON RESIGNS; Detroit Pastor Quits Congregational Church for Episcopal Charge. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/ascribe-wheats-fall-to-canadian-sales-lobbying-at-ottawa-against.html | ASCRIBE WHEAT'S FALL TO CANADIAN SALES; Lobbying at Ottawa Against Exports Via America -- World's Stocks Unexpectedly Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rfc-loan-hailed-by-building-trade-industry-here-expects-bronx-grant.html | R.F.C. LOAN HAILED BY BUILDING TRADE; Industry Here Expects Bronx Grant to Encourage Use of Private Funds. STATE APPLICATIONS CITED Asking of Housing Board's Consent to $160,000,000 Projects Shows Bright Outlook, Says Beals. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/senator-hastings-sued-denounces-as-political-a-250000-action.html | SENATOR HASTINGS SUED.; Denounces as Political a $250,000 Action Against Him as a Director. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/stocktaking-session-to-discuss-job-crisis-business-men-educators.html | 'STOCK-TAKING' SESSION TO DISCUSS JOB CRISIS; Business Men, Educators and Churchmen Will Meet at Philadelphia Friday. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/favor-world-unity-moves-most-of-candidates-in-nationwide-poll.html | FAVOR WORLD UNITY MOVES.; Most of Candidates in Nation-Wide Poll Endorse Compacts. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-philip-willig.html | MRS. PHILIP WILLIG. . | True | Special to THE NEW -J^JRK TIMES. . | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/football-giants-beaten-by-28-to-8-gain-early-lead-on-aerial-but-bow.html | FOOTBALL GIANTS BEATEN BY 28 TO 8; Gain Early Lead on Aerial, but Bow to the Chicago Bears Before 12,000. GRANGE GOES OVER THRICE Scores Twice on Forwards and Once on Lateral -- Blocked Punt Also Yields Touchdown. | True | By Joseph C. Nichols. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/roosevelt-at-home-for-last-days-drive-before-his-final-radio-appeal.html | ROOSEVELT AT HOME FOR LAST DAY'S DRIVE; Before His Final Radio Appeal Tonight, He Will Tour the 'River' Communities. THRONG HAILS HIS RETURN Greeted at Krum Elbow by Neighbors and 500 Motor-cyclists From New York. ROOSEVELT AT HOME FOR LAST-DAY DRIVE | True | From a Staff Correspondent. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/harlem-rector-holds-service-undisturbed-truce-on-use-of-building.html | HARLEM RECTOR HOLDS SERVICE UNDISTURBED; Truce on Use of Building Reached as Struggle With Vestry Turns to Financial Control. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/amendment-and-proposition.html | AMENDMENT AND PROPOSITION. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/choate-taft-hill-top-football-list-all-three-prep-school-teams.html | CHOATE, TAFT, HILL TOP FOOTBALL LIST; All Three Prep School Teams Unbeaten as They Enter the Final Week of Season. WASHINGTON VICTOR AGAIN Member of New York's Pace-Setting Trio Continued Unscored Upon in Downing Roosevelt. | True | By Kingsley Childs. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dream-of-napoleon-held-task-of-today-belloc-asserts-europe-must.html | DREAM OF NAPOLEON HELD TASK OF TODAY; Belloc Asserts Europe Must Achieve Reunion That Was Aim of His Warfare. SEES A DECAYING CULTURE In New Book on Bonaparte, English Historian Says Separatism Threatens to Destroy Society. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/paris-hopeful-rome-doubtful.html | Paris Hopeful, Rome Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/sales-to-be-held-for-philanthropies-junior-league-sponsors-one-for.html | SALES TO BE HELD FOR PHILANTHROPIES; Junior League Sponsors One for Hospital Patients -- The Day Nursery Will Be Aided. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/measures-not-men.html | Measures, Not Men. | True | JANE MOFFATT. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/jefferson-h-pelkey-first-white-child-of-record-born-in-montana-was.html | JEFFERSON H. PELKEY.; First White Child of Record Born in Montana Was 73. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/passengers-leave-disabled-vessel-transferred-from-the-tachira-to.html | PASSENGERS LEAVE DISABLED VESSEL; Transferred From the Tachira to the Cacaras After Engines Fail 550 Miles Off Florida. EVACUATED SHIP IN TOW Cutter Is Sent to Help as Norfolk Gets Word That Rescuer May Not Be Able to Hold Tachira. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dry-victory-sure-mbride-declares-he-says-only-congress-can-act-for.html | DRY VICTORY SURE, M'BRIDE DECLARES; He Says Only Congress Can Act for Repeal and That Members Are Not Bound by Platforms. LEAGUE TO CONTINUE FIGHT Anti-Saloon League Convention to "Appraise Election Results" and Make "Unceasing Campaign." | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rabbis-reelect-newfield-philipson-and-stoiz-are-chosen-honorary.html | RABBIS RE-ELECT NEWFIELD.; Philipson and stoiz Are Chosen Honorary Presidents at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/league-seeks-help-of-soviet-in-orient-plans-to-ask-it-to-take-part.html | LEAGUE SEEKS HELP OF SOVIET IN ORIENT; Plans to Ask It to Take Part in Assembly Discussion of the Lytton Report. OUR CONSENT IS SOUGHT Davis Expected Also to Take Up Manchurian Issues in His Talk With Mussolini. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/belle-bennetfs-funeral-film-and-stage-performers-pay-last-tribute.html | BELLE BENNETFS FUNERAL.; Film and Stage Performers Pay Last Tribute to Actress. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/5000-minor-offenders-freed.html | 5,000 Minor Offenders Freed. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pilot-escapes-in-crash-of-plane.html | Pilot Escapes in Crash of Plane. | True | Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/army-squad-is-hailed-by-corps-at-dinner-lawlor-to-replace-king-at.html | Army Squad Is Hailed by Corps at Dinner; Lawlor to Replace King at Wing Position | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/boston-leader-backs-roosevelt.html | Boston Leader Backs Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/stocks-irregular-in-berlin-for-week-general-moderate-recovery-at.html | STOCKS IRREGULAR IN BERLIN FOR WEEK; General Moderate Recovery at End Follows Reaction After Early Firmness. BRITISH PRICES ADVANCE Index of 30 Issues Up to 66 From 64.9 -- Paris Market Continues Heavy, Budget Causing Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/italys-situation-strong-banking-position-improving-steady-reduction.html | ITALY'S SITUATION STRONG.; Banking Position Improving, Steady Reduction of Import Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/484000-is-donated-for-jewish-charity-mr-and-mrs-arthur-lehman-head.html | $484,000 IS DONATED FOR JEWISH CHARITY; Mr. and Mrs. Arthur Lehman Head List of Givers in Third Week of Campaign. FAR FROM BUDGET GOAL Paul F. Warburg and I.M. Younker Appeal for Funds Needed to Keep Up Homes and Relief Work. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/investigators-in-coal-fields.html | Investigators in Coal Fields. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/tom-mixs-horse-retired-tony-film-veteran-of-20-years-suffered.html | TOM MIX'S HORSE RETIRED.; Tony, Film Veteran of 20 Years, Suffered Injury to Hip. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/foreign-press-here-divided-on-election-163-papers-backing-roosevelt.html | FOREIGN PRESS HERE DIVIDED ON ELECTION; 163 Papers Backing Roosevelt, 152 Hoover, 36 Thomas and 20 Foster, Survey Shows. UPSHAW HAS TWO BACKERS Reynolds, Social Labor Nominee, Is Choice of Five -- Many Others Do Not Take Sides. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mr-fish-explains-representative-replies-to-critics-of-his.html | MR. FISH EXPLAINS.; Representative Replies to Critics of His Questionnaire. | True | HAMILTON FISH Jr. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/carl-r-schultz-dies-in-jacksonville-fla-son-of-founder-of.html | CARL R. SCHULTZ DIES IN JACKSONVILLE, FLA.; Son of Founder of Artificial Vichy Company Here and Once Bank President. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/west-new-york-on-top-defeats-newark-230-by-effective-attack-through.html | WEST NEW YORK ON TOP.; Defeats Newark, 23-0, by Effective Attack Through Air. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/paraguayans-take-key-fort-in-chaco-platanillos-falls-in-3hour.html | PARAGUAYANS TAKE KEY FORT IN CHACO; Platanillos Falls in 3-Hour Battle, Cutting Off High Road of Bolivians. BASE IS NOW ENDANGERED Attackers Are Moving on Munoz With 14,000 Men -- Ox Carts Outdo Motor Trucks. PARAGUAYANS TAKE KEY FORT IN CHACO | True | By John W. White.by Cable To the New York Times.by John W. White. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/sweden-moves-to-regulate-making-and-selling-of-arms.html | Sweden Moves to Regulate Making and Selling of Arms | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/britain-is-putting-catapults-for-planes-on-big-cruisers.html | Britain Is Putting Catapults For Planes on Big Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/bridge-and-statistics.html | Bridge and Statistics. | True | C. BOARDMAN ROGERS. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/socialists-expect-vote-to-set-record-2000000-total-in-nation-for.html | SOCIALISTS EXPECT VOTE TO SET RECORD; 2,000,000 Total in Nation for Thomas Predicted, Twice the Debs Count in 1920. HILLQUIT FOLLOWING LARGE Tammany Estimates He Will Poll 400,000, a High Mark for Party in Any City of Nation. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/auto-kills-pedestrian.html | Auto Kills Pedestrian. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/party-on-new-grace-liner-benefit-scheduled-for-nov-15-on-board-the.html | PARTY ON NEW GRACE LINER.; Benefit Scheduled for Nov. 15 on Board the Santa Rosa. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/still-bar-women-from-many-jobs-labor-laws-of-states-in-new.html | STILL BAR WOMEN FROM MANY JOBS; Labor Laws of States, in New Compilation, Show Tasks Which Cannot Be Undertaken. 8-HOUR DAY IN SIX STATES But 47 Require Provision for Seating -- Various Bans Include Mining, Quarrying, Shoe-Shining. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/chicago-corn-prices-touch-export-level-1000000-bushels-sold-in-week.html | CHICAGO CORN PRICES TOUCH EXPORT LEVEL; 1,000,000 Bushels Sold in Week by Cash Handlers -- December Position Closes With Gains. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/gold-still-rises-in-french-bank-release-from-earmarkings-accounts.html | GOLD STILL RISES IN FRENCH BANK; 'Release From Earmarkings' Accounts for Increase in Last Week's Report. LOWER STERLING EXPECTED Paris Sees Disposition to Draw on London in Advance of Accruing Credits. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/predicts-gain-in-output-magazine-steel-expects-production-at-22-of.html | PREDICTS GAIN IN OUTPUT.; Magazine Steel Expects Production at 22% of Capacity This Week. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/social-workers-of-state-to-meet-dd-sicher-conference-head-calls.html | SOCIAL WORKERS OF STATE TO MEET; D.D. Sicher, Conference Head, Calls Parley for Nov. 15 to 18 at Syracuse. MEETING HELD MOST VITAL Job Insurance Among the Subjects -- to Be Discussed -- Related Groups Also to Gather. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/extemporaneous-remarks-in-st-paul.html | Extemporaneous Remarks in St. Paul. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/three-cue-events-will-start-today-threecushion-elimination-to-open.html | THREE CUE EVENTS WILL START TODAY; Three-Cushion Elimination to Open -- Ponzi to Meet Caras -- Greenleaf to Play. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/i-o-_-o-soungeudennis.html | I o-. _-o "SoungeuDennis. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/police-ready-to-balk-radicals-in-capital-extra-men-assigned-to.html | POLICE READY TO BALK RADICALS IN CAPITAL; Extra Men Assigned to Prevent Demonstration Before Supreme Court in Scottsboro Case. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/passaic-is-victor-136-defeats-mount-vernon-on-kirkleskls-plunge-in.html | PASSAIC IS VICTOR, 13-6.; Defeats Mount Vernon on Kirkleskl's Plunge in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/william-guest-born-on-grandfathers-farm-at-50th-street-and-broadway.html | WILLIAM GUEST.; Born on Grandfather's Farm at 50th Street and Broadway. | True | SPBC al to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/money-may-rise-at-london-completion-of-treasury-refunding-removes.html | MONEY MAY RISE AT LONDON; Completion of Treasury Refunding Removes Artificial Ease. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/new-yorkers-gain-field-hockey-tie-tally-twice-late-in-second-half.html | NEW YORKERS GAIN FIELD HOCKEY TIE; Tally Twice Late in Second Half to Deadlock at 3-3 With Stuyvesant Eleven. LINE-UP SHIFT EFFECTIVE Visitors in Rye Game Improve in Closing Period -- Misses Ulman, McAghon, Bourquardez Star. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/incorporations-show-rise-state-has-chartered-21000-new-concerns-so.html | INCORPORATIONS SHOW RISE; State Has Chartered 21,000 New Concerns So Far This Year. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/nicaragan-liberals-lead-dr-sacasa-is-11000-votes-ahead-in-early.html | NICARAGAN LIBERALS LEAD.; Dr. Sacasa Is 11,000 Votes Ahead in Early Returns. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/women-hear-bolivian-argument.html | Women Hear Bolivian Argument. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mr-hoover-in-west-virginia.html | Mr. Hoover in West Virginia. | True | LEA MEYERSON MANN. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-c-w-mccormick-.html | MRS. C. W. McCORMICK. ' | True | Special to THE NEW YORK TIMES. I | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/alfred-bostock-hill-emeritus-professor-of-hygiene-at-birmingham.html | ALFRED BOSTOCK HILL.; Emeritus Professor of Hygiene at Birmingham University. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/braves-gale-at-sea-to-get-maryland-job-violinist-with-wife-sailed.html | BRAVES GALE AT SEA TO GET MARYLAND JOB; Violinist With Wife Sailed for Baltimore on Schooner a Week Ago -- Relatives Anxious. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/live-wire-kills-football-onlooker.html | Live Wire Kills Football Onlooker. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/voters-urged-to-aid-relief-bond-issue-hopkins-declares-states-help.html | VOTERS URGED TO AID RELIEF BOND ISSUE; Hopkins Declares State's Help in Caring for Needy Depends on Proposition 1. \$27,000,000 SPENT IN YEAR \$30,000,000 Is Needed Now to Put Funds at Disposal of Welfare Workers in Communities. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-john-mahurter.html | MRS. JOHN MAHURTER. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/for-delays-hurley-plane-in-illinois.html | For Delays Hurley Plane in Illinois. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/lehman-expected-to-win-by-750000-democratic-campaign-managers-also.html | LEHMAN EXPECTED TO WIN BY 750,000; Democratic Campaign Managers Also Predict Overwhelming Victory for Wagner. BOTH RE-AFFIRM POLICIES Candidate for Governor Pledges Service and Economy -- Senator Foresees a New Liberalism. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/smith-and-butler-ask-aid-for-idle-exgovernor-says-local-funds-are.html | SMITH AND BUTLER ASK AID FOR IDLE; Ex-Governor Says Local Funds Are Vital in Fight to Keep Up Morale Among Young. EDUCATOR SEES NEW TEST Holds People Owe It to Themselves to Help Thousands Whose Savings Are Gone. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/exit-prohibition.html | EXIT PROHIBITION. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/politics-is-ignored-by-stock-exchanges-paris-sees-possibility-that.html | POLITICS IS IGNORED BY STOCK EXCHANGES; Paris Sees Possibility That Economic Revival Will Come Before Political Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/st-bonaventure-wins-from-canisus-7-to-6-maxian-converts-with.html | ST. BONAVENTURE WINS FROM CANISUS, 7 TO 6; Maxian Converts With Placement After Score in First Period to Supply Margin of Victory. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/981303-margin-set-for-roosevelt-here-971044-for-lehman-leaders.html | 981,303 MARGIN SET FOR ROOSEVELT HERE, 971,044 FOR LEHMAN; Leaders Amazed by the Record Pluralities Indicated in City by Tammany Survey. WAGNER'S FIGURE 1,069,741 O'Brien Expected to Trail by Half Million, Owing to the Protest Against Machine. SOCIALIST TOTALS LARGE Hillquit Vote Estimated at 412,502 -- Farley Claims State by 1,000,000 -- Republican Data Is Lacking. 981,303 MARGIN SET FOR ROOSEVELT HERE | True | By James A. Hagerty.by James A. Hagerty. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/louis-n-starr.html | LOUIS N. STARR. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/beat-germans-at-soccer-philadelphians-halt-cadet-team-from-cruiser.html | BEAT GERMANS AT SOCCER.; Philadelphians Halt Cadet Team From Cruiser Karlsruhe, 4 to 1. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/barry-gets-old-number-gem-thief-shares-auburn-cell-with-confederate.html | BARRY GETS OLD NUMBER.; Gem Thief Shares Auburn Cell With Confederate in Escape. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/japanese-art-critics-here-five-are-viewing-principal-galleries-in.html | JAPANESE ART CRITICS HERE; Five Are Viewing Principal Galleries in Capitals of the World. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/edgewater-plant-likely-to-stay.html | Edgewater Plant Likely to Stay. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/no-political-idea-can-improve-social-order-unless-it-follows-christ.html | No Political Idea Can Improve Social Order Unless It Follows Christ, Stevenson Asserts | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/winninger-victor-in-nyac-shoot-leads-field-with-card-of-94-targets.html | WINNINGER VICTOR IN N.Y.A.C. SHOOT; Leads Field With Card of 94 Targets -- Also Captures the Doubles Scratch Prize. DUKE TAKES HANDICAP CUP Bruns, Garino, Hersey, Kennelly and Forsman Also Score at the Travers Island Traps. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/what-to-protest-against.html | WHAT TO PROTEST AGAINST. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/oats-higher-for-week-cash-interests-good-buyers-on-breaks-rye.html | OATS HIGHER FOR WEEK.; Cash Interests Good Buyers on Breaks -- Rye Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/coolidge-to-appeal-for-hoover-tonight-intensive-last-minute-drive.html | COOLIDGE TO APPEAL FOR HOOVER TONIGHT; Intensive Last -- Minute Drive Throughout the Nation Is Scheduled by Republicans. HEBERT PREDICTS VICTORY Senator Says 289 Electoral Votes Are "Safe," 93 Doubtful and Concedes Roosevelt 149. CLAIMS NEW YORK STATE Mrs. Thomas A. Edison Asserts the President Has Been Working to Save the "Forgotten Man." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mr-obrien-speaks-out.html | MR. O'BRIEN SPEAKS OUT. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/german-business-circles-were-unperturbed-by-the-approach-of-the.html | German Business Circles Were Unperturbed By The Approach of the National Election | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/record-low-likely-for-turkey-prices-30-states-to-send-fowls-to-city.html | RECORD LOW LIKELY FOR TURKEY PRICES; 30 States to Send Fowls to City for Holidays -- 23c a Pound for Best Quality Expected. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/13-die-on-ship-in-storm-captain-and-3-of-crew-of-trawler-rescued-of.html | 13 DIE ON SHIP IN STORM.; Captain and 3 of Crew of Trawler Rescued Off Norway. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fort-sees-hoover-gains-home-loan-bank-head-returns-to-jersey-from.html | FORT SEES HOOVER GAINS.; Home Loan Bank Head Returns to Jersey From Mid-West Campaign. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/expensive-public-schools-it-is-suggested-their-purpose-ought-to-be.html | EXPENSIVE PUBLIC SCHOOLS; It Is Suggested Their Purpose Ought to Be Training in Citizenship. | True | WENDELL FARRINGTON. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/detroit-plant-gives-3000-jobs-in-30-days-briggs-company-to-take-on.html | DETROIT PLANT GIVES 3,000 JOBS IN 30 DAYS; Briggs Company to Take On 600 More This Week -- Cleveland Coal Shipments Rise. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/physician-kills-self-dr-wh-chapman-of-hingham-mass-cuts-throat-in.html | PHYSICIAN KILLS SELF.; Dr. W.H. Chapman of Hingham, Mass., Cuts Throat in His Home. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/finds-men-today-like-prodigal-son-dr-coffin-says-they-hesitate-to.html | FINDS MEN TODAY LIKE PRODIGAL SON; Dr. Coffin Says They Hesitate to Act and Want to Be Servants Instead of Leaders. STRESSES RIGHT THINKING Mind of Christ Will Guide Those Who Seek to Live in Line With His Wisdom, He Declares. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pat-obrien-as-a-boastful-pilot-in-a-story-of-the-hazards-of-the.html | Pat O'Brien as a Boastful Pilot in a Story of the Hazards of the Modern "Pony Express." | True | By Mordaunt Hall. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/the-fighting-quaker.html | "THE FIGHTING QUAKER." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/miss-ann-e-rae-dies-savings-and-loan-he-ad-president-of-niagara.html | MISS ANN E. RAE DIES; SAVINGS AND LOAN HE AD; President of Niagara Falls Asso- ciation and Active in Professional GroupsuNative of Scotland. | True | Special to THE NEW YORK TBIES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/lone-voter-also-clerk-and-judge.html | Lone Voter Also Clerk and Judge. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | 1:ttps://www.nytimes.com/1932/11/07/archives/cork-theatre-attacked-as-cosgrave-speaks-police-charges-save-former.html | Cork Theatre Attacked as Cosgrave Speaks; Police Charges Save Former Irish President | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/packers-down-cardinals-triumph-by-199-for-seventh-victory-on-strong.html | PACKERS DOWN CARDINALS; Triumph by 19-9 for Seventh Victory on Strong Aerial Attack. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/sing-sing-wins-15-to-0-550-see-prisoners-take-football-game-from.html | SING SING WINS, 15 TO 0.; 550 See Prisoners Take Football Game From Peekskill Team. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fascist-assailed-in-france.html | Fascist Assailed in France. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/niagara-turns-back-loyola-of-baltimore-scores-two-touchdowns-after.html | NIAGARA TURNS BACK LOYOLA OF BALTIMORE; Scores Two Touchdowns After the Visitors Gain Lead and Triumphs, 13 to 6. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/paris-sees-no-change-but-finds-hindenburg-and-papen-strengthened-by.html | PARIS SEES NO CHANGE.; But Finds Hindenburg and Papen Strengthened by Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/hurt-by-sterlings-action-london-sees-british-trade-upset-by.html | HURT BY STERLING'S ACTION; London Sees British Trade Upset by Fluctuation in Pound's Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/portsmouth-wins-from-the-dodgers-25000-see-spartans-come-from.html | PORTSMOUTH WINS FROM THE DODGERS; 25,000 See Spartans Come From Behind to Triumph at Ebbets Field, 17 to 7. CLARK EXCELS FOR VICTORS Races 53 Yards for Touchdown After patching Pass and Dropkicks Field Goal. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/st-thomas-eleven-tops-notre-dame-b-unleashes-a-baffling-passing.html | ST. THOMAS ELEVEN TOPS NOTRE DAME B; Unleashes a Baffling Passing Attack to Win by 24 to 6 Before Crowd of 8,000. DRIVE IN 2D HALF DECIDES Purple and White Puts Over Two Touchdowns in Third Quarter and Another in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/farmers-hear-whitney-candidate-pledges-aid-in-solving-long-island.html | FARMERS HEAR WHITNEY.; Candidate Pledges Aid in Solving Long Island Market Problems. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/negro-soldiers-honored-general-hamilton-places-wreath-at-london.html | NEGRO SOLDIERS HONORED.; General Hamilton Places Wreath at London Cenotaph as Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fights-to-bar-7500-in-manhattan-vote-republican-group-charges-that.html | FIGHTS TO BAR 7,500 IN MANHATTAN VOTE; Republican Group Charges That Number With Registering Illegally in Borough. DEMANDS SPECIAL SURVEY Accuses Attorney General of Laxity -- Law Firms Offer Services in Campaign. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/nina-moore-jamieson-i.html | NINA MOORE JAMIESON. I | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/british-policy-criticized-german-bank-considers-dealings-in.html | BRITISH POLICY CRITICIZED.; German Bank Considers Dealings in Currency Wrongly Based. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/relief-garden-aids-2700-donated-land-in-utah-yields-harvest-worth.html | RELIEF GARDEN AIDS 2,700.; Donated Land in Utah Yields Harvest Worth $2,200 to Jobless. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/many-card-parties-to-aid-charities-bridge-will-be-given-at-home-of.html | MANY CARD PARTIES TO AID CHARITIES; Bridge Will Be Given at Home of Mrs. John D. Ryan for the McMahon Shelter. TEA DANCE ON STEAMSHIP Mrs. Oliver Harriman Heads Its Sponsors -- Southerners to Aid R.E. Lee Memorial Fund. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/w-j-boyd-is-dead-sexton-at-trinity-_____-liked-to-recall-having.html | W. J. BOYD IS DEAD; SEXTON AT TRINITY . -..:_____-; Liked to Recall Having Seen' Every'President Since Lincoln Except Coolidge. - MET THE PRINCE OF WALES Took Him Through Church Which Grandfather, King Edward, Visited urWas With. Parish 7-3 Years. . . { | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/far-eastern-trade-down-37-per-cent-september-report-gives-total.html | FAR EASTERN TRADE DOWN 37 PER CENT; September Report Gives Total Value of $43,204,000, 1931 Figure Was $76,230,000. IMPORTS CHIEF SUFFERERS Our Purchases for Month Placed at $27,039,000, Compared With $41,284,000 a Year Ago. FAR EASTERN TRADE DOWN 37 PER CENT | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/agues-a-hoiell-engaged-to-marry-n-o-i-12-new-york-girls-betrothal.html | AGUES A. HOIELL ENGAGED TO MARRY ' " n o . " ' '; I 1/2 New York Girl's Betrothal to - Barton L&& Mallory Jr. An-, nounced by Her Mother. A BRYN MAWR GRADUATE Bride-Elect Is a Member of the Junior LeagueuHer Fiance Is a Banker Here. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/resident-offices-report-on-trade-activity-confined-during-week-to.html | RESIDENT OFFICES REPORT ON TRADE; Activity Confined During Week to Reorder Styles and Lines Specially Priced. HIGH DRESS SHADES TAKE Better Grades More Active -- Men's Hats Sell Well -- Lapin Coats Continue in Demand. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/nominee-is-selected-to-fill-karchs-place-em-schaefer-named-death-of.html | NOMINEE IS SELECTED TO FILL KARCH'S PLACE; E.M. Schaefer Named -- Death of Representative Leaves Eight Vacancies in House. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/cosmopolitan-opera-abandons-its-season-plans-halted-by-accident-to.html | COSMOPOLITAN OPERA ABANDONS ITS SEASON; Plans Halted by Accident to Max Rabinoff -- Dollar Memberships in Force. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/garner-goes-fishing-but-son-says-he-will-be-back-in-uvalde-to-vote.html | GARNER GOES FISHING.; But Son Says He Will Be Back in Uvalde to Vote Tomorrow. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/reinald-werrenrath-sings.html | Reinald Werrenrath Sings. | True | H.H. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/indications-are-mixed-in-british-home-trade-some-industries-doing.html | INDICATIONS ARE MIXED IN BRITISH HOME TRADE; Some Industries Doing Better, Others Depressed -- Reduction in Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pinchot-asks-clothing-appeals-to-pennsylvanians-to-give-old.html | PINCHOT ASKS CLOTHING.; Appeals to Pennsylvanians to Give Old Garments to Needy. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/20000-reds-demand-a-soviet-america-cheer-boo-and-sing-at-garden.html | 20,000 REDS DEMAND A 'SOVIET AMERICA'; Cheer, Boo and Sing at Garden Rally as 3,000 Fight Police in Streets Outside. FOSTER IS HEARD BY PHONE He Centres Fire on Thomas as Head of Wall Street's "Third Party" -- "Coalition Plot" Is Charged. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/election-is-key-to-new-financing-mills-is-expected-to-push.html | ELECTION IS KEY TO NEW FINANCING; Mills Is Expected to Push Consolidation of Public Debt if Hoover Loses. SHORT-TERM LOAN HEAVY New Bond or Note Issues Are Held Likely, in Line With Mellon Conversion Policy. LARGE MATURITIES IMPEND $2,084,288,000 in Certificates, Notes and Bills Will Fall Due Between Now and March 4. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/proclamation-by-mckee-calls-for-2-minutes-of-silence-at-11-am-of.html | PROCLAMATION BY McKEE.; Calls for 2 Minutes of Silence at 11 A.M. of Armistice Day. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/to-call-atterbury-in-election-inquiry-representative-blacks-counsel.html | TO CALL ATTERBURY IN ELECTION INQUIRY; Representative Black's Counsel Says Republicans Will Be Questioned on Alleged Plot. ROOSEVELT MEN ON GUARD Forty Cars to Be Ready to Carry Investigators on Complaints at Philadelphia Polls. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/seek-mrs-paddleford-in-los-angeles-fraud-police-assert-that-former.html | SEEK MRS. PADDLEFORD IN LOS ANGELES FRAUD; Police Assert That Former Wife of Brooklyn Man Swindled a Hotel. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/o-i-jaegerubement.html | o . ! i JaegeruBement. | True | Special to THE NEW TORE TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/insull-in-hospital-told-to-smoke-less-fugitive-in-greece-is-advised.html | INSULL IN HOSPITAL, TOLD TO SMOKE LESS; Fugitive in Greece Is Advised Also to Be Quiet Awaiting Extradition Suit. ENJOYS NEW SURROUNDINGS He Appears Refreshed in Private Institution Set Amid Trees and Flowers. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/soviet-celebrates-revolution-today-legions-of-workers-peasants.html | SOVIET CELEBRATES REVOLUTION TODAY; Legions of Workers, Peasants, Soldiers and Sailors Will March in Moscow. KALININ ATTACKS HOOVER Says President "Acts Like Illiterate Peasant Waiting for Heaven to Send Him Rain." | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/andrew-d-whites-centenary.html | ANDREW D. WHITE'S CENTENARY. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/gilda-grays-father-dies.html | Gilda Gray's Father Dies. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-rosalie-l-caron.html | MRS. ROSALIE L. CARON. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/paul-d-cravath-is-host-opens-locust-valley-home-far-musicale-to-aid.html | PAUL D. CRAVATH IS HOST.; Opens Locust Valley Home far Musicale to Aid Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/spot-cotton-in-demand-mills-reported-stocking-up-for-future.html | SPOT COTTON IN DEMAND.; Mills Reported Stocking Up for Future Requirements. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/hoover-wins-drexel-poll-31.html | Hoover Wins Drexel Poll, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/cotton-strongest-of-commodity-list-spinners-buy-ahead-offsetting.html | COTTON STRONGEST OF COMMODITY LIST; Spinners Buy Ahead, Offsetting Lack of Speculative Interest in Market. WEEK'S GAIN 26-30 POINTS Strike in England, Which Ended on Saturday, Caused Drop in World Consumption. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/british-jobles-protest-100-parade-past-prison-where-hunger-march.html | BRITISH JOBLES PROTEST.; 100 Parade Past Prison Where Hunger March Leader Is Held. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/william-a-fraser-dead-in-switzerland-president-of-woodmen-of-world.html | WILLIAM A. FRASER DEAD IN SWITZERLAND; President of Woodman of World Life Insurance Associatiuu Victim of Heart Disease. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/ouimetsweetser-win-charity-match-amateurs-defeat-sarazen-and-hagen.html | OUIMET-SWEETSER WIN CHARITY MATCH; Amateurs Defeat Sarazen and Hagen, 1 Up, in Exhibition Golf at Glen Head. 1,500 SEE STARS PERFORM National Open Champion Misses Chance to Square Contest on Eighteenth Hole. | True | By William D. Richardson. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/german-prices-go-lower.html | German Prices Go Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/to-expand-barge-hearing-shannon-committee-will-give-week-to-fight.html | TO EXPAND BARGE HEARING.; Shannon Committee Will Give Week to Fight on Federal Operation. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/donovan-men-claim-victory-by-230000-economy-campaign-effective-and.html | DONOVAN MEN CLAIM VICTORY BY 230,000; Economy Campaign Effective and Veterans and Women Are for Him, Manager Declares. COLONEL GOES TO BUFFALO Takes Night Train After Spending Sunday With Kermit Roosevelt--To Make Air Appeal Tonight. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mr-rogers-makes-up-his-mind-not-to-take-sides-in-election.html | Mr. Rogers Makes Up His Mind Not to Take Sides in Election | True | WILL ROGERS. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/canadiens-play-tie-with-bruins-1-to-1-7000-see-both-sextets-score.html | CANADIENS PLAY TIE WITH BRUINS, 1 TO 1; 7,000 See Both Sextets Score in First Period of Exhibition Game at Quebec. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/many-seek-realty-data-brooklyn-property-owners-ask-how-to-protest.html | MANY SEEK REALTY DATA.; Brooklyn Property Owners Ask How to Protest Assessed Valuations. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fatal-crash-on-long-island.html | Fatal Crash on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/35c-gets-horse-at-quebec-fair-another-is-traded-for-mittens.html | 35c Gets Horse at Quebec Fair; Another Is Traded for Mittens | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/crash-kills-chicago-boy-sister.html | Crash Kills Chicago Boy, Sister. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/two-harvard-stars-hurt-in-army-game-crickard-and-nevin-crimsons.html | TWO HARVARD STARS HURT IN ARMY GAME; Crickard and Nevin, Crimson's Most Effective Backs Saturday, Injured. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/c-j-carroll-dead-lord-taylor-aide-official-of-department-store-en.html | C. J. CARROLL DEAD; LORD & TAYLOR AIDE; Official of Department Store En- tered 'tis Employ as Check Boy B2 Years Ago at 10. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/i-g-w-ochs-oakes-honored-masonic-newspaper-group-holds-memorial.html | I G. W. OCHS OAKES HONORED; Masonic Newspaper Group Holds Memorial Services in Philadelohia. | True | I Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/2-die-in-west-virginia-crash.html | 2 Die in West Virginia Crash. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/russian-polar-exploration.html | RUSSIAN POLAR EXPLORATION. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/british-prices-decline-slightly-in-fortnight-economists-index.html | BRITISH PRICES DECLINE SLIGHTLY IN FORTNIGHT; Economist's Index Number 2 5/8 % Above Average When Gold Payments Were Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/alekhine-wins-28-games-loses-7-draws-5-in-simultaneous-chess.html | Alekhine Wins 28 Games, Loses 7, Draws 5 In Simultaneous Chess Against Forty Rivals | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/draudt-princeton-ready-to-face-yale-purnell-also-to-be-available.html | DRAUDT, PRINCETON, READY TO FACE YALE; Purnell Also to Be Available for Back-Field Duty in Saturday's Contest. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/uuuuuuuu-bernard-marganoff-i.html | uuuuuuuu BERNARD MARGANOFF. I | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/home-prices-not-raised-by-fall-in-sterling-london-ascribes-absence.html | HOME PRICES NOT RAISED BY FALL IN STERLING; London Ascribes Absence of Rise in British Import Values to World Tendencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/roosevelt-built-up-own-corps-in-party-began-campaign-for-presidency.html | ROOSEVELT BUILT UP OWN CORPS IN PARTY; Began Campaign for Presidency in 1924 by Organizing Local Units Loyal to Him. RELIES ON THIS GROUP NOW Has Written Twice to 115,000 Election Workers in Nation to Carry Out His Organization Theory. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/three-die-in-crash-of-stunting-plane-fl-ames-jr-burnett-heiress-and.html | THREE DIE IN CRASH OF STUNTING PLANE; F.L. Ames Jr., Burnett Heiress and F.P. Sproul of Pittsburgh Drop 2,500 Feet in Bay State. CROWDS DRAWN BY ANTICS Then Plunge Ends Career of Harvard Sportsman--4 Other Aviation Deaths in Country. THREE DIE IN CRASH OF STUNTING PLANE | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/-alfred-r-justice-philadelphia-genealogist-and-re-tired-silverware-.html | ' ALFRED R. JUSTICE.; Philadelphia Genealogist and Re- tired Silverware Merchant. | True | Special to Tss NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/-gen-c-h-whipple-dies-qn-coast-at-83-retired-paymaster-general-of.html | , GEN. C. H. WHIPPLE DIES QN COAST AT 83; Retired Paymaster General of the Army Began Career in a Minnesota Bank. FOILED MONTANA BANDITS -, _____ Saved $30,000 When Robbers Am- bushed His EscortuWas Son of "Apostle to the Indians." | True | Special to THZ NEW TOKK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/arthur-k-evanses-hosts-in-hot-springs-give-a-luncheon-at-malvern.html | ARTHUR K. EVANSES HOSTS IN HOT SPRINGS; Give a Luncheon at Malvern Hall -- Mr. and Mrs. Fergus Reid Jr. Have a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/samuel-c-penn.html | SAMUEL C. PENN. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pounds-forecasts-miracle-at-polls-voters-know-now-tammany-can-be.html | POUNDS FORECASTS 'MIRACLE' AT POLLS; Voters Know Now Tammany Can Be Punished for 'Neglect and Misrule,' He Declares. REPEATS ECONOMY PLEDGE Holds His Program Is the Only Constructive One Offered to the City During This Campaign. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/frank-w-harvey-i.html | FRANK W. HARVEY. I | True | Special to THE NEW YORK TIMES. . 1 | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/machines-to-ease-citys-vote-burden-4143-of-them-400-more-than-last.html | MACHINES TO EASE CITY'S VOTE BURDEN; 4,143 of Them, 400 More Than Last Year, to Assure Speed in Every Election District. 90 ALSO HELD IN RESERVE 60 Mounted on Trucks to Be Kept at Strategic Spots, Ready for Service in Emergencies. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/majority-of-bankruptcies-are-preventable-department-of-commerce.html | Majority of Bankruptcies Are Preventable, Department of Commerce Asserts in Survey | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/lebrun-asks-security-before-disarmament-french-president-in-address.html | LEBRUN ASKS SECURITY BEFORE DISARMAMENT; French President in Address at Nancy Says Guarantees Are Vital in French Plan. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/hitlers-vote-cut-communists-gain-in-reich-election-result-leaves.html | HITLER'S VOTE CUT, COMMUNISTS GAIN, IN REICH ELECTION; Result Leaves Reichstag So Divided That Papen's Rule Is Expected to Continue. TOTAL VOTE IS SMALLER Nazis Lose 35 Seats -- Reds Gain 11, Nationalists 13 and the People's Party 4. NATION UPHOLDS SOCIALISM 25,000,000 of 35,000,000 Votes Cast Go to the Three Factions Having Such a Program. HITLER'S VOTE CUT IN REICH ELECTION | True | By Frederick T. Birchall.by Cable To the New York Times.by Frederick T. Birchaill. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/cutting-denounces-hoovers-threats-at-albuquerque-he-asserts.html | CUTTING DENOUNCES HOOVER'S 'THREATS; At Albuquerque, He Asserts 'Grass-in-Streets' Speech Was Effort to Frighten Workers. APPEALS TO REPUBLICANS Progressive Senator Asks Votes for Roosevelt as Man Whose Chief Concern Is for Jobless. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/salt-lake-city-plans-reception.html | Salt lake City Plans Reception. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/tunney-and-booth-rivals-exchampion-and-football-star-to-lead.html | TUNNEY AND BOOTH RIVALS.; Ex-Champion and Football Star to Lead Danbury (Conn.) Rallies. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/gives-away-art-objects-mrs-walker-widow-of-pittsburgh-steel-man.html | GIVES AWAY ART OBJECTS.; Mrs. Walker, Widow of Pittsburgh Steel Man, Rewards Tradesmen. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/stock-average-lower-fisher-index-reduced-about-1-point-for-last.html | STOCK AVERAGE LOWER.; "Fisher Index" Reduced About 1 Point for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/90-trade-units-set-for-relief-campaign-total-to-be-increased-to-100.html | 90 TRADE UNITS SET FOR RELIEF CAMPAIGN; Total to Be Increased to 100 by Thursday, When Drive for $15,000,000 Will Begin. 2,000,000 TO BE SOLICITED Plight of the Needy Will Be Impressed Upon All Who Are Able to Help. IMPORTANCE OF WORK TOLD Many Homes Saved Last Year -- Danger of Mental Break-Down Among Jobless Is Stressed. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/yale-sees-hard-tests-in-final-two-games-expects-exacting-straggles.html | YALE SEES HARD TESTS IN FINAL TWO GAMES; Expects Exacting Straggles With Both Princeton and Harvard -- Kimball Ready to Play. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/braves-turn-back-stapleton-196-battles-scores-twice-and-pape-makes.html | BRAVES TURN BACK STAPLETON, 19-6; Battles Scores Twice and Pape Makes 85-Yard Touchdown Run in Boston Game. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mussolini-amnesty-frees-thousands-decree-ends-5year-terms-and-cuts.html | MUSSOLINI AMNESTY FREES THOUSANDS; Decree Ends 5-Year Terms and Cuts Longer Sentences 3 to 5 Years. EXILES ALSO MAY BENEFIT Fugitives, Including the Foes of Fascism, Must Return in 4 Months to Be Cleared. PREMIER STRESSES POWER "Most Liberal of All Italian Amnesties," Head of Government Stresses, Is Proof of His Strength. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/brazil-inducts-new-minister-today.html | Brazil Inducts New Minister Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/much-idle-money-at-paris-new-state-bond-issues-absorb-only-part-of.html | MUCH IDLE MONEY AT PARIS.; New State Bond Issues Absorb Only Part of Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/george-moore-in-hospital-slight-operation-performed-on-british.html | GEORGE MOORE IN HOSPITAL; Slight Operation Performed on British Writer, Who Is 89. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/reichsbanks-gain-of-gold-4760000-sent-by-russia-3300000-loss-in.html | REICHSBANK'S GAIN OF GOLD; $4,760,000 Sent by Russia -- $3,300,000 Loss in Exchange Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/wr-edrington-texan-banker-dies-succumbs-to-pneumonia-in-fort-worth.html | W.R. EDRINGTON TEXAN BANKER, DIES; Succumbs to Pneumonia in Fort Worth at 60 -- Had Been Active in New York Since 1919. BACKER OF EARL CARROLL Aided Producer for 12 Years, Building Theatre for Him -- Filed Bankruptcy Plea in March. | True | Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dr-harper-will-run-in-princeton.html | Dr. Harper Will Run In Princeton. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/reports-dropping-of-26-ford-plants-charlotte-nc-paper-says-plan-is.html | REPORTS DROPPING OF 26 FORD PLANTS; Charlotte (N.C.) Paper Says Plan Is to Centre Assembly Work in Six Seaport Cities. SHOP THERE FOR NORFOLK Manager Admits "Announcement" Soon -- Atlanta Shift Partly Confirmed by Closing. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/13-proved-a-lucky-number-for-swivel-in-the-futurity.html | 13 Proved a Lucky Number For Swivel in the Futurity | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/soldier-shot-as-paraguayan-spy.html | Soldier Shot as Paraguayan Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/icc-sets-hearing-on-seatrain-service-acts-to-determine-whether.html | I.C.C. SETS HEARING ON SEATRAIN SERVICE; Acts to Determine Whether Service Is a Ship Line or a Railroad. FREIGHT RATE IS AT STAKE Company Serving New York, Havana and New Orleans Says Trade Is Hampered by Uncertainty. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/lady-astor-in-newsreel-national-and-state-candidates-also-seen-on.html | LADY ASTOR IN NEWSREEL.; National and State Candidates Also Seen on Embassy Screen. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/john-connell-sr.html | JOHN CONNELL SR. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/asks-20-years-in-jail-for-de-rivera-aides-committee-of-spanish.html | ASKS 20 YEARS IN JAIL FOR DE RIVERA AIDES; Committee of Spanish Cortes Demands Sentences for 26 Allied With His Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/how-the-parties-voted.html | How the Parties Voted. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/filipino-congress-demands-freedom-reiterates-stand-by-adopting.html | FILIPINO CONGRESS DEMANDS FREEDOM; Reiterates Stand by Adopting Quezon's Resolution for Immediate Independence. ISSUE IS BADLY CONFUSED Caucus of Majority Party Drafts Instructions to Mission Here Contradicting Resolution. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/trouble-in-financing-imports-into-germany-trade-revival-finds.html | TROUBLE IN FINANCING IMPORTS INTO GERMANY; Trade Revival Finds Provision of Raw Materials Obstructed by Circumstances. | True | Wireless to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/dreiser-and-steffens-urge-mooney-release-callicotte-at-san.html | DREISER AND STEFFENS URGE MOONEY RELEASE; Callicotte at San Francisco Protest Meeting Tells His Story of the Bombing. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/3-in-family-drown-only-mother-saved-chicago-woman-is-rescued-by.html | 3 IN FAMILY DROWN; ONLY MOTHER SAVED; Chicago Woman Is Rescued by Indians From Bleak Island in Lake of Woods, Ontario. BOAT SWAMPED BY WAVE Mrs. Eyner Petersen Clung On After Husband, Two Daughters and Guide Went Down. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/first-division-four-wins-in-overtime-goal-by-lieut-jacobs-in-extra.html | FIRST DIVISION FOUR WINS IN OVERTIME; Goal by Lieut. Jacobs in Extra Session Beats Freebooters, 8-7, at Fort Hamilton. SCORE IS TIED FOUR TIMES Capt. Thompson Leads Victors' Drive With Five Tallies -- Lieut. George Losers' Star. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/canadian-loan-near-goal-60000000-of-80000000-sought-has-been.html | CANADIAN LOAN NEAR GOAL.; $60,000,000 of $80,000,000 Sought Has Been Subscribed. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/morgenthauhails-aims-of-roosevelt-exambassador-says-victory-of.html | MORGENTHAU-HAILS AIMS OF ROOSEVELT; Ex-Ambassador Says Victory of Governor Will End Political Control of Business. CALLS HOOVER NEGLIGENT Newark Audience Told President Should Have Warned Public of Approach of Crash in 1929. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/the-man-without-a-name.html | "The Man Without a Name." | True | H.T.S. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/adams-lays-stone-for-air-cathedral-secretary-dedicates-memorial.html | ADAMS LAYS STONE FOR 'AIR CATHEDRAL'; Secretary Dedicates Memorial Chapel to Fliers at Naval Station in Lakehurst. LEGION POSTS PARADE Veterans of Five States Take Part in Exercises -- Shrine Is to Be Turned Over to Government. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/rutgers-lists-dates-basketball-schedule-calls-for-13-games-8-on.html | RUTGERS LISTS DATES; Basketball Schedule Calls for 13 Games, 8 on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/argentine-prices-drop-all-grains-decline-from-previous-weeks-low.html | ARGENTINE PRICES DROP.; All Grains Decline From Previous Week's Low Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/supreme-court-history-indicating-gov-roosevelts-remark-was-no.html | SUPREME COURT HISTORY.; Indicating Gov. Roosevelt's Remark Was No Reflection on Tribunal. | True | CHARLES L. PATTON. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/auto-crash-kills-rutgers-student-theodore-werblin-thrown-from-car-a.html | AUTO CRASH KILLS RUTGERS STUDENT; Theodore Werblin Thrown From Car as It Leaves Road After Collision in Jersey. FATALITY NEAR PRINCETON One Dies; Two Injured as Vehicle Hits Pole in North Amityville -- Pedestrian Is a Victim. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/chicago-tax-strike-laid-to-overload-only-way-out-of-chaos-says.html | CHICAGO TAX STRIKE LAID TO OVERLOAD; Only Way Out of 'Chaos,' Says Assessor, Is to Cut Government Costs and Levies. CITES YIELDED PROPERTY J.L. Jacobs Points to Desperate Plight of the Owners as an Example to the Nation. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/cunard-to-rush-work-on-two-huge-liners-bankers-to-finance-them-at.html | Cunard to Rush Work on Two Huge Liners; Bankers to Finance Them at Low Interest; BANKERS TO FINANCE TWO CUNARD SHIPS | True | Special Cable to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/idle-turn-woodsmen-hewers-on-donated-tract-near-minneapolis-take.html | IDLE TURN WOODSMEN.; Hewers on Donated Tract Near Minneapolis Take Pay in Scrip. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/friends-eulogize-william-morris-two-thousand-persons-attend-funeral.html | FRIENDS EULOGIZE WILLIAM MORRIS; Two Thousand Persons Attend Funeral Services for Theatre Booking Agent. DR. WISE PAYS TRIBUTE The Rev. John R. Atkinson, George M. Cohan and George Jessel Also Praise Him. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/final-farm-journal-poll-gives-roosevelt-317-votes.html | Final Farm Journal Poll Gives Roosevelt 317 Votes | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/men-90-and-91-split-on-candidates.html | Men, 90 and 91, Split on Candidates | True | Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/election-effects-chicago-business-uncertainty-reduces-purchases-of.html | ELECTION EFFECTS CHICAGO BUSINESS; Uncertainty Reduces Purchases of Raw Materials and Finished Products. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/urges-400000000-cut-for-veterans-national-chamber-will-seek.html | URGES $400,000,000 CUT FOR VETERANS; National Chamber Will Seek Legislation Restricting Aid to Service Connections. FIGHTS CASHING OF BONUS Report Is Part of a Program for Saving $800,000,000 in "Regular" Expenses of Government. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/new-loans-success-encourages-london-adjustment-of-investment-values.html | NEW LOAN'S SUCCESS ENCOURAGES LONDON; Adjustment of Investment Values to a Higher Level Is Now Expected. LESS FEAR ABOUT STERLING Apprehensions of Unwieldy Government Floating Debt Removed -- More New Securities on Market. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/farley-ridicules-sanders-forecast-sure-roosevelt-will-get-twothirds.html | FARLEY RIDICULES SANDERS FORECAST; Sure Roosevelt Will Get Two-thirds of Popular Vote and Carry All 48 States. SEES MASSACHUSETTS GAIN Democratlo Sweep There Electing the Entire Ticket Is Forecast by State Chairman. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/new-australian-loan-books-to-open-today-for-u8000000-3-34-per-cent.html | NEW AUSTRALIAN LOAN.; Books to Open Today for u8,000,000 3 3/4 Per Cent Issue. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/shutting-down-in-atlanta.html | Shutting Down in Atlanta. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/denies-the-governor-is-tool-of-tammany-lw-post-says-freedom-from.html | DENIES THE GOVERNOR IS TOOL OF TAMMANY; L.W. Post Says Freedom From Such Control Is His Chief Asset -- Baldwin Speaks for Hoover. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/shot-aiding-policeman-jersey-city-man-joined-in-chase-of-veteran.html | SHOT AIDING POLICEMAN.; Jersey City Man Joined in Chase of Veteran Who Brandished Pistol. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/two-sixday-teams-tied-walthourritter-and-letournerdebaets-set.html | TWO SIX-DAY TEAMS TIED.; Walthour-Ritter and Letourner-Debaets Set Chicago Pace. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pinchot-for-clean-election.html | Pinchot for Clean Election. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/at-the-roundup-of-the-campaign-industry-finance-and-politics-in-a.html | At the "Round-Up" of the Campaign -- Industry, Finance and Politics in a Presidential Year. | True | By Alexander D. Noyes. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/boy-5-swallows-hoover-pin-young-republican-in-hospital.html | Boy, 5, Swallows Hoover Pin; 'Young Republican' in Hospital | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/bishop-to-speak-at-harvard.html | Bishop to Speak at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/finds-surroundings-pleasant.html | Finds Surroundings Pleasant. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/commodity-average-fractionally-lower-slow-reaction-of-october.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Slow Reaction of October Continued Last Week -- British Prices Unchanged, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 171199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/pastors-ask-vote-for-clean-politics-citizens-urged-to-consult-their.html | PASTORS ASK VOTE FOR CLEAN POLITICS; Citizens Urged to Consult Their Conscience Tomorrow -- Wise and Aldrich Score "Deal." PUBLIC NEGLECT IS BLAMED Some Ministers Advise Against Any "Meddling" by the Churches in Contests for Public Office. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/mrs-charles-e-purdy.html | MRS. CHARLES E. PURDY. | True | Special to THE NEW YORK TIMES. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/kernochans-arraignment-of-tammany.html | Kernochan's Arraignment of Tammany | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/two-hunters-killed-by-firearms-in-home-one-shot-as-boy-pulls.html | TWO HUNTERS KILLED BY FIREARMS IN HOME; One Shot as Boy Pulls Trigger of Gun -- Another Hit While Friend Is Handling Pistol. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/international-law-to-bar-war-asked-hoover-and-roosevelt-receive.html | INTERNATIONAL LAW TO BAR WAR ASKED; Hoover and Roosevelt Receive Petition to Support Plan to Insure Lasting Peace. GEN. O'RYAN ONE OF SIGNERS Adherence to World Court and New Conciliation Treaty Also Sought in Move Announced by Colcord. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/borah-casts-vote-silent-on-choice-leaves-boise-for-washington-after.html | BORAH CASTS VOTE; SILENT ON CHOICE; Leaves Boise for Washington After Final Campaign Speech Assailing Moves for Repeal. TAKES FLING AT SMITH Senator Says He Has "Fought All Battles in Republican Party" and Will Continue to Do So. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/obrien-takes-plea-into-rival-district-speaks-to-brooklyn-groups-in.html | O'BRIEN TAKES PLEA INTO RIVAL DISTRICT; Speaks to Brooklyn Groups in Speedy Trip About City for "Joyful Ratification." HALTS A REVIVAL SERVICE 2,500 Negroes Hear His Promise to Aid Their Interests at Religious Meeting in Flatbush. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/in-soviet-armenia.html | In Soviet Armenia. | True | H.T.S. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/fifth-av-group-backs-manhattan-bus-unity-holds-coach-concerns-plan.html | FIFTH AV. GROUP BACKS MANHATTAN BUS UNITY; Holds Coach Concern's Plan Will Be Approved Soon -- Transit Men See Year's Delay. | True | | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/many-strong-teams-fell-from-heights-holy-cross-penn-and-vpi-among.html | MANY STRONG TEAMS FELL FROM HEIGHTS; Holy Cross, Penn and V.P.I. Among Elevens Toppled From List of Unbeaten. STRENGTH OF ARMY AMAZED Fordham's Victory an Outstanding Upset -- Columbia Saved by Remarkable Defense. NEW POWER AT PRINCETON Impressive Come-Back Staged by N.Y.U. -- Close Games Numerous Throughout Nation. | True | By Robert F. Kelley. | C1B 171199 |
| 1932-11-07 | 1932-11-07 | https://www.nytimes.com/1932/11/07/archives/essex-club-scores-in-class-c-squash-vanquishes-elizabeth-town-and-c.html | ESSEX CLUB SCORES IN CLASS C SQUASH; Vanquishes Elizabeth Town and Country Club, 4-3, as New Jersey Group Opens Play. MONTCLAIR A.C. TRIUMPHS Turns Back Short Hills Club, 6-1, in Another Metropolitan League Match. | True | | C1B 171199 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/janssen-wins-ovation-ln-budapest.html | Janssen Wins Ovation ln Budapest. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mdonald-sees-delay-in-building-big-ship-cunard-is-noncommittal-but.html | M'DONALD SEES DELAY IN BUILDING BIG SHIP; Cunard Is Non-Committal, but Banking Circles Are Confident the Liner Will Be Rushed. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ford-will-maintain-his-assembly-plants-company-will-not-abandonthem.html | FORD WILL MAINTAIN HIS ASSEMBLY PLANTS; Company Will Not AbandonThem, bat Orders Suspension at Charlotte, N. C. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/clinic-for-westchester-children.html | Clinic for Westchester Children. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/holds-general-gas-is-investment-trust-stock-exchange-classifies-the.html | HOLDS GENERAL GAS IS INVESTMENT TRUST; Stock Exchange Classifies the Former Utility Holding Com- pany After Inquiry. SOME RESTRICTIONS SET Control by Associated Gas Is Continued, but Non-Voting Stock Rule Is Abrogated. BOARD AGREES TO CHANCES Investments in Parent Concern or Units Not to Be Made Unless Stockholders Are Notified. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/j-w-ledoux-dead-hydraulic-expert-___-o-i-twice-consultant-on.html | J. W. LEDOUX DEAD; HYDRAULIC EXPERT ___ ' o i; Twice Consultant on Philadel- phia Water SupplyuVictim of Automobile Accident. WON LONGSTRETH MEDAL Award Marked His Invention- of Improved Water MeteruLong American Pipe Official. | True | I Special to THB NSsw TORE: TIMS. ! | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/heinrich-stinnes-elder-brother-of-late-german-in-dustrialist-was.html | HEINRICH STINNES.; Elder Brother of Late German In- dustrialist Was Art Collector. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/diana-churchill-engaged-to-marry-daughter-of-former-chancellor-of.html | DIANA CHURCHILL ENGAGED TO MARRY; Daughter of Former Chancellor of -Exchequer of Britain to Wed John Milner Bailey. FIANCE IS FINANCIER'S SON HJS Father oo Sir Ab..B.,,,y, aouth \| African Gold Mine Operator and Famous Turfman. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ends-life-by-motor-gas-cw-eleder-president-of-newark-silver-concern.html | ENDS LIFE BY MOTOR GAS.; C.W. Eleder, President of Newark Silver Concern, Found in Garage. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/chief-tobacco-fence-gets-a-30year-term-brooklyn-court-sentences.html | CHIEF TOBACCO 'FENCE' GETS A 30-YEAR TERM; Brooklyn Court Sentences Louis Bloom in Hijacking Case -- Gives Aide 5 to 20 Years. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/cotton-prices-drop-1-a-bale-in-hour-sales-by-cooperatives-piled-on.html | COTTON PRICES DROP $1 A BALE IN HOUR; Sales by Cooperatives Piled on Liquidation From Other Quarters After a Rise. LOSSES 15 TO 17 POINTS Heavy Foreign Buying Continues -- Crop Estimates Up Again - - Spurt in Dry Goods Lines. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/see-prince-of-wales-as-ingrids-fiance-swedish-circles-expect-an.html | SEE PRINCE OF WALES AS INGRID'S FIANCE; Swedish Circles Expect an Early Announcement as Her Parents Reach England. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-7-no-title-williams-squad-given-respite.html | Article 7 -- No Title; Williams Squad Given Respite. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mr-rogers-heaves-a-sigh-of-relief-that-worst-is-over.html | Mr. Rogers Heaves a Sigh Of Relief That Worst Is Over | True | WILL ROGERS. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ask-cut-in-interest-rate-westchester-banks-urge-1-on-deposits-of.html | ASK CUT IN INTEREST RATE.; Westchester Banks Urge 1 % on Deposits of County Funds. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/london-sees-boom-from-our-election-international-rise-in-stock.html | LONDON SEES BOOM FROM OUR ELECTION; International Rise in Stock Prices Is Expected -- Advance Is Already Begun. RADIO PARTIES ARE PLANNED Americans in Brazil Organize Fetes -- Cafes in Paris Will Stay Open for the News. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-city-vote.html | THE CITY VOTE. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mexicos-1933-income-is-put-at-91350000-government-departments.html | MEXICO'S 1933 INCOME IS PUT AT $91,350,000; Government Departments Prepare to Keep Within Estimate to Avoid Later Upset. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/exports-to-23-lands-rose-in-september-imports-from-27-were-also.html | EXPORTS TO 23 LANDS ROSE IN SEPTEMBER; Imports From 27 Were Also Higher Than in August -- Germany Led Gain in Both. BRITAIN "BEST CUSTOMER" She Displaced Canada, Where Pur- chases Fell-Textile Shipments Up 64 Per Cent. EXPORT TO 23 LANDS ROSE IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-forgotten-banks.html | The Forgotten Banks. | True | A WALL STREETER. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/stranded-freighter-afire-flames-sweep-swedish-ship-on-newfoundland.html | STRANDED FREIGHTER AFIRE; Flames Sweep Swedish Ship on Newfoundland Reef. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/tammanys-way-with-judges.html | TAMMANY'S WAY WITH JUDGES. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/captain-lost-at-sea-master-of-furness-liner-missing-from-vessel-on.html | CAPTAIN LOST AT SEA.; Master of Furness Liner Missing From Vessel on Pacific Trip. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-tenth-district.html | The Tenth District. | True | HERBERT BROWNELL Jr. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/expect-20-rate-to-hold-midwest-steel-men-see-operations-maintained.html | EXPECT 20% RATE TO HOLD.; Mid-West Steel Men See Operations Maintained Through November. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/tugboat-workers-accept-wage-cut-agreement-affects-4000-ends-strike.html | TUGBOAT WORKERS ACCEPT WAGE CUT; Agreement Affects 4,000, Ends Strike Threat and Assures Peace for at Least Six Months. BOTH SIDES COMPROMISE Reduction First Sought by the Employers Is Halved and Other Demands Are Withdrawn. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/coast-to-give-hoover-nonpartisan-welcome-ralph-to-board-train-and.html | COAST TO GIVE HOOVER NON-PARTISAN WELCOME; Ralph to Board Train and Ride Into San Francisco With Him -- Democrats Join in Greeting. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/to-get-erlanger-records-administrators-demand-dropped-as-brother.html | TO GET ERLANGER RECORDS; Administrator's Demand Dropped as Brother Agrees to Yield Them. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/votes-of-protest-they-might-best-be-directed-to-ward-improving.html | VOTES OF PROTEST.; They Might Best Be Directed To- ward Improving Bench. | True | ROBERT UNDERWOOD JOHNSON. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/5-a-share-paid-by-pacific-tin-from-yukon-golds-1000000.html | $5 a Share Paid by Pacific Tin From Yukon Gold's $1,000,000 | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/money-and-credit-monday-nov-7-1932.html | MONEY AND CREDIT Monday, Nov. 7, 1932. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mobilize-to-block-illegal-balloting-200-special-state-prosecutors.html | MOBILIZE TO BLOCK ILLEGAL BALLOTING; 200 Special State Prosecutors, 100 Marshals and 2,000 Hoover Watchers Ready for Duty. 9,000. ON CHALLENGE LIST Republican Leaders Predict Wide Intimidation Today -- Get Com- plaints of Bribery. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ponzi-beats-caras-twice-has-runs-of-81-unfinished-and-65-in-pocket.html | PONZI BEATS CARAS TWICE.; Has Runs of 81, Unfinished, and 65 in Pocket Billiard Match. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/reds-quit-berlin-strike-nazis-call-for-renewed-vigor-in-pressing.html | REDS QUIT BERLIN STRIKE.; Nazis Call for Renewed Vigor in Pressing Transit Walk-Out. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/l-d-smith-attorney-general-of-tennessee-and-once-state-bar-head.html | L. D. SMITH; Attorney General of Tennessee and Once State Bar Head. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/allan-pinkerton-estate-1040515.html | Allan Pinkerton Estate $1,040,515. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/philadelphia-bank-is-robbed-of-7000-unmasked-bandits-herd-lehigh.html | PHILADELPHIA BANK IS ROBBED OF $7,000; Unmasked Bandits Herd Lehigh National's Clerks and Patrons Into Room and Loot Vault. ESCAPE, LEAVING $15,000 Hold-Up Men, Led by Youth With Falsetto Voice, Flee as Aged Janitor Yells. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/miss-nellie-l-manveu.html | MISS NELLIE L. MANVEU. | True | Special to THE NEW YORK TIMES. I | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/british-lists-opened-for-final-conversion-sale-starts-at-38-of-1.html | BRITISH LISTS OPENED FOR FINAL CONVERSION; Sale Starts at 3/8 of 1% Discount in u1,028,000,000 Operation, but Rallies to 1/8 of 1%. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dr-dugald-stewart.html | DR. DUGALD STEWART. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mkee-asks-state-to-bar-housing-loan-also-appeals-to-rfc-for-stay-of.html | M'KEE ASKS STATE TO BAR HOUSING LOAN; Also Appeals to R.F.C. for Stay of Approval on Bronx Project Until City Can Be Heard. ACTS ON BOROUGH PROTEST Realty Men and Bankers Warn Him of Needless Competition With Taxed Property. HE URGES CHANGE IN LAW Would Recover Municipal Power to Sanction Future Developments Exempted From Taxation. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rutgers-drills-indoors-begins-work-for-lehigh-game-with-no-injuries.html | RUTGERS DRILLS INDOORS.; Begins Work for Lehigh Game With No Injuries in Squad. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/s-o-s-from-unidentified-ship.html | S O S From Unidentified Ship. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/kelly-springfield-to-pay-directors-vote-interest-on-new-6-per-cent.html | KELLY-SPRINGFIELD TO PAY.; Directors Vote Interest on New 6 Per Cent Notes. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ml-gray-champion-of-5day-week-dies-rochester-can-manufacturer.html | Ml GRAY, CHAMPION OF 5-DAY WEEK, DIES; Rochester Can Manufacturer Nationally Known as Orig- inator of the Plan. MANY FIRMS ADOPTED IT I uuuuuuuuu Ford Visited Works, Which Began With Six Men and Became a -Million-Dollar Concern. | True | Snecial to THE NEW YORK TIMES. I | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/add-to-bet-on-roosevelt-two-georgians-offer-henry-ford-cow-and-calf.html | ADD TO BET ON ROOSEVELT.; Two Georgians Offer Henry Ford Cow and Calf With Farm. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/gilbert-l-holcombe.html | GILBERT L. HOLCOMBE. | True | Special to THE Nsw YORK TIMES. I | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ny-central-upheld-on-big-four-lease-supreme-court-approves-99-year.html | N.Y. CENTRAL UPHELD ON 'BIG FOUR' LEASE; Supreme Court Approves 99- Year Tenure of Big Four and Michigan Central. BARS DRY SUSPICION SEARCH Holds Warrant Without Real Liquor Evidence Is Illegal - - McGurn Mann Act Conviction Is Set Aside. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/papen-ready-to-give-reichstag-a-chance-chancellor-counts-on-appeal.html | PAPEN READY TO GIVE REICHSTAG A CHANCE; Chancellor Counts on Appeal to Patriotism to Develop a Working Majority. SATISFIED WITH ELECTION Cooperative Elements Strengthened, He Feels -- Sees Boon in the Calm After Voting There and Here. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/election-board-makes-error-in-listing-walkers-address.html | Election Board Makes Error In Listing Walker's Address | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/french-paintings-exhibited-at-knoedlers-ranging-from-late-in.html | French Paintings Exhibited at Knoedler's Ranging From Late in Eighteenth Century to the Present Day. | True | By Edward Alden Jewell. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/supplying-of-army-experts-causes-protest-to-chile.html | Supplying of Army Experts Causes Protest to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/germans-honor-colorado-educator.html | Germans Honor Colorado Educator. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/entire-police-force-on-duty-32-hours-polls-put-under-heavy-guard-as.html | ENTIRE POLICE FORCE ON DUTY 32 HOURS; Polls Put Under Heavy Guard as Mulrooney Prepares for a Record Vote Today. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/terms-relief-drive-test-of-capitalism-carlisle-tells-utilities.html | TERMS RELIEF DRIVE TEST OF CAPITALISM; Carlisle Tells Utilities Group Social System Is on Trial in Winter Campaign. COBB SPEAKS IN WALL ST. Author Outlines City's "Fight for Starving Children" Before 300 Volunteer Workers. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/texts-of-roosevelts-speeches-on-state-and-national-issues-at.html | Texts of Roosevelt's Speeches on State and National Issues at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/alois-roehri-orange-n-j-manufacturervand-former-fire-commissioner-o.html | ALOIS ROEHRI.; Orange (N. J.) ManufacturerVand Former Fire Commissioner. o | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/elko-frontier-town-is-proud-of-new-fame-wideopen-gathering-point.html | ELKO, FRONTIER TOWN, IS PROUD OF NEW FAME; Wide-Open Gathering Point for Miners and Cattlemen Gives Warm Greeting to Hoover. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/socialists-appeal-for-big-party-vote-waldman-hillquit-and-solomon.html | SOCIALISTS APPEAL FOR BIG PARTY VOTE; Waldman, Hillquit and Solomon Urge All Progressives to Support Entire Ticket. PRESS FIGHT ON TAMMANY Democrats' Plurality Estimates Are Exaggerated and Will Be Dis- proved, They Assert. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/detachment-in-south-routed.html | Detachment in South Routed. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dies-after-auto-crash-laid-to-child.html | Dies After Auto Crash, Laid to Child | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/lancashire-spinners-resume-work.html | Lancashire Spinners Resume Work. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mild-atropine-used-is-sleeping-malady-oklahoma-asylum-doctor-re.html | MILD ATROPINE USED IS SLEEPING MALADY; Oklahoma Asylum Doctor Re- ports That Patients Have Been Relieved. TREATMENT IS CORRECTIVE It Is Said to Unkink Muscles Drawn Taut by Disease, Often Restor- ing Use of Limbs. By The Associated Press. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dr-william-porter.html | DR. WILLIAM PORTER. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/yale-daily-news-criticizes-army-says-32-of-46-points-scored-at.html | YALE DAILY NEWS CRITICIZES ARMY; Says 32 of 46 Points Scored at Harvard Were Due to Advan- tage of Early Practice. HITS ELIGIBILITY RULES Editorial Expresses Doubt That Cadets Would Have Beaten Eliz Under Equal Conditions. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/reelect-hoover-is-coolidges-plea-all-teachings-of-common-sense-call.html | RE-ELECT HOOVER IS COOLIDGE'S PLEA; " All Teachings of Common Sense" Call for Republican Victory, He Asserts. EXPERIENCE IS HELD VITAL " We Cannot Afford Rash Ex- periments," He Says Over Radio at Northampton. OTHERS JOIN FINAL APPEAL Mills and Capper Among Those in Election-Eve Drive Over Nation- wide Hook-Up. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/lehmans-final-plea-is-for-aid-to-youth-he-appeals-for-public.html | LEHMAN'S FINAL PLEA IS FOR AID TO YOUTH; He Appeals for Public Support of Character-Building Work as Outstanding Need. HAILS SMITH AS HIS FRIEND Reaffirms Fealty to Principles of State Established by Him and Roosevelt. WAGNER SPENDS QUIET DAY Senator Makes No Speeches but Hears Reports From Aides Indi- cating a Sweeping Victory. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-benjamin-hedges.html | MRS. BENJAMIN HEDGES. | True | o Special to THE NEW YOBK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/pounds-confident-of-tammany-doom-campaign-has-awakened-city-to-need.html | POUNDS CONFIDENT OF TAMMANY DOOM; Campaign Has Awakened City to Need for a Change, This Year or Next, He Says. DEPLORES McKEE VOTES Such Protests Are Ineffective, the Republican Nominee Holds -- Talks. at Four Final Rallies. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/frees-students-backing-thomas.html | Frees Students Backing Thomas. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/curtis-sees-vindication.html | Curtis Sees Vindication. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/hitler-plans-propaganda.html | Hitler Plans Propaganda. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/22-games-scheduled-by-yale-varsity-five-program-for-campaign.html | 22 GAMES SCHEDULED BY YALE VARSITY FIVE; Program for Campaign Includes 13 Encounters at Home -- 14 Rivals on Freshman List. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/two-bike-teams-tied-letournerdebaets-bindahlll-share-lead-at.html | TWO BIKE TEAMS TIED.; Letourner-Debaets, Binda-Hlll Share Lead at Chicago. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/secret-service-ready-to-do-double-duty-will-guard-both-president.html | SECRET SERVICE READY TO DO DOUBLE DUTY; Will Guard Both President Hoover and Governor Roosevelt If Latter Is Elected. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/40000000-to-cast-votes-33-states-will-choose-senators-and-34-will.html | 40,000,000 TO CAST VOTES; 33 States Will Choose Senators and 34 Will Elect Governors. TO FILL 429 HOUSE SEATS Veteran Legislators in Danger of Losing -- Women Figure in Major Contests. LEADERS REVISE CLAIMS Parley Says Forecast of Sweep Will Be Surpassed -- Sanders Feels 'Victory in the Air.' 39 States to Elect Officials; 29 Women Seek, House Seats | True | By James A. Hagerty. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/buys-3000000-of-canadian-loan.html | Buys $3,000,000 of Canadian Loan. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/miss-earhart-gives-kitten-to-explorers-oils-its-feet-as-incas-did.html | Miss Earhart Gives Kitten to Explorers; Oils Its Feet as Incas Did, So It Won't Stray | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/put-hope-in-roosevelt-argentinian-papers-see-tariff-cut-telegram-to.html | PUT HOPE IN ROOSEVELT.; Argentinian Papers See Tariff Cut, Telegram to Hoover Says. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/pannsvlvania-crude-oil-figures.html | Pannsvlvania Crude Oil Figures. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/varied-issues-faced-by-voters-in-far-west-leaders-in-seven-states.html | VARIED ISSUES FACED BY VOTERS IN FAR WEST; Leaders in Seven States Speculate on Effect of Hoover's Visit to Home Territory. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/president-warns-against-rainbows-over-radio-from-train-at-elko-nev.html | PRESIDENT WARNS AGAINST 'RAINBOWS'; Over Radio From Train at Elko, Nev., He Makes Final Plea to Nation for Re-election. 12,000 HEAR UTAH SPEECH Makes Clear in Salt Lake City That He Is No Radical on Silver -- Praises Smoot Record. HOOVER, IN NEVADA, MAKES FINAL PLEA | True | From a Staff Correspondent. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/bulgaria-sends-funds-to-pay-half-interest-due-next-tuesday-puts.html | Bulgaria Sends Funds to Pay Half Interest Due Next Tuesday, Puts Remainder in Trust | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ask-pinchot-for-troopers-at-polls.html | Ask Pinchot for Troopers at Polls. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/asks-panamerican-unity-dr-barrott-declares-both-parties-neglected.html | ASKS PAN-AMERICAN UNITY.; Dr. Barrott Declares Both Parties Neglected Important Issue. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/gen-nolan-is-host-to-army-horsemen-riders-who-will-compete-in.html | GEN. NOLAN IS HOST TO ARMY HORSEMEN; Riders Who Will Compete in National Event at Garden Visit Governors Island. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/canadian-dollar-breaks-sharply-touches-86-12-cents-and-closes-at-87.html | CANADIAN DOLLAR BREAKS SHARPLY; Touches 86 1/2 Cents and Closes at 87 -- Biggest Discount Since July 19. BANKERS HERE PUZZLED Drop Ascribed to "Reflation" Re- ports in Absence of Other Apparent Causes. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-roosevelt-busy-spends-an-active-day-between-city-and-hyde-park.html | MRS. ROOSEVELT BUSY.; Spends an Active Day Between City and Hyde Park. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/brazilian-board-meets-tomorrow.html | Brazilian Board Meets Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/thomas-asks-vote-fornew-crusade-calls-on-farmers-and-workers-to.html | THOMAS ASKS VOTE FOR'NEW CRUSADE'; Calls on Farmers and Workers to Repudiate Old Parties to Advance Greater Socialism. SAYS ROOSEVELT WILL FAIL Denouncing the La Follettes in Milwaukee Wind-Up, He Declares Progressivlsm "Dead." | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/26-face-trial-for-mutiny-spanish-fishermen-on-the-banks-disputed.html | 26 FACE TRIAL FOR MUTINY.; Spanish Fishermen on the Banks Disputed Water Ration. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/new-trial-ordered-by-supreme-court-in-scottsboro-case-ruling-finds.html | NEW TRIAL ORDERED BY SUPREME COURT IN SCOTTSBORO CASE; Ruling Finds Seven Negroes Condemned in Alabama Were Denied Right of Counsel. TWO OF 9 JUSTICES DISSENT Police Wield Clubs Freely on Radicals Attempting to Picket Court Chamber. MANY HURT, 14 ARRESTED Alabama Judge Expects New Trial In March -- Holds Move for Change of Venue Likely. NEW TRIAL ORDERED IN SCOTTSBORO CASE | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/lawyers-support-colonel-lehman.html | Lawyers Support Colonel Lehman. | True | NATHANIEL PHILLIPS. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/scene-as-the-president-broadcast.html | Scene as the President Broadcast. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/nyu-dons-oilskins-to-work-in-the-rain-squad-emphasizes-passing-and.html | N.Y.U. DONS OILSKINS TO WORK IN THE RAIN; Squad Emphasizes Passing and Kicking, McNamara and Mac- Donald Sharing the Brunt. PRACTICE IS STRENUOUS Men Accustom Themselves to Wet Field as They Prepare for Fordham Encounter. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/automobile-index-up-as-output-rises-in-week-four-plants-push.html | Automobile Index Up as Output Rises in Week; Four Plants Push Operations, Eight Still Closed | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/13-dry-raids-in-newark-administrators-answer-to-reports-of-apathy.html | 13 DRY RAIDS IN NEWARK.; Administrator's Answer to Reports of Apathy Pending Election. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/text-of-us-supreme-courts-decision-in-the-scottsboro-case-and.html | Text of U.S. Supreme Court's Decision in the Scottsboro Case and Dissenting Opinion; TEXT OF DECISION IN SCOTTSBORO CASE | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/polls-open-in-this-state-from-6-am-till-6-pm-chief-candidates-in.html | Polls Open in This State From 6 A.M. Till 6 P.M.; Chief Candidates in New York and Adjoining States | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/daughter-to-norrie-sellars-jr.html | Daughter to Norrie Sellars Jr. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/walkup-of-the-navy-returns-to-lineup-resumes-post-in-back-field-as.html | WALKUP OF THE NAVY RETURNS TO LINE-UP; Resumes Post in Back Field as Eleven Starts Work for the Maryland Game. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/scholastic-teams-see-action-today-erasmusmanual-annual-grid-iron.html | SCHOLASTIC TEAMS SEE ACTION TODAY; Erasmus-Manual Annual Grid- iron Battle in Brooklyn Is High Light of Card. CLINTON FACES STUYVESANT Boys High Meets Alexander Hamil- ton -- 100,000 to View Games In Metropolitan Area. | True | By Kingsley Childs. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/pays-tribute-to-hoover-john-drinkwater-says-england-ad-mires-him-as.html | PAYS TRIBUTE TO HOOVER; John Drinkwater Says England Ad- mires Him as a Statesman. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/canada-gold-rush-starts-by-plane.html | Canada Gold Rush Starts by Plane. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/fc-uuuuuuuuu-miss-nelle-g1lsey-engaged-tq-marry-her-betrothal-to.html | fc . uuuuuuuuu MISS NELLE G1LSEY ENGAGED TQ MARRY; Her Betrothal to Edwin K. Hast- ings Announced by Her Mother, Mrs. Peter Gilsey. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/miss-wagner-bride-of-herbert-t-witzel-ceremony-in-church-of-blessed.html | MISS WAGNER BRIDE , OF HERBERT T. WITZEL; Ceremony in Church of Blessed "Sacrament Performed by the Rev. John Reilly. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/london-editor-found-in-contempt-of-court-jr-jarvis-and-publishers.html | LONDON EDITOR FOUND IN CONTEMPT OF COURT; J.R. Jarvis and Publishers Fined for Printing 'Prejudicial' Item on Trial of Canadian. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/to-attend-karch-funeral.html | To Attend Karch Funeral. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ocean-crossing-halted-newark-youth-in-18foot-boat-is-wrecked-off.html | OCEAN CROSSING HALTED.; Newark Youth in 18-Foot Boat Is Wrecked Off Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/japans-birth-rate-called-vital-issue-baroness-ishimoto-is-here-to.html | JAPAN'S BIRTH RATE CALLED VITAL ISSUE; Baroness Ishimoto Is Here to Study Control Methods as Model for Her Nation. SAYS PEOPLE DESIRE PEACE Noted Feminist Reports Socialism and Fight on Overpopulation as Country's Problems. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/trade-with-the-orient.html | TRADE WITH THE ORIENT. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/wide-gains-in-move-to-write-in-mkee-tammany-said-to-be-worried-as.html | WIDE GAINS IN MOVE TO 'WRITE IN M'KEE; Tammany Said to Be Worried as Estimates Put 'Scattering' Vote at 144,000. DELAY ON COUNT LIKELY Election Board Rejects Plea to Order Speedy Recording of Protest Ballots. WIDE GAIN IN MOVE TO 'WRITE IN M'KEE' | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/irsehhmrimh-dies-at-age-of-81-widow-of-railroad-financier-who-left.html | IRS.E.H.HMRIMH DIES AT AGE OF 81; Widow of Railroad Financier, Who Left to Her His .Entire Estate of $100,000,000. NOTED FOR PHILANTHROPIES Aided Red Cross and Artistic and Educational CausesuInterested in Rail Workers' Welfare. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/stocks-rise-briskly-as-campaign-ends-advances-of-1-to-4-points-made.html | STOCKS RISE BRISKLY AS CAMPAIGN ENDS; Advances of 1 to 4 Points Made as the Market Shakes Off Election Lethargy. BONDS ALSO GAIN SHARPLY Wheat at Day's Peak Up Two Cents a Bushel -- Other Com- modities Share in Strength. STOCKS UP BRISKLY AS CAMPAIGN ENDS | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/girl-will-cast-vote-day-before-she-is-21-bennett-aide-cites-ruling.html | GIRL WILL CAST VOTE DAY BEFORE SHE IS 21; Bennett Aide Cites Ruling of 1898 in Ordering Queens Board to Let Her Register. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/students-heavily-fined-five-who-flogged-assailant-of-frank-lloyd.html | STUDENTS HEAVILY FINED.; Five Who Flogged Assailant of Frank Lloyd Wright Are Punished. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/capt-ge-perry-dies-once-deepsea-sailor-sage-of-chatham-light-was.html | CAPT. G.^E. PERRY DIES; ONCE DEEP-SEA SAILOR; " Sage of Chatham Light" Was Authority on Cape Cod Shipwrecks. | True | I Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/colgate-aerials-tested-syracuse-team-scores-twice-on-interceptions.html | COLGATE AERIALS TESTED.; " Syracuse" Team Scores Twice on Interceptions as Practice Starts. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/help-for-ohio-miners.html | Help for Ohio Miners. | True | LOUIS FRANCIS BUDENZ. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/defeat-hofstadter-macy-urges-party-tells-republicans-to-punish.html | DEFEAT HOFSTADTER, MACY URGES PARTY; Tells Republicans to Punish 'Cowardly Betrayal' on Bench Deal by Senator. ALGER MAKES FINAL PLEA Mere Protest Campaign Has Now Become a Fight to Win, He Declares. MAHON SCORES KERNOCHAN Says Judge Tried to Get Pay Rise for Aide -- Tammany Leaders Silent on Spurning Gift. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/millikan-lauds-hoover-california-scientist-directs-appeal-to.html | MILLIKAN LAUDS HOOVER.; California Scientist Directs Appeal to Independent Voters. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/george-william-schuler-former-owner-of-cincinnati-cafe-j-a-scene-in.html | GEORGE WILLIAM SCHULER.; Former Owner of Cincinnati Cafe J a Scene in Phillips Nove, | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/redistricting-suit-refused.html | Redistricting Suit Refused. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/wjluam-lynch.html | WJLUAM LYNCH. | True | Special to THB NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/defers-new-action-in-scottsboro-case-alabama-prosecutor-awaits.html | DEFERS NEW ACTION IN SCOTTSBORO CASE; Alabama Prosecutor Awaits Reading of Decision -- Judge Predicts Venue Change Plea. KLAN ROUTS NEGRO REDS Birmingham Crowd, Planning Match on City Hall, is Dispersed by Notes of Warning. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/icc-reduces-wood-pulp-rates.html | I.C.C. Reduces Wood Pulp Rates. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/injuries-require-shifts-at-harvard-wells-cleason-barrett-locke-in.html | INJURIES REQUIRE SHIFTS AT HARVARD; Wells, Cleason, Barrett, Locke in Back Field as Drive for Holy Cross Starts. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/manton-wont-sit-in-irt-appeal-case-holds-he-is-qualified-but-steps.html | MANTON WON'T SIT IN I.R.T. APPEAL CASE; Holds He Is Qualified but Steps Down for Argument Against Receivership. HEARING SET FOR MONDAY Court Also Will Listen to Pleas on Request for Writ to Bar Action by District Tribunal. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/john-h-bligh-dead-long-newspaper-man-served-with-old-new-york-her.html | JOHN H. BLIGH DEAD; LONG NEWSPAPER MAN; Served With Old New York Her- ald From 1875 to 1919, Beginning as Reporter. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/english-six-beats-germans.html | English Six Beats Germans. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/calvin-coolidges-speech-in-behalf-of-hoover.html | Calvin Coolidge's Speech in Behalf of Hoover | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/harry-huntington-moore-a-member-of-new-york-produce-exchange-more.html | HARRY HUNTINGTON MOORE.; A Member of New York Produce Exchange More Than 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/teagle-says-3500000-hold-jobs-by-sharing-head-of-national-movement.html | TEAGLE SAYS 3,500,000 HOLD JOBS BY SHARING; Head of National Movement Urges Baltimore Employers to Co- operate in Plan. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/argentine-ace-beats-oliff.html | Argentine Ace Beats Oliff. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/roosevelt-asks-votes-for-new-deal-appeals-to-nation-to-elect-him-as.html | ROOSEVELT ASKS VOTES FOR 'NEW DEAL'; Appeals to Nation to Elect Him as the "Humble Emblem" of Restoration. SPEAKS AT POUGHKEEPSIE Spends Election Eve in the Cus- tomary Way After Day's Tour of the Home Area. ROOSEVELT ASKS VOTES FOR NEW DEAL | True | From a Staff Correspondent. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/27286-net-loss-shown-by-timken-other-companies-report-deficit-for-9.html | $27,286 NET LOSS SHOWN BY TIMKEN OTHER COMPANIES REPORT; Deficit for 9 Months Contrasts With Profit of $2,820,390 Year Before. Results of Operations for Various Periods Announced by Indus- trial Corporations. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/more-than-15000-freed-in-italian-amnesty-hundreds-of-thousands-of.html | More Than 15,000 Freed in Italian Amnesty; Hundreds of Thousands of Fines Remitted | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/counter-cars.html | COUNTER CARS. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/costs-of-war-deplored-jersey-governor-pleads-for-peace-in-armistice.html | COSTS OF WAR DEPLORED.; Jersey Governor Pleads for Peace in Armistice Day Message. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/chain-break-caused-wreck-british-trawler-lost-anchor-in-heavy-seas.html | CHAIN BREAK CAUSED WRECK; British Trawler Lost Anchor In Heavy Seas Off Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/allnight-returns-by-radio-planned-record-audience-is-expected-by.html | ALL-NIGHT RETURNS BY RADIO PLANNED; Record Audience Is Expected by Two Networks for Programs on Elaborate Set-Ups. PRESIDENT-ELECT TO SPEAK Other Winners and Analysts of the Election Reports Will Go on Air to Inform Nation. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-harry-fox.html | MRS. HARRY FOX. | True | [ Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/farley-is-puzzled-by-hoover-threat-wonders-if-statement-of-the.html | FARLEY IS PUZZLED BY HOOVER 'THREAT'; Wonders if Statement of the President on 'Mobs' Applied to the Bonus Army. CONSUMERS HAIL GOVERNOR Utility Group Tells Him Their Sole Hope of Obtaining Justice Lies in His Progress. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/emil-lueddeke-.html | EMIL LUEDDEKE. . | True | Special to THB NEW YORK TIMES. I | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/text-of-president-hoovers-address-in-the-mormon-tabernacle-at-salt.html | Text of President Hoovers Address in the Mormon Tabernacle at Salt Lake City | True | By the Associates Press. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/new-atlantic-service-cunard-and-anchor-liners-will-run-from-st-john.html | NEW ATLANTIC SERVICE.; Cunard and Anchor Liners Will Run From St. John, N.B., to London. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dr-robert-f-ludw1g-brooklyn-surgeon-spent-much-time-in-travel-since.html | DR. ROBERT F. LUDWIG. .; Brooklyn Surgeon Spent Much Time in Travel Since Retirement. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/von-gronau-near-world-flight-goal.html | Von Gronau Near World Flight Goal. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/holland-backs-gold-basis-government-says-dropping-stand-ard-would.html | HOLLAND BACKS GOLD BASIS; Government Says Dropping Stand- ard Would Hurt Country. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/voting-against-tammany.html | Voting Against Tammany. | True | S. JOSEPHSON. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/customs-curb-here-attacked-by-japan-halt-in-appraisement-of-some.html | CUSTOMS CURB HERE ATTACKED BY JAPAN; Halt in Appraisement of Some Japanese Goods Is Termed Abuse of Treaty Rights. YEN REACHES A NEW LOW Declines by 3/4 of a Cent to 20.50 on Fears of Inflation -- Securities Fairly Steady. | True | By Hugh Byas.by Cable To the New York Times. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/baby-deserted-on-road-in-jersey.html | Baby Deserted on Road in Jersey. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/brown-halted-by-rain-practice-for-the-columbia-game-saturday-is.html | BROWN HALTED BY RAIN.; Practice for the Columbia Game Saturday Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rev-herman-zoller.html | REV. HERMAN ZOLLER. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/capture-cashier-rob-bank-of-500.html | Capture Cashier, Rob Bank of $500. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rhodesian-premier-to-retire.html | Rhodesian Premier to Retire. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/nicaragua-concedes-victory-for-sacasa-liberal-has-lead-of-19000.html | NICARAGUA CONCEDES VICTORY FOR SACASA; Liberal Has lead of 19,000 With Three Departments Uncounted -- Sandino Repudiates Election. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/chocolate-to-box-la-barba-for-title-featherweight-champion-and.html | CHOCOLATE TO BOX LA BARBA FOR TITLE; Featherweight Champion and Challenger Will Meet Dec. 16 in the Garden. 3 OTHER BOUTS FOR CUBAN First Will Be Against Nebo at St. Nicholas Arena on Monday -- Camera, Santa Matched. | True | By James P. Dawson. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-first-thanksgiving-proclamation.html | THE FIRST THANKSGIVING PROCLAMATION. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/steel-ingot-output-gained-in-october-fourth-consecutive-monthly-in.html | STEEL INGOT OUTPUT GAINED IN OCTOBER; Fourth Consecutive Monthly In- crease Made Production 1,068,550 Tons. OPERATING RATE AT 19% Up From 17.34% In September, With Approximate Daily Out- turn at 41,098 Tons. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/schipa-sings-in-greenwich-is-presented-by-wednesday-singing-club.html | SCHIPA SINGS IN GREENWICH; Is Presented by Wednesday Singing Club Before Audience of 2,000. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/against-amendment-no-1.html | Against Amendment No. 1. | True | J. SIDNEY, President. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/prague-honors-dr-finley-he-is-one-of-five-americans-re-ceiving.html | PRAGUE HONORS DR. FINLEY.; He Is One of Five Americans Re- ceiving Order of White Lion. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/shares-on-exchange-lost-3294166840-in-october-with-average-price-at.html | Shares on Exchange Lost $3,294,166,840 In October, With Average Price at $17.86 | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/captain-ugo-baistrocchi-piloted-plane-in-balbo-flight-forced-down.html | CAPTAIN UGO BAISTROCCHI.; Piloted Plane in Balbo Flight Forced Down Off Brazil Coast. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/man-hurled-off-span-as-auto-hits-wagon-driver-of-the-latter-vehicle.html | MAN HURLED OFF SPAN AS AUTO HITS WAGON; Driver of the Latter Vehicle Drops to His Death From Williams- burg Bridge. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/boucher-comes-to-terms-with-ranger-six-forward-line-intact-for.html | Boucher Comes to Terms With Ranger Six; Forward Line Intact for Seventh Year in Row | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/arms-bureau-makes-progress-davis-finds-views-match-mussolinis.html | Arms Bureau Makes Progress.; DAVIS FINDS VIEWS MATCH MUSSOLINI'S | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/german-vote-bars-parliament-rule-revised-figures-show-that-no.html | GERMAN VOTE BARS PARLIAMENT RULE; Revised Figures Show That No Coalition Is Likely in New Reichstag of 582 Seats. CONSTITUTION IS CREAKING Observers Agree Some Reform Must Be Made -- Hitler Calls for a Re- newal of Fight on Papen. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/george-f-homan-exsupervisor-of-riverhead-and-father-of-present.html | GEORGE F. HOMAN.; Ex-Supervisor of Riverhead and Father of Present Incumbent. | True | Special to THE NEW YORK TIMES. I | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/declines-reduced-by-chain-stores-reports-for-october-compared-with.html | DECLINES REDUCED BY CHAIN STORES; Reports for October, Compared With 1931, Better Than Those for September. DEFINITE UPTREND SEEN President of Penney Company Says People Generally Are In Hopeful Mood. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/major-tf-lynch-strong-man-dies-onetime-champion-athelete-re-tired.html | MAJOR T.F. LYNCH, 'STRONG MAN,' DIES; One-Time Champion Athlete Re- tired From Army at 77 in 1929 After Service of 47 Years. WAS SPANISH WAR VETERAN Once Headed Veterans' Organiza- tion -- Overcame John L. Sulli- van at Boston In 1880. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/breakfast-is-served-to-early-commuters-connecticut-man-fixes-up-old.html | BREAKFAST IS SERVED TO EARLY COMMUTERS; Connecticut Man Fixes Up Old Day Coach to Serve Patrons of the New Haven Road. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-john-h-gage.html | MRS. JOHN H. GAGE. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/25000-will-march-on-dutch-capital-today-authorities-fear-clashes.html | 25,000 Will March on Dutch Capital Today; Authorities Fear Clashes Provoked by Reds | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/curtis-who-hoaxed-lindbergh-is-freed-boat-builder-of-norfolk-pays-1.html | CURTIS, WHO HOAXED LINDBERGH, IS FREED; Boat Builder of Norfolk Pays $1,000 Fine and Jail Sentence of 1 Year Is Suspended. ACTION IS UNEXPECTED Jersey Prosecutor Refuses to Reveal Reason for Step -- State Police Deny Receiving 'Tips.' | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-edmund-h-graves-former-teacher-of-elocution-at-peddle-institute.html | MRS. EDMUND H. GRAVES.; Former Teacher of Elocution at Peddle Institute Was 78. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/jersey-autoist-held-in-girls-death.html | Jersey Autoist Held in Girl's Death. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mdonald-pins-hope-on-world-parley-tells-parliament-chief-remedy-for.html | M'DONALD PINS HOPE ON WORLD PARLEY; Tells Parliament Chief Remedy for Unemployment Lies in Economic Restoration. WOULD AID FARM LABOR Prime Minister Says Agricultural Employers Must Improve Their Methods and Win Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/paul-fleet-president-of-company-of-manufac-turina-chemists-dies-at.html | PAUL FLEET.; President of Company of Manufac-| turina Chemists Dies at 61. | True | Special to THE NEW YOHK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-sb-gilbert-serves-as-arbiter-daughter-of-justice-brandeis-acts.html | MRS. S.B. GILBERT SERVES AS ARBITER; Daughter of Justice Brandeis Acts in Three Cases on the Invitation of Sweedler. PRAISES ARBITRATION PLAN Woman Attorney Says System Saves Time of Court and Litigants, and Money for taxpayers. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/jewish-centre-hails-roosevelt-as-friend-sends-formal-thanks-for-his.html | JEWISH CENTRE HAILS ROOSEVELT AS FRIEND; Sends Formal Thanks for His Special Message Aiding Its Incorporated in 1931. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/grandi-on-his-way-to-rome.html | Grandi on His Way to Rome. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/official-action-denied-canadas-finance-minister-reports-no-move.html | OFFICIAL ACTION DENIED.; Canada's Finance Minister Reports No Move Against the Dollar. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/charles-a-prink.html | CHARLES A. PRINK. | True | Special to THE NEW YORK TIMES. I | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/liens-protected-at-auction-sales-six-manhattan-and-seven-bronx.html | LIENS PROTECTED AT AUCTION SALES; Six Manhattan and Seven Bronx Properties Are Bid In by Plaintiffs. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/voters-to-pass-on-relief-bonds-and-state-forest-program.html | Voters to Pass on Relief Bonds And State Forest Program | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/long-indoor-drill-is-held-by-fordham-intensive-work-gets-under-way.html | LONG INDOOR DRILL IS HELD BY FORDHAM; Intensive Work Gets Under Way as Maroon Points for Its Battle With N.Y.U. DANOWSKI TOSSES PASSES Plays That Downed St. Mary's Stressed, With McDermott, Keenan, Cowhig on Receiving End. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/visitors-are-barred-to-insull-in-athens-specialist-says-he-will.html | VISITORS ARE BARRED TO INSULL IN ATHENS; Specialist Says He Will Have to Have Two or Three Days of Solitude. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/60-lawyers-fighting-suit-truckload-of-evidence-brought-to-court-in.html | 60 LAWYERS FIGHTING SUIT.; Truckload of Evidence Brought to Court In $4,631,000 Action. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/tammany-will-print-emergency-ballots-hilly-says-this-will-save-city.html | TAMMANY WILL PRINT EMERGENCY BALLOTS; Hilly Says This Will Save City Customary Expense of Prepar- ing Thousands of Blanks. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/philadelphia-nurse-killed-in-fall.html | Philadelphia Nurse Killed In Fall. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/german-prospects.html | GERMAN PROSPECTS. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/quick-succession-urged-civil-legion-wires-hoover-he-should-quit-if.html | QUICK SUCCESSION URGED.; Civil Legion Wires Hoover He Should Quit if Beaten. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/drops-blue-law-charges-jersey-court-frees-17-tract-sellers-held-for.html | DROPS 'BLUE LAW CHARGES; Jersey Court Frees 17 Tract Sellers Held for 'Wandering Abroad.' | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/member-banks-show-more-security-loans-weekly-reserve-report-also-de.html | MEMBER BANKS SHOW MORE SECURITY LOANS; Weekly Reserve Report Also De- tails Smaller Deposits and Government Holdings. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ward-line-seeks-permit-would-operate-ships-between-gulf-and-pacific.html | WARD LINE SEEKS PERMIT.; Would Operate Ships Between Gulf and Pacific Ports of Mexico. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/icc-award-is-upset-court-rules-montana-railroad-must-repay-487116.html | I.C.C. AWARD IS UPSET.; Court Rules Montana Railroad Must Repay $487,116 Allowed to it. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/garrisons-estate-left-to-7-persons-wilson-war-secretarys-heirs.html | GARRISON'S ESTATE LEFT TO 7 PERSONS; Wilson War Secretary's Heirs clude His Nurse and Sev- eral Young Relatives. HARVARD GETS $10,000 GIFT Will of Mrs. M.E. Whitman Also Gives $5,000 to Albion College -- S.J. Manne Will Filed. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/small-homes-sold-in-jersey-trading-holdings-change-ownership-in.html | SMALL HOMES SOLD IN JERSEY TRADING; Holdings Change Ownership in Various Towns Despite Pre- Election Dullness. BROOKLYNITE BUYS HOUSE Jersey City, Hoboken, Union City and North Bergen Properties Figure in Day's Turnover. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mortgage-concern-asks-creditors-aid-national-union-of-baltimore.html | MORTGAGE CONCERN ASKS CREDITORS' AID; National Union of Baltimore Proposes 25% Payment on $1,031,500 Maturing Soon. SEEKS 5 YEARS ON BALANCE 5 1/2% Interest Would Be Continued -- Obligations of 8 Companies Are Deposited as Collateral. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/saskatoon-jobless-riot-several-are-injured-in-clash-with-police.html | SASKATOON JOBLESS RIOT.; Several Are Injured in Clash With Police Over Meal Tickets. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/toledo-edison-plans-27500000-issue-will-retire-loans-and-add.html | Toledo Edison Plans $27,500,000 Issue; Will Retire Loans and Add Working Capital | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/candidates-to-get-returns-at-parties-governor-and-mrs-roosevelt.html | CANDIDATES TO GET RETURNS AT PARTIES; Governor and Mrs. Roosevelt Will Attend Celebration at Democratic Headquarters. EARLY RESULTS EXPECTED Donovan to Hear Outcome at the Biltmore and Lehman at the Chanin Building. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ccny-to-face-manhattan-eleven-local-rivals-will-meet-at-polo.html | C.C.N.Y. TO FACE MANHATTAN ELEVEN; Local Rivals Will Meet at Polo Grounds Today -- Game Closes Season for Lavender. CROWD OF 30,000 LIKELY Jaspers Favored to Triumph and Break Deadlock in Series Which Began in 1925. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dry-election-day-predicted-for-metropolitan-district.html | Dry Election Day Predicted For Metropolitan District | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-gospel-of-spending.html | THE GOSPEL OF SPENDING. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/zinc-stocks-decrease-off-to-119101-tons-on-oct-31-output-up-to.html | ZINC STOCKS DECREASE.; Off to 119,101 Tons on Oct. 31-- Output Up to 14,366 Tons in Month. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/cornell-has-light-work-few-regulars-in-short-scrimmage-as-drills.html | CORNELL HAS LIGHT WORK.; Few Regulars in Short Scrimmage as Drills for Dartmouth Open. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/fail-to-find-missing-men-long-island-police-to-extend-search-in.html | FAIL TO FIND MISSING MEN.; Long Island Police to Extend Search In Sound for 4 Duck Hunters. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/irish-vote-boycott-on-prince-of-wales-thirteen-memers-to-shun-open.html | IRISH VOTE BOYCOTT ON PRINCE OF WALES; Thirteen Memers to Shun Open- ing of New Parliament Building at Belfast by British Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/bbs-hill-to-wed-i-arthur-stone-lord-v-pasadena-caf-girfs-be-trothal.html | BBS HILL TO WED I ARTHUR STONE LORD; , V.' Pasadena (Caf.) Girf's Be- trothal to Tarrytown Man Announced by Her Mother. HER FIANCE IS A LAWYER Bride-Elect Is a Granddaughter of the Late James Jerome Hill, Railway Builder. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/asks-support-for-zionism-nathan-straus-jr-broadcasts-ap-peal-on.html | ASKS SUPPORT FOR ZIONISM; Nathan Straus Jr. Broadcasts Ap- peal on Balfour Anniversary. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/insists-mrs-pratt-neglected-her-work-battle-peyser-campaign-head.html | INSISTS MRS. PRATT NEGLECTED HER WORK; Battle, Peyser Campaign Head, Retorts to Herbert Straus -- Scores Block's Criticism. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/syracuse-begins-drills-works-on-signals-for-colgate-which-is-3to1.html | SYRACUSE BEGINS DRILLS.; Works on Signals for Colgate, Which Is 3-to-1 Choice for Saturday. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/markets-in-london-paris-and-berlin-tone-stronger-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on English Ex- change -- International Shares Rise on Bear Covering. FRENCH STOCKS IMPROVE Advance Maintained Throughout Session -- German List Gains in Brisk Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/35000000-sought-for-electric-road-st-louiskansas-city-short-line.html | $35,000,000 SOUGHT FOR ELECTRIC ROAD; St. Louis-Kansas City Short Line Asks R. F. C. Loan to Build Double Track. PREDICTS JOBS FOR 20,000 I. C. C. Is Told That Dillon, Read & Co. Will Not Adhere to Original Financing Plan. HELD AID TO OTHER LINES Applicants Say the Proposed Route Would Tap New Territory and Provide Business for All. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/princeton-starts-its-work-for-yale-usual-monday-holiday-canceled-as.html | PRINCETON STARTS ITS WORK FOR YALE; Usual Monday Holiday Canceled as Three Elevens Stage Practice in Rain. PURNELL RESUMES POST Emphasis Put on Aerial Attack, With Kadlle, Bales and Wardell Hurling the Passes. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/davis-and-mussolini-agree-in-arms-talk-new-step-forecast-italy.html | DAVIS AND MUSSOLINI AGREE IN ARMS TALK; NEW STEP FORECAST; Italy Eager to Resume Talks With France on Navies, but Awaits Move by Paris. NEW SUCCESS IN GENEVA Nations Agree on Outline of Commission to Supervise Enforcement of Peace. FRANCE TO REVISE HER PLAN Simplification of Geneva Proposals Expected -- Herriot Advocates Reconciliation With Italy. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/advances-in-stocks-bonds-and-grain-are-recorded-on-the-eve-of.html | Advances in Stocks, Bonds and Grain Are Recorded on the Eve of Election -- Sterling Rises. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/budget-commission-appeals-for-funds-watson-urges-every-voter-to.html | BUDGET COMMISSION APPEALS FOR FUNDS; Watson Urges Every Voter to Help in Task of Cutting Cost of City Government. ASKS FOR SUGGESTIONS Cautions Citizens Against Approv- ing Any Further Rise in Expenditures. | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mussolini-cordial-to-davis.html | Mussolini Cordial to Davis. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/aids-canadian-exports-drop-in-dominion-dollar-here-hits-united.html | AIDS CANADIAN EXPORTS.; Drop in Dominion Dollar Here Hits United States Wheat. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/brokers-sentence-is-cut-roger-watkins-gets-commutation-in.html | BROKER'S SENTENCE IS CUT; Roger Watkins Gets Commutation in Connecticut to 4 1/2 Years. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/fall-after-shock-may-prove-fatal.html | Fall After Shock May Prove Fatal. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rumors-denied-at-yale-no-changes-said-to-be-contem-plated-in.html | RUMORS DENIED AT YALE; No Changes Said to Be Contem- plated in Football Staff. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/paraguayan-setbacks-reported.html | Paraguayan Setbacks Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/big-vote-forecast-in-suburban-area-heavy-registration-indicates.html | BIG VOTE FORECAST IN SUBURBAN AREA; Heavy Registration Indicates Great Interest in National and Local Issues. JERSEY RESULTS DOUBTFUL Ward Finds Republican Trend in Westchester -- Whitney-Bacon Race Is Centre of Long Island Stage. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/eight-hurt-in-wreck-of-jersey-work-train-engine-and-ten-cars.html | EIGHT HURT IN WRECK OF JERSEY WORK TRAIN; Engine and Ten Cars Overturn in Collision With Passing String of Freight Carriers. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/1000000-in-parade-in-soviet-capital-thousand-bands-march-in-the.html | 1,000,000 IN PARADE IN SOVIET CAPITAL; Thousand Bands March in the All-Day Procession Through Red Square. WORLD SOCIALISM SEEN War Commissar Tells the Massed Legion Russia Points Way Out of Depression. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/navy-answers-s-o-s-in-hurricane-zone-freighter-san-simeon-asks-aid.html | NAVY ANSWERS S O S IN HURRICANE ZONE; Freighter San Simeon Asks Aid Off Nicaragua -- Sister Ship Standing By. LINER PHEMIUS IS FOUND Tug Ready to Help It -- Storm Re- curves Toward Cuba -- Florida Crops Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/jockey-mills-suspended-charged-with-grabbing-two-riders-during.html | JOCKEY MILLS SUSPENDED.; Charged With Grabbing Two Riders During Running of Futurity. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-harry-w-bl1ven.html | MRS. HARRY W. BL1VEN. | True | Special to THE Ntew YOKE TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/brazilians-start-hunger-march.html | Brazilians Start Hunger March. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/exciting-bear-hunt-up-at-pearl-river-art-kelly-beats-out-troopers-a.html | EXCITING BEAR HUNT UP AT PEARL RIVER; Art Kelly Beats Out Troopers and 50 Other Gunners and Gets a $25 Reward. NEIGHBORS PRETTY SCARED Bruin Got Nasty After Four Years In Roadstand Cage -- Dog Finds Him Eating Apples in Orchard. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/13-track-meets-listed-for-eastern-season-garden-will-be-scene-of-3.html | 13 Track Meets Listed for Eastern Season; Garden Will Be Scene of 3 Major Fixtures | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/on-trial-as-embezzler-exofficial-of-ocean-city-nj-accused-over-6757.html | ON TRIAL AS EMBEZZLER; Ex- Official of Ocean City, N.J., Accused Over $6,757 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/benes-sees-peace-in-the-balance.html | Benes Sees Peace in the Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ladi-mom-forbes-decides-not-to-wed-niece-of-secretary-mills-ends.html | LADI MOM FORBES; DECIDES NOT TO WED; Niece of Secretary Mills Ends Engagement to Marquis de Brissac of France. BETROTHAL LASTED A YEAR i ! uuo Girl Is One of Richest. In Englandu Her Mother Was Married Here In 1909..;' | True | Wireless to Tss NEW YORK Tmss. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/held-in-quogue-slaying-case-of-mrs-downs-will-go-to-the-grand-jury.html | HELD IN QUOGUE SLAYING.; Case of Mrs. Downs Will Go to the Grand Jury on Dec. 5. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/amherst-tries-new-plays-goes-through-dummy-scrimmage-as-eleven.html | AMHERST TRIES NEW PLAYS; Goes Through Dummy Scrimmage as Eleven Points for Williams. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/columbia-eleven-points-for-brown-hopes-of-lion-followers-rise-on.html | COLUMBIA ELEVEN POINTS FOR BROWN; Hopes of Lion Followers Rise on News That Montgomery Will Be Ready. DZAMBA ALSO TO RETURN Second and Third Teams Scrimmage at Baker Field -- First-String Men Are Excused. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/miners-charge-coercion-union-at-scranton-says-companies-seek-to.html | MINERS CHARGE COERCION.; Union at Scranton Says Companies Seek to Force Hoover Votes. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/scottsboro-ruling-evokes-praise-here-those-who-supported-cause-of.html | SCOTTSBORO RULING EVOKES PRAISE HERE; Those Who Supported Cause of Seven Negroes Call It Best Type of American Justice. FREEDOM URGED FOR GROUP Roger N. Baldwin, Asserting Case Is "Flimsy," Says They Could Not Get a Fair Trial in Alabama. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/40-players-qualify-in-bridge-contest-one-more-elimination-session.html | 40 PLAYERS QUALIFY IN BRIDGE CONTEST; One More Elimination Session Before Semi-Finals in State Tournament Tomorrow. OLD RULES BEING USED Mixed-Pair Championships for Sir Derrick Wernher Cup Will Begin This Afternoon. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/luckenbach-ships-to-carry-passengers-21-freighters-will-be.html | LUCKENBACH SHIPS TO CARRY PASSENGERS; 21 Freighters Will Be Remodeled to Accommodate Tourists -- No Entertainments Planned. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/lindley-the-mountain-climber-injured-in-fall-from-horse.html | Lindley, the Mountain Climber, Injured in Fall From Horse | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/i-alfred-s-betts.html | I ALFRED S. BETTS. | True | I Wireless to THE NEW YORK. Turns. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/2000-music-clubs-to-honor-mdowell-national-federation-arranging.html | 2,000 MUSIC CLUBS TO HONOR M'DOWELL; National Federation Arranging Benefit Concert Series to Open at Carnegie Hall Dec. 7. WILL AID ENDOWMENT FUND Proceeds of Nation-Wide Programs Will be Devoted to Colony in Composer's Memory. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/economic-group-sees-success-in-geneva-committee-agrees-on-lines-of.html | ECONOMIC GROUP SEES SUCCESS IN GENEVA; Committee Agrees on Lines of Its Report on Preparation for the World Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/temple-gwathmey-tops-racing-card-tourist-ii-and-green-cheese-among.html | TEMPLE GWATHMEY TOPS RACING CARD; Tourist II and Green Cheese Among Entries for Feature of United Hunts Today. WHITNEY GOLD CUP LISTED Flat Test to Be Run for First Time -- Meeting at Belmont Park Will End Metropolitan Season. | True | By Bryan Field. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/student-voters-excused-princeton-authorizes-trips-home-after-town.html | STUDENT VOTERS EXCUSED.; Princeton Authorizes Trips Home After Town Bars Suffrage. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/the-scottsboro-case.html | THE SCOTTSBORO CASE. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/no-comment-at-west-point.html | No Comment at West Point. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/ywca-drive-adds-4651-workers-told-total-in-campaign-for-230000-is.html | Y.W.C.A. DRIVE ADDS $4,651; Workers Told Total In Campaign for $230,000 Is Now $67,411. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-andrew-l-dunham.html | MRS. ANDREW L. DUNHAM. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/enrolment-off-4296-for-year-at-columbia-winter-session-alone-shows.html | ENROLMENT OFF 4,296 FOR YEAR AT COLUMBIA; Winter Session Alone Shows a Drop of 2,190, as Compared With That of 1931-32. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mr-hoover-and-rubber-his-action-in-connection-with-stevenson-plan.html | MR. HOOVER AND RUBBER.; His Action in Connection With Stevenson Plan Is Commended. | True | CHARLES E. WOOD. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/gang-shots-silence-witness-of-murder-after-two-years-underworld.html | GANG SHOTS SILENCE WITNESS OF MURDER; After Two Years, Underworld 'Gets' Boiler Fireman Who Saw Slaying of Dry Agent. KILLED BY VOLLEY IN DARK Police Guard Wounded as He Dashes to Aid of Workman in Unlighted Room of Lonely Newark Plant. | True | From a Staff Correspondent. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/charles-laughton-in-a-pictorial-version-of-jeffrey-dells-play.html | Charles Laughton in a Pictorial Version of Jeffrey Dell's Play, "Payment Deferred." | True | By Mordaunt Hall. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/new-zealand-loans-to-be-renewed.html | New Zealand Loans to Be Renewed. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/dieticians-stress-value-of-calciums-dr-wynne-tells-1000-experts.html | DIETICIANS STRESS VALUE OF CALCIUMS; Dr. Wynne Tells 1,000 Experts Proper Food Would Offset Rise in Defective Teeth. VITAMIN A IN VITAL ROLE National Group Hears Dr. Sherman Extol Its Importance in Ward- ing Off Disease. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/troops-at-polls-asked-in-ohio.html | Troops at Polls Asked in Ohio. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/new-zealand-opens-new-railway.html | New Zealand Opens New Railway. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/james-lane-dead-appendicitis-victim-only-democrat-of-modern-times.html | JAMES LANE DEAD; APPENDICITIS VICTIM; Only Democrat of Modern Times fo Represent Salem, Conn., in the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/france-may-revise-disarmament-plan-efforts-to-simplify-proposals.html | FRANCE MAY REVISE DISARMAMENT PLAN; Efforts to Simplify Proposals Expected, Following Geneva's Favorable Reaction. BALANCED BUDGET PLEDGED Herriot Says Parliament Will Re- ceive Figures This Week -- His Party Backing Is Strengthened. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/brown-says-hoover-leads-postmaster-general-predicts-victory-in-ohio.html | BROWN SAYS HOOVER LEADS; Postmaster General Predicts Victory in Ohio and Nation. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/bert-m-demby.html | BERT M. DEMBY. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-8-no-title-dartmouth-stars-back-in-lineup-morton-and.html | Article 8 -- No Title; DARTMOUTH STARS BACK IN LINE-UP Morton and Fishman in Action as Work Begins for Season's Final With Cornell. HILL AT FULLBACK POST Sophomore, Regarded as Best Puntet and Passer on Team, Takes the Place of Hedges. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-welch-pairs-to-save-vate.html | Mrs. Welch "Pairs" to Save Vate. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/donovan-rests-case-on-economy-pledge-in-concluding-radio-talk-at.html | DONOVAN RESTS CASE ON ECONOMY PLEDGE; In Concluding Radio Talk at Buffalo He Reviews Drive on "Extravagance." STRIKES AT "BUREAUCRACY" Says He Has Fought Waste for "Vital and Human Reasons" Touching Whole State. PROMISES WELFARE UPKEEP Is Cheered in Old Home Ward, Now Democratic, and at War Comrades' Meeting. | True | From a Staff Correspondent. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/gen-lejeuno-leaves-hospital.html | Gen. Lejeuno Leaves Hospital. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/betting-odds-on-roosevelt-rise-to-7-to-1-lehman-a-5to1-favorite-to.html | Betting Odds on Roosevelt Rise to 7 to 1; Lehman a 5-to-1 Favorite to Carry State | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/last-democratic-president-to-win-majority-was-pierce.html | Last Democratic President To Win Majority Was Pierce | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/race-of-spirit-men-seen-by-dr-hurst-evolution-eventually-may-create.html | RACE OF SPIRIT MEN SEEN BY DR. HURST; Evolution Eventually May Create Minds That Are Independent of Matter, He Writes. FINDS PROCESS UNDER WAY Remote Successors of Man May Exist After Universe Has Been Destroyed, Geneticist Holds. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/french-find-vote-negative-believe-results-will-favor-designs-of-von.html | FRENCH FIND VOTE NEGATIVE.; Believe Results Will Favor Designs of Von Papen Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/tug-at-side-of-phemius.html | Tug at Side of Phemius. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/seizes-5-in-swindle-after-4year-search-postal-inspector-arrests.html | SEIZES 5 IN SWINDLE AFTER 4-YEAR SEARCH; Postal Inspector Arrests Group in Car in Park Av. for Alleged $136,000 Confidence Game. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mills-scans-budget-estimale-will-come-here-to-cast-vote.html | Mills Scans Budget Estimale; Will Come Here to Cast Vote | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/gov-roosevelt-calls-on-voters-to-support-relief-bond-issue.html | Gov. Roosevelt Calls on Voters To Support Relief Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-catherine-mccann.html | MRS. CATHERINE McCANN. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/jellison-of-bates-wins-boston-run-scores-by-margin-of-75-yards-in.html | JELLISON OF BATES WINS BOSTON RUN; Scores by Margin of 75 Yards in 20th Annual New England Intercollegiate Event. NEW HAMPSHIRE TRIUMPHS Takes Team Honors in Both Varsity and Freshman Tests for the Second Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/3615-collected-for-needy-at-the-armyharvard-game.html | $3,615 Collected for Needy At the Army-Harvard Game | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rio-de-janeiro-plans-parties.html | Rio de Janeiro Plans Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/consternation-in-free-state.html | Consternation in Free State. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rail-group-leads-upswing-in-bonds-many-advance-point-or-more-on-the.html | RAIL GROUP LEADS UPSWING IN BONDS; Many Advance Point or More on the Stock Exchange -- Utilities Also Gain. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/royal-commission-backs-british-dole-extension-is-urged-proposes.html | ROYAL COMMISSION BACKS BRITISH DOLE; EXTENSION IS URGED; Proposes Inclusion of Domestic and Farm Workers and Upholds Means Test. WOULD AMORTIZE BIG DEBTS Findings Call for Reduction in Total Expenditure by More Flexible Relief. PUBLIC WORKS PLAN FAILS MacDonald Makes the Admission in Commons and Puts His Hope in World Trade Parley. ROYAL BOARD BACKS THE BRITISH 'DOLE' By CHARLES A. SELDEN. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/senator-erasmo-piaggio.html | SENATOR ERASMO PIAGGIO. | True | GENOA, Italy, Nov. 7 | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/cuban-shipping-is-warned.html | Cuban Shipping Is Warned. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/george-moore-slightly-improved.html | George Moore Slightly Improved. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-ca-hamilton-hostess-in-virginia-gives-a-luncheon-in-hot-springs.html | MRS. C.A. HAMILTON HOSTESS IN VIRGINIA; Gives a Luncheon in Hot Springs for the Misses Mary Brooks and Josephine Kelly. GARDEN CLUB MEETS TODAY Mrs. Susan Park Will Open Her Home for Session to Discuss Plans for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rumrunners-sentenced-five-of-nine-seized-in-baltimore-will-serve-in.html | RUM-RUNNERS SENTENCED.; Five of Nine Seized In Baltimore Will Serve in Atlanta. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/long-shot-scores-in-pimlico-upset-rock-coventry-paying-21990-for-2.html | LONG SHOT SCORES IN PIMLICO UPSET; Rock Coventry, Paying $219.90 for $2, Wins Third Race -- Feature to Espinetta. POMPEIUS ALSO SHOWS WAY Favorite Carries Bostwick Silks Home in Front by Seven-Length Margin. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/english-cricketers-lead-by-wide-margin-have-victory-by-full-innings.html | ENGLISH CRICKETERS LEAD BY WIDE MARGIN; Have Victory by Full Innings in Prospect in Match With South Australia Eleven. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/goemboes-to-visit-italy-hungarian-premier-goes-today-to-seek-farm.html | GOEMBOES TO VISIT ITALY.; Hungarian Premier Goes Today to Seek Farm Market. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/w-c-t-u-unit-prays-for-drys.html | W. C. T. U. Unit Prays for Drys. | True | Special to THE NEW YORK TIMES. | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/lehigh-team-in-shape-short-only-veteran-out-as-work-for-rutgers.html | LEHIGH TEAM IN SHAPE.; Short Only Veteran Out as Work for Rutgers Begins. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/army-squad-holds-a-light-practice-all-except-king-star-end-are-in.html | ARMY SQUAD HOLDS A LIGHT PRACTICE; All Except King, Star End, Are in Good Shape for Game With North Dakota State. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/wheat-prices-rise-led-by-winnipeg-break-in-canadian-exchange.html | WHEAT PRICES RISE, LED BY WINNIPEG; Break in Canadian Exchange Accompanies Bulge of 3 5/8c a Bushel There. CHICAGO GAINS 1 1/8 TO 1 1/4C Corn, Like Major Grain, Goes Higher for Third Straight Day -- Oats and Rye Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/british-raise-duty-on-irish-products-treasury-acts-to-offset-loss.html | BRITISH RAISE DUTY ON IRISH PRODUCTS; Treasury Acts to Offset Loss Due to Free State's Failure to Meet Obligations. DRASTIC MEASURES TAKEN Britain Induces Argentina, Australia and New Zealand to Reduce Exports of Meats. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/souths-registration-up-increase-is-about-500000-in-eleven-states.html | SOUTH'S REGISTRATION UP.; Increase Is About 500,000 In Eleven States Over 1918. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/says-he-wont-be-elected-but-coin-harvey-at-80-expects-to-sweep.html | SAYS HE WON'T BE ELECTED.; But Coin Harvey, at 80, Expects to Sweep Nation in 1936. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/capital-levies-norman-thomass-ideas-on-the-sub-ject-are-upheld.html | CAPITAL LEVIES.; Norman Thomas's Ideas on the Sub- ject Are Upheld. | True | MAYNARD C. KRUEGER. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/hebert-confident-of-hoover-victory-macy-shares-in-optimism-counts.html | HEBERT CONFIDENT OF HOOVER VICTORY; MACY SHARES IN OPTIMISM Counts on 289 Electoral Votes With New England Solid for the President. Predicts Donovan and State Ticket Will Be Triumphant With Plurality of 200,000. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/wide-plot-reported-on-tokyo-officials-keeper-of-privy-seal.html | WIDE PLOT REPORTED ON TOKYO OFFICIALS; Keeper of Privy Seal, Household Minister and Aide Were Among Youths' Intended Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/relief-and-economy-pledged-by-obrien-winding-up-campaign-he-views.html | RELIEF AND ECONOMY PLEDGED BY O'BRIEN; Winding Up Campaign, He Views These as Paramount Issues Facing Next Mayor. SAYS HIS STAND IS CLEAR Declares He Will Not Let Any One Go Hungry and Will Seek to Ease Tax Burdens on Real Estate. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/paraguayans-seize-fort-in-quick-dash-cavalry-detachment-captures.html | PARAGUAYANS SEIZE FORT IN QUICK DASH; Cavalry Detachment Captures Bolivar From Bolivians After Fall of Platanillos. SECRETS REPORTED FOUND Plans of Operation for War on Peru, Argentina or Brazil Said to Have Been Among Papers Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/short-shots.html | Short Shots. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mrs-job-w-angus.html | MRS. JOB W. ANGUS. | True | Special to THE NEW YORK TIMES. 1 | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/town-wrecked-in-colombia.html | Town Wrecked in Colombia. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 172160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/legalized-buses-pledged-by-feb-1-hilly-asks-to-extend-emergency.html | LEGALIZED BUSES PLEDGED BY FEB. 1; Hilly Asks to Extend Emergency Service and Says City Now Has a Settled Policy. COURT LIKELY TO APPROVE Board of Estimate Hearing on Applications for One-Year Grants Set for Friday. FIGHT BY RIVALS LOOMS Fourth Avenue Group Approves New York Railways Program for Replacing Trolleys. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/rugby-star-a-suicide-in-africa.html | Rugby Star a Suicide in Africa. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/nichols-of-yale-rejoins-eleven-last-years-regular-left-guard.html | NICHOLS OF YALE REJOINS ELEVEN; Last Year's Regular Left Guard Reports Fit After Being Out Nearly All Season. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/perina-hurt-likely-to-be-lost-to-penn-fullback-star-injured-in-piit.html | PERINA, HURT, LIKELY TO BE LOST TO PENN; Fullback Star, Injured in Piit Game, May Not Face Ohio State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/mildred-harbeck-a-suicide-at-home-junior-league-members-body-found.html | MILDRED HARBECK A SUICIDE AT HOME; Junior League Member's Body Found in Gas-Filled Room of Lexington Av. Residence. BROODED OVER REVERSES Leader in Red Cross Work, Who Saw Service in France in the War, Lived Alone With Sister. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/greece-to-cut-expenses-premier-wants-creditors-in-turn-to-make-new.html | GREECE TO CUT EXPENSES.; Premier Wants Creditors in Turn to Make New Debt Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/drug-clerk-held-in-death-accused-of-erring-in-prescription-that.html | DRUG CLERK HELD IN DEATH.; Accused of Erring in Prescription That Poisoned Baby. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/hawes-replies-to-hoover-calls-presidents-statement-on-philippine.html | HAWES REPLIES TO HOOVER; Calls President's Statement on Philippine Bill Inaccurate. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/paris-cafes-to-stay-open.html | Paris Cafés to Stay Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/boy-10-kidnapped-by-4-men-in-street-abductors-seize-lad-on-way-to.html | BOY, 10, KIDNAPPED BY 4 MEN IN STREET; Abductors Seize Lad on Way to School With Aunt and Escape With Him in Automobile. POLICE HUNT CHILD IN VAIN Think Gang Knew Father Had Just Sold East Side Store -- He Says He Had Received No Threats. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/senator-wagner-his-record-alone-viewed-as-reason-for-his-reelection.html | SENATOR WAGNER.; His Record Alone Viewed as Reason for His Re-election. | True | DAVID W. WAINHOUSE. | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/st-helens-wins-rugby-replay.html | St. Helen's Wins Rugby Replay. | True | | C1B 172160 |
| 1932-11-08 | 1932-11-08 | https://www.nytimes.com/1932/11/08/archives/police-deny-curtis-aided-them.html | Police Deny Curtis Aided Them. | True | | C1B 172160 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/washington-quiet-as-country-votes-many-capital-residents-ballot-by.html | WASHINGTON QUIET AS COUNTRY VOTES; Many Capital Residents Ballot by Mail -- 2,000 Officeholders Affected by Result. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/garner-retires-at-9-sure-of-his-election-early-radio-returns.html | GARNER RETIRES AT 9, SURE OF HIS ELECTION; Early Radio Returns Satisfy Vice Presidential Nominee -- Votes and Goes Fishing. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/seeks-rfc-4000000-vicksburg-bridge-and-terminal-company-applies-for.html | SEEKS R.F.C. $4,000,000.; Vicksburg Bridge and Terminal Company Applies for Loan. | True | Special to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/english-team-wins-australian-match-mcc-cricket-eleven-scores-in.html | ENGLISH TEAM WINS AUSTRALIAN MATCH; M.C.C. Cricket Eleven Scores in Play at Adelaide by an Innings and 128. VERITY STARS AT BOWLING New South Wales Triumphs Over Victoria by Nine Wickets In Sheffield Shield Event. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/thomas-a-myers-i-_____-head-of-a-baltimore-lumber-firm-belonged.html | THOMAS A. MYERS. i _____; Head of a Baltimore Lumber Firm Belonged to an Old Family. | True | Special to THE NEW YORK TIMES. I | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lewis-breaks-95-at-nyac-traps-gains-honors-in-electionday-handicap.html | LEWIS BREAKS 95 AT N.Y.A.C. TRAPS; Gains Honors in Election-Day Handicap Competition -- Other Results. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/tenafly-7-st-cecilia-0.html | Tenafly, 7; St. Cecilia, 0. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lord-mayor-to-take-post-elaborate-ceremony-will-mark-installation.html | LORD MAYOR TO TAKE POST.; Elaborate Ceremony Will Mark Installation in London Today. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/william-b-graysr.html | WILLIAM B. GRAY-SR. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/1936430-expended-on-30-fire-houses-29-buildings-completed-and-last.html | $1,936,430 EXPENDED ON 30 FIRE HOUSES; 29 Buildings Completed and Last Under Construction in Brooklyn and Queens. PROGRAM BEGUN IN 1926 Most Recently Finished Structure Opened by City Officials in Flatlands Cost $57,459. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/big-vote-for-mkee-obrien-is-245464-behind-ticket-as-protests-rise.html | BIG VOTE FOR M'KEE; O'Brien Is 245,464 Behind Ticket as Protests Rise BUT FINAL LEAD IS 616,736 Pounds Concedes Defeat Early, Saying 'Day of Miracles Is Past.' McKEE TOTAL IS 137,538 Thousands of "Write-In" Votes Are Wasted as Backers Fail to Record Choice Properly. HILLQUIT POLLS 248,425 Gets Greatest Vote in History of City for a Socialist -- Runs Far Ahead of Party. O'BRIEN IS ELECTED, M'KEE VOTE LARGE | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/horse-show-opens-in-garden-today-stars-of-140-exhibitors-will-go.html | HORSE SHOW OPENS IN GARDEN TODAY; Stars of 140 Exhibitors Will Go Through Paces in Annual National Event. PARADE TO START PROGRAM Riders From Canada, France, Irish Free State and U.S. Will Join In Salute to Flags. | True | By Henry R. Ilsley. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/appeal-to-palate-dietitians-new-aim-people-are-more-likely-to-eat-a.html | APPEAL TO PALATE DIETITIANS' NEW AIM; People Are More Likely to Eat a Nutritious Meal if It Tastes Good, Meeting Reminded. LOVE FOR FOOD IS URGED More Adventurous Cooks Suggested to Prevent Standardization of the World's Cuisine. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/election-fete-held-by-junior-leaguers-returns-are-flashed-on-screen.html | ELECTION FETE HELD BY JUNIOR LEAGUERS; Returns Are Flashed on Screen During Evening and Supper Is Served at Midnight. ED KONOW AT THE TOWERS Many Dinners and Parties In Homes Precede Event -- Patronesses and Committees Listed. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/fullam-to-box-at-coliseum.html | Fullam to Box at Coliseum. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/wheat-goes-lower-in-foreign-markets-advance-on-monday-in-chicago-is.html | WHEAT GOES LOWER IN FOREIGN MARKETS; Advance on Monday in Chicago Is Reflected Early but Profit-Taking Follows. RUSSIA'S SALES CONTINUE Recent Rallies Laid to Easing of Pressure From New Crop and to World Shipments. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/baker-keeps-record-clear-casting-his-vote-he-limits-photographer-to.html | BAKER KEEPS RECORD CLEAR; Casting His Vote, He Limits Photographer to One "Shot." | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bray-long-leader-of-party-in-state-lieutenant-governorelect-a.html | BRAY LONG LEADER OF PARTY IN STATE; Lieutenant Governor-Elect a Supporter and Friend of Former Governor Smith. LAWYER, 43, LIVES IN UTICA He Preceded Farley as State Chairman and Has Been Close Ally of Curry and McCooey. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/climb-highest-peak-in-the-new-world-leader-of-the-german-andean.html | CLIMB HIGHEST PEAK IN THE NEW WORLD; Leader of the German Andean Party and 3 Comrades Scale Aconcagua, 23,100 Feet. OVERCOME TERRIFIC COLD Sliding Stones Increase Peril -- Porters, Taken Sick, Have to Be Left Behind. EXPLORER'S FOOD IS FOUND Climbers Discover the Knapsack of Basil Warden, Killed in 1928, and Successful Group's Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/20-mixed-pairs-vie-in-bridge-contest-david-kempner-and-mrs-isador.html | 20 MIXED PAIRS VIE IN BRIDGE CONTEST; David Kempner and Mrs. Isador Stern Win High Score in First State Championship Round. MRS. NEWMAN IS NEXT Lochridge Is Her Partner -- Sims and Mrs. Courtland Smith Finish in Third Place. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/card-parties-today-for-philanthropy-bridge-will-be-held-at-the-st.html | CARD PARTIES TODAY FOR PHILANTHROPY; Bridge Will Be Held at the St. Regis in Aid of Robert E. Lee Memorial Fund. BENEFIT ON BOARD LINER Tea Dance on the Conte Grande to Help Work of the Mulberry Community House. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/varsity-at-yale-beats-scrubs-270-pony-back-field-accounts-for-two.html | VARSITY AT YALE BEATS SCRUBS, 27-0; Pony Back Field Accounts for Two of Four Touchdowns in Strenuous Session. HOWLAND IN CENTRE BERTH Nichols and Holcombe Start at the Guards -- Crowley, Veteran Back, Lost for Tiger Game. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bankers-wife-ends-life-in-chicago-hotel-mrs-mm-dunbar-40-takes.html | BANKER'S WIFE ENDS LIFE IN CHICAGO HOTEL; Mrs. M.M. Dunbar, 40, Takes Poison After Telephoning Her Husband at Indianapolis. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/unanimous-for-hoover-three-survivors-in-an-illinois-ga-r-post-cast.html | UNANIMOUS FOR HOOVER.; Three Survivors in an Illinois G.A. R. Post Cast Votes. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/rivals-for-furnishing-roosevelt-plane-army-and-navy-each-seek.html | RIVALS FOR FURNISHING ROOSEVELT PLANE; Army and Navy Each Seek Prestige, Believing New President Will Fly Often. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/teachers-get-pay-2-months-late.html | Teachers Get Pay, 2 Months Late. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bay-shore-triumphs-20-halts-port-jefferson-in-girls-soccer.html | BAY SHORE TRIUMPHS, 2-0.; Halts Port Jefferson in Girls' Soccer Engagement. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/voting-in-arcadia.html | VOTING IN ARCADIA. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mr-rogers-offers-consolation-to-those-who-backed-the-loser.html | Mr. Rogers Offers Consolation To Those Who Backed the Loser | True | WILL ROGERS. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-ahead-in-california-vote-onehalf-of-returns-in-hoovers.html | ROOSEVELT AHEAD IN CALIFORNIA VOTE; One-half of Returns in Hoover's Home State Give Rival Margin of About 3 to 2. McADOO LEADS FOR SENATE Democratic Candidate Is Followed by Tubbs, Wet Republican, and Shuler, Dry, Third. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/chamberlain-sees-business-recovery-but-chancellor-of-exchequer.html | CHAMBERLAIN SEES BUSINESS RECOVERY; But Chancellor of Exchequer Rejects Remonetization of Silver to Aid Idle. MEANS TEST TO BE EASED British Government Submits Plan to Meet Objections in Report of Royal Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/4-girls-elected-to-phi-beta-kappa.html | 4 Girls Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/newtown-annexes-golf-championship-beats-richmond-hill-30-to-end.html | NEWTOWN ANNEXES GOLF CHAMPIONSHIP; Beats Richmond Hill, 3-0, to End Division 2 P.S.A.L. Drive With Unmarred Record. TECH AND FLUSHING SCORE Wind Up Division 1 Race in Tie for Title -- Jamaica Downs Boys High, 3 to 0. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/governor-hunt-of-arizona-very-ill.html | Governor Hunt of Arizona Very Ill. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/max-fertig-is-dead-after-brief-illness-president-of-his-own-company.html | MAX FERTIG IS DEAD AFTER BRIEF ILLNESS; President of His Own Company, With Offices Here, Dealing in Linen and Lace. | True | Special to THE NEW YORK TIMES. I | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/ernst-lubitschs-shimmering-picture-about-welldressed-thieves-and.html | Ernst Lubitsch's Shimmering Picture About Well-Dressed Thieves and Pickpockets -- A German Drama. | True | By Mordaunt Hall.m.h. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/six-penn-regulars-again-enjoy-a-rest-perina-and-masavage-among-men.html | SIX PENN REGULARS AGAIN ENJOY A REST; Perina and Masavage Among Men Excused as Squad Prepares for Ohio State Game. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/2-americans-sentenced-in-hungary.html | 2 Americans Sentenced in Hungary. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/manhattan-beats-ccny-by-13-t0-6-glard-intercepts-a-pass-and-sprints.html | MANHATTAN BEATS C.C.N.Y. BY 13 T0 6; Glard Intercepts a Pass and Sprints Across Goal Line for Decisive Score. LAVENDER RALLY IN VAIN Inspiring Drive Near the End of Game Brings a Touchdown, Sidrer Going Over. PENDERGAST A JASPER STAR Accounts for First Marker After Series of Runs Before 10,000 at the Polo Grounds. | True | By William D. Richardson. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-marion-igoe-has-church-bridfi-married-to-edward-p-cunning-ham.html | MISS MARION IGOE HAS CHURCH BRIDfft; Married to Edward P. Cunning- ham in Church of the Sacred Heart, Highbridge. BRIDE'S COUSIN OFFICIATES Twin Sister Is Maid of Honoru i Bridegroom's Brother, Thomas, His Best Man. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-by-300000-is-missouri-estimate-he-is-declared-to-have.html | ROOSEVELT BY 300,000 IS MISSOURI ESTIMATE; He Is Declared to Have Carried the Entire State Ticket With Him to Victory. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/dark-secret-wins-the-bowie-handicap-romps-to-easy-decision-over.html | DARK SECRET WINS THE BOWIE HANDICAP; Romps to Easy Decision Over Evergold in $5,000 Added Feature at Pimlico. 2 JOCKEYS SCORE DOUBLES Belllzzi Triumphs With Happy Anne and Sunvir, While Calvert Rides Solace, Hyman to Victory. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/warsaw-pay-strike-is-ended.html | Warsaw Pay Strike Is Ended. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/good-order-marks-citys-heavy-voting-only-a-dozen-arrests-are-made-a.html | GOOD ORDER MARKS CITY'S HEAVY VOTING; Only a Dozen Arrests Are Made and Mechanical Trouble With Machines Is Slight. MANY COMPLAIN OF DELAYS Congestion in Mrs. Pratt's District Is Criticized by Republicans -- Most of Ballots Are Cast Early. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/finds-caviar-preservative-russian-woman-discovers-ferment-expected.html | FINDS CAVIAR PRESERVATIVE; Russian Woman Discovers Ferment Expected to Aid Exports. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/warm-springs-votes-for-roosevelt-98-to-1-georgia-resort-governor.html | WARM SPRINGS VOTES FOR ROOSEVELT, 98 TO 1; Georgia Resort Governor Made Famous Shows Intense Interest in Bulletins. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/louis-r-dressier-musician-is-dead-organist-and-composer-of-church.html | LOUIS R. DRESSIER, MUSICIAN, IS DEAD; Organist and Composer of Church Music Had Been Associated WithC.H.Ditson&Co. v \ | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/princeton-offer-denied-no-decision-reached-on-presidency-of.html | PRINCETON OFFER DENIED.; No Decision Reached on Presidency of University, Dr. Farrand Says. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/la-paz-tries-vainly-to-organize-regime-bolivians-fail-to-agree-on-a.html | LA PAZ TRIES VAINLY TO ORGANIZE REGIME; Bolivians Fail to Agree on a Proposal of the President for a Parliamentary Cabinet. TWO OF PARTIES MAY ACT Socialist Objectors to Plan for Handling Conflict with Paraguay Have Only 9 Out of 70 Votes. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-william-brown.html | MRS. WILLIAM BROWN. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-pays-usual-visit-to-north-tarrytown-firemen.html | Roosevelt Pays Usual Visit To North Tarrytown Firemen | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/west-chester-victor-21-defeats-princeton-undergraduates-at-field.html | WEST CHESTER VICTOR, 2-1.; Defeats Princeton Undergraduates at Field Hockey in Exhibition Game. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/two-new-yorkers-likely-in-cabinet-smith-is-talked-of-for-one-post.html | TWO NEW YORKERS LIKELY IN CABINET; Smith Is Talked Of for One Post Under Roosevelt and Young for Another. FARLEY A THIRD CHOICE West and South Favored for Places in Discussion Predicated on Democratic Victory. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/machinery-in-existence-can-regulate-beer-if-beverage-is-legalized.html | Machinery in Existence Can Regulate Beer If Beverage Is Legalized at Short Session | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sanctions-c-of-nj-issue.html | Sanctions C. of N.J. Issue. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/wagner-as-a-youth-sold-papers-here-spoke-only-german-when-he.html | WAGNER AS A YOUTH SOLD PAPERS HERE; Spoke Only German When He Entered School -- Rose to United States Senate. ARDENT LABOR SPOKESMAN His $300,000,000 Relief Bill Was Approved by Hoover and Led to R.F.C. Activities. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/20000-cheer-him-at-oakland.html | 20,000 Cheer Him at Oakland. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-is-victor-in-tennessee-voting-mcalister-democratic.html | ROOSEVELT IS VICTOR IN TENNESSEE VOTING; McAlister, Democratic Candidate for Governor, Leads Both of His Opponents by 20,000. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/canadian-liquor-stocks-rise-on-election-prospects-here.html | Canadian Liquor Stocks Rise On Election Prospects Here | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/force-and-bribery-charged-at-polls-few-arrests-made-however-near.html | FORCE AND BRIBERY CHARGED AT POLLS; Few Arrests Made, However -- Near Riot Brings Police to 23d A.D. in Brooklyn. PROSECUTOR'S AIDE SEIZED Fights and Other Disturbances Cause Bloch to Call Situation Worst In Years. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/ceremony-to-open-store-sears-roebuck-will-hold-exercises-at-union.html | CEREMONY TO OPEN STORE.; Sears, Roebuck Will Hold Exercises at Union City Tomorrow. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/child-born-to-mme-gorguloff.html | Child Born to Mme. Gorguloff. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/president-roosevelt.html | PRESIDENT ROOSEVELT. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/morris-knoiles-engineer-dies-63-pittsburgher-long-a-leadmg.html | MORRIS KNOILES, ENGINEER, DIES, 63; ' Pittsburgher Long a Leadmg Authority on Water and ; Filtration Systems. CONSULTED BY MANY CITIES Supervised Building of Camps Meade and McClellanuServed on Pittsburgh University Faculty. | True | I uuuuuuuu o Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sues-wife-of-robert-q-baker.html | Sues Wife of Robert Q. Baker. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/judges-in-deal-win-protest-vote-heavy-steuer-and-hofstadter-elected.html | JUDGES IN 'DEAL' WIN; PROTEST VOTE HEAVY; Steuer and Hofstadter Elected With Lydon and Leary to Supreme Court Bench. 290,000 FOR INDEPENDENTS Bar Leaders Elated by Big Count for Deutsch and Alger -- Call It 'Warning to Bosses.' DEAL NOMINEES WIN; PROTEST VOTE IS BIG | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/squad-at-fordham-intensifies-drill-entire-repertoire-of-plays-is.html | SQUAD AT FORDHAM INTENSIFIES DRILL; Entire Repertoire of Plays Is Tested as Eleven Continues Work for N.Y.U. Game. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/denies-slaying-husbands-and-son.html | Denies Slaying Husbands and Son. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-started-fighting-tammany-his-career-has-been-stormy-since.html | ROOSEVELT STARTED FIGHTING TAMMANY; His Career Has Been Stormy Since His Early Days in the Legislature. HE RAN WITH COX IN 1920 Fifth Cousin of Theodore Roosevelt, He Has a Long Cultural and Political Background. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/two-held-in-bank-robbery-philadelphians-charged-with-4900-holdup-at.html | TWO HELD IN BANK ROBBERY; Philadelphians Charged With $4,900 Hold-Up at Florence, N.J. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/britain-approves-new-tariffs.html | Britain Approves New Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/teacher-faces-term-for-forgery.html | Teacher Faces Term for Forgery. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/virgin-islanders-ironic-democrats-there-cable-hopes-to-roosevelt.html | VIRGIN ISLANDERS IRONIC.; Democrats There Cable Hopes to Roosevelt From "Poorhouse." | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/frank-h-ph1ppen-k-c-barrister-and-exjustice-of-mani-toba-appeal.html | FRANK H. PH1PPEN, K. C.,; Barrister and Ex-Justice of Mani- toba Appeal Court. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/kissing-at-altar-is-banned-by-chicago-church-rice-confetti-and.html | Kissing at Altar Is Banned by Chicago Church; Rice, Confetti and Secular Music Also Are Out | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/de-valera-issues-challenge.html | De Valera Issues Challenge. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/democrats-control-state-senate-2625-republican-margin-in-assembly.html | DEMOCRATS CONTROL STATE SENATE, 26-25; Republican Margin in Assembly of 6 Votes Is Reduced to 2 -- Lose by 4 Up-State. ALSO TWO SENATE SEATS Moffiatt Is Re-elected, While Hastings and Dr. Love Are Defeated in City Race. STATE SENATE WON BY THE DEMOCRATS | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/colonial-daughters-hold-124th-assembly-dr-wallace-nutting-addresses.html | COLONIAL DAUGHTERS HOLD 124TH ASSEMBLY; Dr. Wallace Nutting Addresses the 17th-Century Group at Plymouth Institute. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/a-seward-votes-for-roosevelt.html | A Seward Votes for Roosevelt. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/moses-is-defeated-in-new-hampshire-senator-loses-to-exgov-brown-as.html | MOSES IS DEFEATED IN NEW HAMPSHIRE; Senator Loses to Ex- Gov. Brown as Hoover and Gov. Winant Carry the State. | True | Special to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-in-front-in-michigan-upset-rockribbed-state-gives.html | ROOSEVELT IN FRONT IN MICHIGAN UPSET; Rock-Ribbed State Gives Democrat a Lead for the First Time in 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hoover-is-victor-in-connecticut-race-tops-roosevelt-by-4481-votes.html | HOOVER IS VICTOR IN CONNECTICUT RACE; Tops Roosevelt by 4,481 Votes in State Complete -- Gov. Cross Wins -- Bingham Defeated. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/200-sailors-protest-australian-pay-cut-hold-meeting-and-threaten.html | 200 SAILORS PROTEST AUSTRALIAN PAY CUT; Hold Meeting and Threaten Action by 3,000 Unless the Navy Remedies the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/steel-index-at-highest-since-last-march-spurt-may-prove-temporary-a.html | Steel Index at Highest Since Last March; Spurt May Prove Temporary, as a Year Ago | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/press-grain-strike-step-alberta-growers-meet-today-seek-dominion.html | PRESS GRAIN STRIKE STEP.; Alberta Growers Meet Today -- Seek Dominion Tie-Up in 1933. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/democratic-sweep-is-record-for-city-pluralities-of-national-state.html | DEMOCRATIC SWEEP IS RECORD FOR CITY; Pluralities of National, State and City Tickets Are the Largest in History. LEHMAN WINS BY 983,018 Roosevelt's Margin 862,200, Senator Wagner's 920,610 and O'Brien's 616,736. MRS. PRATT IS DEFEATED Hillquit's Vote About 248,425, Double Thomas's -- Indicated Total for McKee Is 137,000. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/half-of-cabinet-go-home-to-vote-secretary-stimson-remaining-in.html | HALF OF CABINET GO HOME TO VOTE; Secretary Stimson, Remaining in Washington, Is Nominal Head of Government. WILBUR IS WITH HOOVER Wives of Four Secretaries Hold Informal Parties to Hear the Election Returns. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/detroit-leader-on-bench-lost-12-pounds-seeing-team-play.html | Detroit Leader, on Bench, Lost 12 Pounds Seeing Team Play | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/voters-fall-with-stove-rescued-by-policeman-from-cellar-of-fall.html | VOTERS FALL WITH STOVE.; Rescued by Policeman From Cellar of Fall River Polling Place. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/schooner-sinks-off-newfoundland.html | Schooner Sinks Off Newfoundland. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/forfeits-vote-for-hoover-citizen-at-ossining-balks-at-use-of-voting.html | FORFEITS VOTE FOR HOOVER; Citizen at Ossining Balks at Use of Voting Machine. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/robert-lawsons-new-etching.html | Robert Lawson's New Etching | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/prices-fluctuate-in-paris.html | Prices Fluctuate in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lehman-a-winner-in-westchester-candidates-lead-is-458-votes-in.html | LEHMAN A WINNER IN WESTCHESTER; Candidate's Lead Is 458 Votes in County Which Gives Plurality of 10,000 to Hoover. RUTH TAYLOR RE-ELECTED Reynolds Named Sheriff -- Controller, Treasurer and Register Are Again Chosen to Posts. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/brilliant-concerts-thrill-2-audiences-jeritza-and-eddy.html | BRILLIANT CONCERTS THRILL 2 AUDIENCES; Jeritza and Eddy ScoreTriumphs at Metropolitan With the Musicians' Symphony. STOKOWSKI AT CARNEGIE Sylvan Levin, With Philadelphia Orchestra, Gives Ravel Piano Concerto, Heard Here for First Time. | True | By Olin Downes. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-piles-up-huge-illinois-lead-mounting-plurality-in-cook.html | ROOSEVELT PILES UP HUGE ILLINOIS LEAD; Mounting Plurality in Cook County and Down-State Indicates Total of 420,000. HORNER IS NEW GOVERNOR Dieterick Wrests Seat From Senator Glenn -- Democratic Wets Swept Into Congress. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mexicans-confident-of-10000000-loan-advance-on-taxes-it-is-said.html | MEXICANS CONFIDENT OF $10,000,000 LOAN; Advance on Taxes, It Is Said, Will Be Made by Oil Companies Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/election-interests-cuba-island-hopes-for-democratic-victory-and.html | ELECTION INTERESTS CUBA.; Island Hopes for Democratic Victory and Tariff Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/3-children-rescued-with-mother-in-fire-family-trapped-in-astoria.html | 3 CHILDREN RESCUED WITH MOTHER IN FIRE; Family Trapped in Astoria Home When Stairway Is Burned Away. BOY AND GIRL ARE INJURED Parent Unconscious When Carried Out -- Ten Other Persons Escape Blaze. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/rfc-grants-811898-in-loans-for-relief-cincinnati-and-toledo-get.html | R.F.C. GRANTS $811,898 IN LOANS FOR RELIEF; Cincinnati and Toledo Get $791,264, Kansas Receives $13,634 and Oregon $7,000. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/democrats-in-line-for-senate-posts-important-chairmanships-hinge.html | DEMOCRATS IN LINE FOR SENATE POSTS; Important Chairmanships Hinge Upon Control of the Chamber Next Month. WEST AND SOUTH TO FORE Seniority Would Qualify Swanson and Harrison to Succeed Borah and Smoot. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/john-crouch-in-piano-recital.html | John Crouch in Piano Recital. | True | H.T. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/90-she-votes-on-anniversary.html | 90, She Votes on Anniversary. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/patchogue-jayvees-in-tie-play-to-00-deadlock-with-westhampton-jv.html | PATCHOGUE JAYVEES IN TIE; Play to 0-0 Deadlock With Westhampton J.V. Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/3-new-babies-in-one-hospital-named-after-presidentelect.html | 3 New Babies in One Hospital Named After President-Elect | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/5322-sought-work-at-church-agency-brooklyn-federation-reports.html | 5,322 SOUGHT WORK AT CHURCH AGENCY; Brooklyn Federation Reports, However, Only 112 Placements June 1 to Oct. 31. 105 GOT TEMPORARY JOBS Organization Finds Many Families and Young Couples Moving to Borough for Economy. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/russian-lumber-cargo-arrives.html | Russian Lumber Cargo Arrives. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/demands-bennett-call-canadian-vote-mackenzie-king-in-dominion-house.html | DEMANDS BENNETT CALL CANADIAN VOTE; Mackenzie King in Dominion House Throws Out a Direct Challenge. IMPERIAL PACTS ADVANCED Free Entry of Most of Natural Products Into Britain for Five Years Assured. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/dummy-scrimmage-staged-at-nyu-varsity-tested-by-fordham-formations.html | DUMMY SCRIMMAGE STAGED AT N.Y.U.; Varsity Tested by Fordham Formations, as Employed by Members of Team C. SQUAD WORKS AT TOP SPEED McNamara, Tanguay and MacDonald Practice Punting -- Violet Drill Lasts 2 Hours. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/obrien-won-note-in-hylans-regime-fighting-spirit-in-feud-with.html | O'BRIEN WON NOTE IN HYLAN'S REGIME; Fighting Spirit in Feud With Utilities Won Him Name of "Battering Ram." CITY SERVICE BEGAN IN 1901 Surrogate Since 1922 Is Active in Religious Affairs -- Taste in Dress a Contrast to Walker's. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hunt-newark-slayers-police-intensify-search-for-resort-owner-in.html | HUNT NEWARK SLAYERS.; Police Intensify Search for Resort Owner in Slaying of Gobel. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/a-disclaimer.html | A Disclaimer. | True | S. WILLIAM LEVICH, Secretary. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/schwab-returning-says-worst-is-over-steel-man-less-cheerful-than.html | SCHWAB RETURNING, SAYS WORST IS OVER; Steel Man, Less Cheerful Than Before, Warns Agains 'Over-production of Optimism.' PREDICTS SLOW RECOVERY Favors Principle of High Tariff, but Would Cut Some Schedules -- Hurries From Pier to Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lacking-foresight-much-might-be-done-easily-to-relieve-distress.html | LACKING FORESIGHT.; Much Might Be Done Easily to Relieve Distress. | True | BYRon R. Newton. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hyde-lauds-hoover-fight-secretary-wires-that-your-shadow-will.html | HYDE LAUDS HOOVER FIGHT.; Secretary Wires That "Your Shadow Will Lengthen in History." | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/elizabeth-garvin-to-wed-e-g-sperry-i-uuuuu-daughter-of-former.html | ELIZABETH GARVIN TO WED E. G. SPERRY i uuuuu; Daughter of Former Justice of U. S. District 'Court Is Engaged to Son of Inventor. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/indiana-limestone.html | Indiana Limestone. | True | PETER C. OLSEN. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/seniors-triumph-at-marymount.html | Seniors Triumph at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/2-miners-trapped-1-saved-rescue-crews-trying-to-dig-out-man-covered.html | 2 MINERS TRAPPED, 1 SAVED; Rescue Crews Trying to Dig Out Man Covered to Face. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hope-seen-by-papen-in-paris-arms-plan-holding-french-propose.html | HOPE SEEN BY PAPEN IN PARIS ARMS PLAN; Holding French Propose Similar Equipment for All Armies, He Says, "Here We Can Talk." PERCEIVES GREAT PROGRESS Declares He Anticipates "a Real National Concentration," but Nazis Hurl Defiance. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-taft-in-new-haven-widow-of-expresident-and-chief-justice-casts.html | MRS. TAFT IN NEW HAVEN.; Widow of Ex-President and Chief Justice Casts Her Vote. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/prof-ckedroff-russian-basso-dies-member-of-noted-kedroff-quartet.html | PROF. C.KEDROFF, RUSSIAN BASSO, DIES; Member of Noted Kedroff Quartet for the Last Twenty-two Years Stricken in Paris. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/boys-high-swamps-hamilton-51-to-0-registers-eight-touchdowns-to.html | BOYS HIGH SWAMPS HAMILTON, 51 TO 0; Registers Eight Touchdowns to Triumph in 26th Meeting of Brooklyn Rivals. 15,000 ATTEND CONTEST Harrison Leads Victors' Onslaught by Scoring Thrice -- Friedenthal and Catania Each Tally Twice. | True | By Louis Effrat. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lehman-grateful-for-big-vote-senses-a-great-responsibility.html | Lehman Grateful for Big Vote; Senses a 'Great Responsibility' | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/coe-leads-engineers-field.html | Coe Leads Engineers Field. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-58-no-title.html | Article 58 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/presidents-aides-refuse-to-comment-newton-and-joslin-get-returns-at.html | PRESIDENT'S AIDES REFUSE TO COMMENT; Newton and Joslin Get Returns at White House -- Stimson Also Silent on Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/syracuse-back-promoted-tisdale-replaces-stark-during-drill-for.html | SYRACUSE BACK PROMOTED.; Tisdale Replaces Stark During Drill for Colgate Contest. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/equipment-trusts-high-as-investment-sales-of-4000000000-in-50-years.html | EQUIPMENT TRUSTS HIGH AS INVESTMENT; Sales of $4,000,000,000 in 50 Years Resulted in Few Losses, Records Show. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/dr-van-dyke-80-votes-poet-and-preacher-and-his-wife-at-polling.html | DR. VAN DYKE, 80, VOTES.; Poet and Preacher and His Wife at Polling Place In PrInceton. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-hollissied-to-ji-pattersolf-ceremony-is-performed-at-the-home.html | MISS HOLLISSIED . TO J.I. PATTERSOlf; Ceremony Is Performed at the Home of Bride's Parents in Bronxville. SISTER IS ONLY ATTENDANT Bridegroom Is a Graduate of WilliamsuuCouple to Sail for Europe on Friday. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/cornell-men-busy-on-aerial-defense-varsity-works-hard-on-plays-it.html | CORNELL MEN BUSY ON AERIAL DEFENSE; Varsity Works Hard on Plays It Expects Dartmouth to Employ Saturday. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/overturn-in-senate-bingham-watson-moses-and-smoot-are-defeated.html | OVERTURN IN SENATE; Bingham, Watson, Moses and Smoot Are Defeated. DEMOCRATIC MAJORITY 12 Party Adds to Control in House -- May Rule Both Branches This Winter. LA GUARDIA LOSES SEAT Mrs. Pratt Defeated, Wadsworth Wins -- Texas Sends Garner Back to the House. DEMOCRATS OBTAIN CONGRESS CONTROL | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/curtis-concedes-defeat-of-cause-this-is-the-first-popular-election.html | CURTIS CONCEDES DEFEAT OF CAUSE; This Is the First Popular Election I Have Ever Lost,' He Says on Way East. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/carried-to-polls-for-hoover-vote.html | Carried to Polls for Hoover Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/zone-change-for-renting-of-private-garages-will-be-urged-by-civic.html | Zone Change for Renting of Private Garages Will Be Urged by Civic Council at Hearing | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sanford-entry-wins-temple-gwathmey-golden-meadow-victor-by-ten.html | SANFORD ENTRY WINS TEMPLE GWATHMEY; Golden Meadow Victor by Ten Lengths in United Hunts Feature at Belmont. BLENHEIM, 9-2, BEATS MATE Outsider Triumphs Over Favorite by a Head in First Running of Whitney Gold Cup. SOCIETY LEADERS ATTEND Mrs. Payne Whitney Scores a Double in Victories of Curacao and Jack Anthony. | True | By Bryan Field. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/aid-asked-for-florida-farmers.html | Aid Asked for Florida Farmers. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/placename-study-aids-in-classroom-educator-says-hobby-provides.html | PLACE-NAME STUDY AIDS IN CLASSROOM; Educator Says Hobby Provides Adventure for History and Geography Students. ENLIVENS ROUTINE LESSONS Many Towns Have Political Indian Descriptions -- Some Are of Historical Origin. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/llangollen-chase-draws-21-entries-green-cheese-barometer-and.html | LLANGOLLEN CHASE DRAWS 21 ENTRIES; Green Cheese, Barometer and Rideaway Three of Stars in $3,500 Added Handicap. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/supper-dance-for-charity-needy-italian-war-veterans-to-be-aided-by.html | SUPPER DANCE FOR CHARITY; Needy Italian War Veterans to Be Aided by Party on Rex Tomorrow. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/great-throngs-in-times-square-take-the-election-result-quietly-tens.html | Great Throngs in Times Square Take the Election Result Quietly; Tens of Thousands Pass in Parade as Groups Linger to Scan Bulletin Boards -- 900 Policemen in Charge, While 100 Detectives Join "Forgotten Man" Tour. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-whittelsey-wins-three-races-ties-ratsey-for-sailing-honors-at.html | MISS WHITTELSEY WINS THREE RACES; Ties Ratsey for Sailing Honors at Dinghy Regatta Off Larchmont Yacht Club. TWENTY CRAFT COMPETE 200 Yachtsmen Gather for Contests -- Meeting of Association to Be Held Tomorrow. | True | By James Robbins. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/exempt-positions-judge-kernochans-statement-held-to-be-revealing.html | EXEMPT POSITIONS.; Judge Kernochan's Statement Held to Be Revealing. | True | H. ELIOT KAPLAN, | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/john-gilbert-here-after-wedding-trip-he-and-bride-found-cinemas.html | JOHN GILBERT HERE AFTER WEDDING TRIP; He and Bride Found Cinemas Well Attended in London -- Brian Aherne Returns. WILL APPEAR IN "LUCRECE" John Goss Lands With London Singers to Begin Concert Tour -- Other Arrivals. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/more-planes-go-to-peruvian-front.html | More Planes Go to Peruvian Front. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-sweeps-wisconsin-by-2-to-1-he-piles-up-majority-that-may.html | ROOSEVELT SWEEPS WISCONSIN BY 2 TO 1; He Piles Up Majority That May Exceed 300,000 as State Breaks From Republican Moorings. LA FOLLETTES' FOES TRAIL Democrats Lead Chapple for Senator and Kohler in Race for Governorship. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/george-s-marsh-former-postmaster-bay-state-leg-islator-and-banker.html | GEORGE S. MARSH.; Former Postmaster, Bay State Leg- islator and Banker, | True | Special to THE NEW YORK TIMES. ! | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/makes-third-payment-to-depositors.html | Makes Third Payment to Depositors | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/storm-moves-on-toward-cuba.html | Storm Moves On Toward Cuba. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/asks-for-his-old-name-dr-em-baruch-petitions-to-restore-full-family.html | ASKS FOR HIS OLD NAME.; Dr. E.M. Baruch Petitions to Restore Full Family Title. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/cutter-towing-steamer-in.html | Cutter Towing Steamer In. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/coin-harvey-indifferent-liberty-partys-candidate-for-president-is.html | COIN' HARVEY INDIFFERENT.; Liberty Party's Candidate for President Is Philosophical in Defeat. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/taking-fresh-courage.html | TAKING FRESH COURAGE. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/waters-fullback-in-harvard-shift-varsity-driven-indoors-by-heavy.html | WATERS FULLBACK IN HARVARD SHIFT; Varsity Driven Indoors by Heavy Rain, but Works Hard Against Holy Cross Offense. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/donovan-concedes-defeat-and-congratulates-lehman.html | Donovan Concedes Defeat And Congratulates Lehman | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/effleline-de-brogue-is-bride-in-prance-i-princess-and-descendant-of.html | EfflELINE DE BROGUE IS BRIDE IN PRANCE; I Princess and Descendant of i Sewing Machine Inventor Wed to Count de Casteja. COUNT OF AMERICAN BIRTH He Is Son of Former Katherine Gar- rison of New York, Member of Noted Railroad Family. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/south-carolina-lists-two-dates.html | South Carolina Lists Two Dates. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hoover-is-leading-in-pennsylvania-state-is-again-going-republican.html | HOOVER IS LEADING IN PENNSYLVANIA; State Is Again Going Republican, but by a Far Smaller Margin Than Normally. DAVIS IS ALSO WINNING His Plurality Will Approximate That of President Despite Lottery Charges. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-pledges-effort-to-restore-prosperity-formal-statement.html | Roosevelt Pledges Effort to Restore Prosperity; Formal Statement Awaits Final Returns | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-sabin-sees-wet-triumph-a-warning-against-straddling.html | Mrs. Sabin Sees Wet Triumph A Warning Against 'Straddling' | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/pinchot-says-party-asked-for-defeat-calls-upset-a-mandate-for.html | PINCHOT SAYS PARTY "ASKED FOR DEFEAT"; Calls Upset a Mandate for Republicans to Discard "False Gods." | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/a-commercial-embargo-proposed-higher-tariffrates-seen-as-move-in.html | A COMMERCIAL EMBARGO.; Proposed Higher Tariff-Rates Seen as Move in Wrong Direction. | True | JOHN C. TEN EYCK. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/ridgewood-halts-east-side-tigers-gains-120-decision-at-farmers-oval.html | RIDGEWOOD HALTS EAST SIDE TIGERS; Gains 12-0 Decision at Farmers Oval -- College Point Eleven Triumphs by 13-0. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/raymond-defeats-ciullo-takes-decision-in-sixround-feature-at.html | RAYMOND DEFEATS CIULLO.; Takes Decision In Six-Round Feature at Corbett's Jamaica Arena. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/guard-canadian-jails-troops-sent-to-manitoba-penitentiaries-on.html | GUARD CANADIAN JAILS.; Troops Sent to Manitoba Penitentiaries on Ottawa's Orders. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/nicaraguas-election.html | NICARAGUA'S ELECTION. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/scottsboro-case-called-landmark-decision-ordering-new-trials-is.html | SCOTTSBORO CASE CALLED 'LANDMARK'; Decision Ordering New Trials Is Viewed as Vindication of Labor Defense Policy. HARD LEGAL FIGHT CITED Elliot E. Cohen Praises World Group That Acted on Behalf of Condemned Negroes. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/texas-democratic-mrs-ferguson-wins-with-over-half-of-the-state.html | TEXAS DEMOCRATIC; MRS. FERGUSON WINS; With Over Half of the State Counted Roosevelt Has Lead of 219,495 Votes. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/thousands-of-votes-are-lost-to-mkee-election-officials-are-deluged.html | THOUSANDS OF VOTES ARE LOST TO M'KEE; Election Officials Are Deluged With Complaints as Protest Ballots Cause Confusion. LITTLE TAMPERING IS FOUND Mistakes in Handling Machines and Lack of Pencils Are Chief Causes of Trouble. MANY WRITE ON CARDS Workers at Polls Grow Weary Erasing Name of Acting Mayor From O'Brien Column. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bay-state-prison-inmates-get-radio-election-returns.html | Bay State Prison Inmates Get Radio Election Returns | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/local-board-to-get-public-work-pleas-newtown-group-will-hear-14.html | LOCAL BOARD TO GET PUBLIC WORK PLEAS; Newtown Group Will Hear 14 Petitions at Long Island City Meeting Tomorrow. ROAD AND DRAIN JOBS ASKED Improvements Sought Include a Storm Sewer From Proposed Pier to Lawrence Avenue. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/byng-gets-field-marshals-rank.html | Byng Gets Field Marshal's Rank. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/tells-of-advance-in-balkan-amity-ea-babcock-of-carnegie-fund-says-a.html | TELLS OF ADVANCE IN BALKAN AMITY; E.A. Babcock of Carnegie Fund Says Accord Has Been Reached on Several Problems. HERE TO MAKE A REPORT Work of Last Few Years Has Centred Around Formation of Confederation. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/new-tenants-listed-in-many-buildings-brokers-report-contracts-for.html | NEW TENANTS LISTED IN MANY BUILDINGS; Brokers Report Contracts for Renting of Business Space in Manhattan. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/68000000-canadian-bonds-sold.html | $68,000,000 Canadian Bonds Sold. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/alekhine-opposes-200-in-chess-play-crowd-of-1000-watches-champion.html | ALEKHINE OPPOSES 200 IN CHESS PLAY; Crowd of 1,000 Watches Champion in Simultaneous Match at 7th Regiment Armory. RICE CLUB'S TEAM SCORES Columbia, West Point and N.Y.U. Players Among Those Pitting Skill Against Titleholder. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/behind-the-line-of-scrimmage.html | Behind the Line of Scrimmage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/relief-issue-wins-forest-plan-loses-proposition-1-for-30000000.html | RELIEF ISSUE WINS; FOREST PLAN LOSES; Proposition 1, for $30,000,000 Bonds to Aid Unemployed, Gets Large Majority. AMENDMENT FARES BADLY Project to Turn State Preserves Over to Recreational Purposes Defeated by Big Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-48-no-title.html | Article 48 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/means-test-to-be-modified.html | Means Test to Be Modified. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/two-boroughs-plan-armistice-tribute-brooklyn-and-queens-to-observe.html | TWO BOROUGHS PLAN ARMISTICE TRIBUTE; Brooklyn and Queens to Observe Traditional Two-Minute Silence at 11 A.M. LEGION HAS LEADING ROLE Schools and Churches Also Will Take Part -- Hesterberg and Harvey Issue Proclamations. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/wets-in-control-in-both-houses-but-short-of-twothirds-in-senate.html | Wets in Control in Both Houses, But Short of Two-Thirds in Senate; Modification of Volstead Act Appears Certain, and House Has Easy Majority for Repeal, but Upper Chamber Support Is Uncertain on Basis of Returns. WETS WILL CONTROL THE NEW CONGRESS | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/new-zealand-implements-pacts.html | New Zealand Implements Pacts. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/continue-search-for-duck-hunters.html | Continue Search for Duck Hunters. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/manhattan-takes-crosscountry-run-places-5-men-among-first-8-in.html | MANHATTAN TAKES CROSS-COUNTRY RUN; Places 5 Men Among First 8 in Metropolitan Title Event at Van Cortlandt Park. N.Y.U. SQUAD IS SECOND Barker of the Violet Captures Individual Honors in 29:47 Over 6-Mile Course. REPEATS TRIUMPH OF 1931 His Teammate, Nordell, Runner-Up -- Ryan and McKenna of Jaspers Finish Third and Fourth. | True | By Arthur J. Daley. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/oyster-bay-in-deadlock-battles-to-1all-soccer-tie-with-south-side.html | OYSTER BAY IN DEADLOCK.; Battles to 1-All Soccer Tie With South Side High Team. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/merion-cricket-club-wins-defeats-hill-school-soccer-eleven-at.html | MERION CRICKET CLUB WINS; Defeats Hill School Soccer Eleven at Pottstown by 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/voting-jam-delays-notables-at-polls-lehman-mills-mckee-hillquit-and.html | VOTING JAM DELAYS NOTABLES AT POLLS; Lehman, Mills, McKee, Hillquit and Others Wait Long in Slow-Moving Queues. O'BRIEN GETS FRONT PLACE Tammany Enthusiast With a Model Machine Shows "Quick Way" to Cast Ballots. SMITH POSES FOR TALKIES Sound Cameras Record His Voting Routine -- Flynn in Bronx Scores "Inefficient" Election Board. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/held-in-morrow-threat-unemployed-carpenter-sent-to-the-federal.html | HELD IN MORROW THREAT.; Unemployed Carpenter Sent to the Federal Grand Jury in Boston. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/manhattan-leasing-takes-fresh-spurt-bargain-hunters-and-late-comers.html | MANHATTAN LEASING TAKES FRESH SPURT; Bargain Hunters and Late Comers Keep Offices of Agents and Brokers Busy. CITY SALES IN DOLDRUMS In Suburbs, However, Demand for Homes Within Easy Commuting Distance Continues Steady. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/duck-visits-fire-station-no-b641026-interrupts-flight-at-montgomery.html | DUCK VISITS FIRE STATION.; No. B-641026 Interrupts Flight at Montgomery, Ala., to "Refuel." | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/exmayor-champld1-of-cambridge-dead-president-of-a-bankubrigadier.html | EX-MAYOR CHAMPLD1 OF CAMBRIDGE DEAD; President of a BankuBrigadier General on Staffs of Two Governors. PRACTICED LAW 25 YEARS As Member of Charles River Dam Commission Had Much to Do With Beautifying Riverfront. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/joy-in-new-brunswick-village-where-roosevelt-has-summer-home-plans.html | JOY IN NEW BRUNSWICK.; Village Where Roosevelt Has Summer Home Plans Celebration. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-victory-conceded.html | Roosevelt Victory Conceded. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/federal-aid-sought-in-newark-housing-rfc-said-to-have-informally.html | FEDERAL AID SOUGHT IN NEWARK HOUSING; R.F.C. Said to Have "Informally Approved" $4,800,000 Loan for $7,200,000 Project. 36 APARTMENTS PLANNED 1,578 Families Expected In 8-Block Development Which Will Extend Into Irvington and Hillside. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mexican-peso-recovering.html | Mexican Peso Recovering. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/foreign-nations-eager-for-election-returns-germans-seek-bulletins.html | FOREIGN NATIONS EAGER FOR ELECTION RETURNS; Germans Seek Bulletins -- Paris Americans Up All Night -- Buenos Aires Sees Important Effect. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/one-slain-5-wounded-in-kentucky-polling-three-clashes-at-polls-in.html | ONE SLAIN, 5 WOUNDED IN KENTUCKY POLLING; Three Clashes at Polls in Different Parts of the State Result in Shooting Affrays. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/brazil-frees-american-orton-hoover-flier-will-be-permitted-to.html | BRAZIL FREES AMERICAN.; Orton Hoover, Flier, Will Be Permitted to Return Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/tammany-is-elated-but-not-surprised-smith-expresses-his-delight-at.html | TAMMANY IS ELATED BUT NOT SURPRISED; Smith Expresses His Delight at Result He Had Expected From 'Temper of the People.' CURRY HAILS ENDORSEMENT Lehman Promises Best Efforts to Rule State Wisely -- O'Brien Warns City Faces Grave Problems. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/greenleaf-and-lauri-divide-two-blocks-in-billiard-match.html | Greenleaf and Lauri Divide Two Blocks in Billiard Match | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sweep-is-national-democrats-carry-40-states-electoral-votes-448-six.html | SWEEP IS NATIONAL; Democrats Carry 40 States, Electoral Votes 448. SIX STATES FOR HOOVER He Loses New York, New Jersey, Bay State, Indiana and Ohio. DEMOCRATS WIN SENATE Necessary Majority for Repeal of the Volstead Act in Prospect. RECORD NATIONAL VOTE Hoover Felicitates Rival and Promises 'Every Helpful Effort for Common Purpose.' Tremendous Vote Is Polled Moist Grid West as Strong Roosevelt Tide Rolls Up | True | By Arthur Krock. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/erasmus-triumphs-over-manual-137-luckman-tallies-all-points-for.html | ERASMUS TRIUMPHS OVER MANUAL, 13-7; Luckman Tallies All Points for Victors at Ebbets Field Before 15,000. EKELAND STAR OF LOSERS Bears Major Share of Steady Advance, Then Crosses Goal Line In 8-Yard Plunge. | True | By Kingsley Childs. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/colgate-kept-on-defense-orsi-and-hart-try-syracuse-pass-plays.html | COLGATE KEPT ON DEFENSE.; Orsi and Hart Try Syracuse Pass Plays Against Varsity. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/emancipation-of-the-musical-drama-in-music-in-the-air-by-kern-and.html | Emancipation of the Musical Drama in "Music in the Air" by Kern and Hammerstein. | True | By Brooks Atkinson.j.b. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/the-hoover-tragedy.html | THE HOOVER TRAGEDY. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-to-aunt-is-nice-young-man-arriving-from-paris-home-mrs.html | ROOSEVELT, TO AUNT, IS 'NICE YOUNG MAN'; Arriving From Paris Home, Mrs. Forbes Says He Deserves the Election if He Gets It. HAS LEANING TO HOOVER Would Have Voted for Him if Rival Had Not Been Her Nephew, but Praises Governor's Ability. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/pitcher-hurt-in-football-game.html | Pitcher Hurt In Football Game. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/train-backs-into-auto-two-hurt.html | Train Backs Into Auto; Two Hurt. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/puerto-rican-women-vote-for-first-time-carnival-spirit-prevails.html | PUERTO RICAN WOMEN VOTE FOR FIRST TIME; Carnival Spirit Prevails, Although Several Persons Are Wounded in a Clash in San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lewis-barred-from-voting-election-official-says-illinois-senator.html | LEWIS BARRED FROM VOTING; Election Official Says Illinois Senator Was Not Registered. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/german-warship-due-here-saturday-cruiser-will-be-the-first-reich.html | GERMAN WARSHIP DUE HERE SATURDAY; Cruiser Will Be the First Reich Naval Vessel Since World War to Visit New York. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/walker-votes-wont-tell-how-like-shellshocked-veteran.html | Walker Votes, Won't Tell How; 'Like Shell-Shocked Veteran' | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/albert-c-young.html | ALBERT C. YOUNG. | True | Special to THE NJSW YORK TOIES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/business-suspended-throughout-america-for-election-holiday-pace-of.html | Business Suspended Throughout America for Election Holiday -- Pace of Steel Output Slackened. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/socialist-gains-hailed-by-thomas-his-partys-program-aided-by-mass.html | SOCIALIST GAINS HAILED BY THOMAS; His Party's Program Aided by "Mass Protest Vote" for Roosevelt, He Says. ISSUES DRAWN CLOSER Big Vote for Him Most Hopeful Sign in American Politics, He Asserts at Chicago. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lido-holds-opening-shoot.html | Lido Holds Opening Shoot. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/insulls-son-back-affable-but-silent-refuses-interviews-on-arrival.html | INSULL'S SON BACK; AFFABLE BUT SILENT; Refuses Interviews on Arrival From Europe on Majestic -- Returns to Chicago. HIBBEN SAW GAINS ABROAD Alfred Noyes, Here to Speak at the N.Y.U. Celebration, Says Arts Are in State of Chaos in England. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sekyra-to-box-in-minneapolis.html | Sekyra to Box in Minneapolis. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-57-no-title.html | Article 57 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/minnesota.html | MINNESOTA. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lowrent-housing-construction-seen-as-aid-to-many-industries.html | LOW-RENT HOUSING.; Construction Seen as Aid to Many Industries. | True | GEORGE BOOCHEVER. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/held-in-buffalo-swindle-woman-is-accused-of-selling-minor-jobs-in.html | HELD IN BUFFALO SWINDLE.; Woman Is Accused of "Selling" Minor Jobs in City Hall. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/seek-air-distance-record-two-british-fliers-may-take-off-for.html | SEEK AIR DISTANCE RECORD.; Two British Fliers May Take Off for Southwest Africa Today. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-sweeps-rockribbed-ohio-gains-sharply-in-rural-districts-a.html | ROOSEVELT SWEEPS ROCK-RIBBED OHIO; Gains Sharply in Rural Districts After Seizing a Lead in the Cities, WHITE DEFEATED INGALLS Bulkley Has a Wide Margin of Advantage Over Bettman in Race for the Senate. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/woman-67-fatally-hurt-by-auto.html | Woman, 67, Fatally Hurt by Auto. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bankers-await-vote-on-limitation-of-taxes-in-several-states-holding.html | Bankers Await Vote on Limitation of Taxes In Several States, Holding Proposals Unsound | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/skirl-home-first-in-dixie-terminal-finishes-with-great-burst-of.html | SKIRL HOME FIRST IN DIXIE TERMINAL; Finishes With Great Burst of Speed to Triumph for C.V. Whitney at Latonia. PORTCODINE, 6-5, IS SECOND Leads Col. Hatfield to Wire in 6-Furlong Dash -- Victor, Timed in 1:15 2-5, Pays $8.40. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/revival-of-buying-of-steel-predicted-removal-of-brake-caused-by.html | REVIVAL OF BUYING OF STEEL PREDICTED; Removal of Brake Caused by "Pre-Election Hesitancy" Is Manufacturers' Hope. OUTPUT FOR WEEK EASES Makers of Automobiles Cite Need of Big Replacements, Says Review by The Iron Age. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/reds-attack-our-embassy-rio-de-janeiro-police-seize-men-for.html | REDS ATTACK OUR EMBASSY.; Rio de Janeiro Police Seize Men for Scottsboro Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/davis-continues-talks-with-rome-officials-discusses-disarmament.html | DAVIS CONTINUES TALKS WITH ROME OFFICIALS; Discusses Disarmament With the Foreign Office Experts -- Premier Mussolini Honors Him. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-annie-b-miller.html | MISS ANNIE B. MILLER. | True | Special to" THE New TORE TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/great-neck-7-manhasset-0.html | Great Neck, 7; Manhasset, 0. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/election-returns-radioed-to-world-broadcasts-are-made-by-long-and.html | ELECTION RETURNS RADIOED TO WORLD; Broadcasts Are Made by Long and Short Waves From Virtually Every Station. TELEVISION ALSO IS USED Some Transmitters Give All Their Time to the Reports, Others Send Periodic Bulletins. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/silver-star-medal-is-army-decoration-war-department-recognizes.html | SILVER STAR MEDAL IS ARMY DECORATION; War Department Recognizes Gallantry in Action by a New Award. HONORHED IN HIGH ESTEEM It Is Given to Those Whose Achievements Had Not Been Glorified by Higher Means. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-46-no-title.html | Article 46 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/1000000000-seized-in-lottery-payments-postoffice-saves-thousands-of.html | $1,000,000,000 SEIZED IN LOTTERY PAYMENTS; Postoffice Saves Thousands of American "Investors" From Frauds Operated in Europe. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/monaco-to-submit-to-french-taxation-principality-prepares-to-give.html | MONACO TO SUBMIT TO FRENCH TAXATION; Principality Prepares to Give Up Independence in Return for Financial Help. TROUBLES BEGAN IN 1930 France is Said to Have Obtained Permission to Fortify Rock in the Event of War. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bennett-declares-for-easing-of-money-explains-sale-of-notes-to.html | Bennett Declares for Easing of Money; Explains Sale of Notes to Canadian Banks | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/leon-l-bojnowski-president-of-the-peoples-bank-of-new-britain-since.html | LEON L. BOJNOWSKI.; President of the People's Bank of New Britain Since 1924. | True | Special to THE NEW YORK lures. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hannington-is-sentenced-leader-of-british-hunger-march-gets-three.html | HANNINGTON IS SENTENCED.; Leader of British Hunger March Gets Three Months in Prison. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mineola-27-rosly-0.html | Mineola, 27; Rosly, 0. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/dartmouth-eleven-is-at-full-strength-clark-sophomore-halfback.html | DARTMOUTH ELEVEN IS AT FULL STRENGTH; Clark, Sophomore Halfback, Rejoins Squad -- Dummy Scrimmage Held in Cornell Drive. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/12mile-snowshoe-trip-to-vote.html | 12-Mile Snowshoe Trip to Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-54-no-title.html | Article 54 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/japan-appears-pleased-crowds-read-eagerly-of-the-victory-of.html | JAPAN APPEARS PLEASED.; Crowds Read Eagerly of the Victory of Roosevelt. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-44-no-title.html | Article 44 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/r-f-klndersltiy-dead-found-on-train-roof-son-of-bank-of-england.html | R. F. KINDERSLtiY DEAD; FOUND ON TRAIN ROOF; Son of Bank of England Director Had Suffered Concussion in an Auto Accident. I | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hunter-found-dead-in-woods-j.html | Hunter Found Dead in Woods. j | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/wife-of-roosevelt-is-not-just-pleased-says-election-this-year.html | WIFE OF ROOSEVELT IS NOT 'JUST PLEASED'; Says Election This Year Cannot Be Regarded That Way -- Views It as 'Terrible Responsibility.' | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-mary-brooks-hostess-in-south-has-a-luncheon-at-the-homestead.html | MISS MARY BROOKS HOSTESS IN SOUTH; Has a Luncheon at the Homestead -- Mrs. Susan Park Entertains Garden Club. ELECTION NIGHT PARTY HELD Having Tables Are William Talbotts, George R. Lunns and G.H. Kelly. | True | Special to THE NEW YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/glen-cove-subdues-lawrence-high-70-remains-undefeated-in-fifteen.html | GLEN COVE SUBDUES LAWRENCE HIGH, 7-0; Remains Undefeated in Fifteen Games Since 1930 -- Mineola and Great Neck Win. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/fading-radio-signals-aid-weather-studies-scientists-find-in.html | FADING RADIO SIGNALS AID WEATHER STUDIES; Scientists Find in Four-Year Experiment That Barometric Pressure Affects Waves. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/dynamite-is-found-on-hoover-train-route-guard-is-wounded-in-driving.html | Dynamite Is Found on Hoover Train Route; Guard Is Wounded in Driving Off Two Men | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/27game-streak-is-snapped.html | 27-Game Streak Is Snapped. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/oppose-change-now-in-commodity-rates-shippers-conference-here-asks.html | OPPOSE CHANGE NOW IN COMMODITY RATES; Shippers' Conference Here Asks I.C.C. to Extend the Present Schedule Through 1935. FIGHT MOVE OF RAILROADS Revision Requested by Them Would Be Disastrous at This Time, It Is Argued. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/president-is-calm-in-admitting-defeat-stanford-students-serenade.html | PRESIDENT IS CALM IN ADMITTING DEFEAT; Stanford Students Serenade Him as He is Telegraphing to Roosevelt. SEEMED SAD DURING DAY He Received a Warm Welcome in Palo Alto, Voted and Then Awaited the Returns. BIG CROWDS ALONG WAY At Sacramento President Assails Hearst Press for "Unceasing Untruth" During Campaign. | True | From a Staff Correspondent. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/swanson-bespeaks-party-cooperation-senator-says-democrats-will.html | SWANSON BESPEAKS PARTY COOPERATION; Senator Says Democrats Will Endeavor to Bring Return of Business and Industry. CABINET OFFICERS SILENT Washington Citizens Stage Parade in Rain Carrying Chicken and Effigy of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mcadoo-wires-victors-tells-garner-he-has-carried-california-for-the.html | McADOO WIRES VICTORS; Tells Garner He Has Carried California for the Senate. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/rennie-to-join-st-louis-sextet.html | Rennie to Join St. Louis Sextet. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-mary-lockman.html | MRS. MARY LOCKMAN. | True | Special to THE New YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/for-movable-armaments-general-gulick-urges-them-for-defense-of.html | FOR MOVABLE ARMAMENTS.; General Gulick Urges Them for Defense of Harbors. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/15000-see-clinton-upset-stuyvesant-winners-score-touchdown-soon.html | 15,000 SEE CLINTON UPSET STUYVESANT; Winners Score Touchdown Soon After Game Starts and Triumph by 6 to 0. BONOM HERO OF VICTORS Intercepts Pass and Dashes 23 Yards to Losers' 2-Yard Line, Then Plunges Over. COMMERCE-TEXTILE IN TIE Battle to 0-to-0 Deadlock in First Game of Double-Header at Yankee Stadium. | True | By Lincoln A. Werden. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/brooklyn-college-triumphs-by-260-scores-over-st-francis-eleven-in.html | BROOKLYN COLLEGE TRIUMPHS BY 26-0; Scores Over St. Francis Eleven in Their Second Annual Gridiron Encounter. G. SHAW DASHES 56 YARDS Accounts for First Tally in the Second Period -- Victors Record 3 Touchdowns in Final. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/retribution.html | RETRIBUTION. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-50-no-title.html | Article 50 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hitlers-paper-suspended.html | Hitler's Paper Suspended. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/halts-rfc-loan-protest-district-of-columbia-court-refuses-to-halt.html | HALTS R.F.C. LOAN PROTEST; District of Columbia Court Refuses to Halt California Advance. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/farley-predicts-a-great-regime-roosevelt-to-go-down-in-history-as-a.html | FARLEY PREDICTS A 'GREAT' REGIME; Roosevelt to Go Down in History as a "Great President," He Says in Radio Address. SURE OPPONENTS WILL HELP Chairman Confident of "Generous" Support in Task of Restoring Nation to Prosperity. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sharing-work-plan-held-constructive-if-it-does-not-involve-sharing.html | SHARING WORK.; Plan Held Constructive if It Does Not Involve Sharing Pay. | True | PHILIP MOND-CONWAY. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-55-no-title.html | Article 55 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/joyceuweiss.html | JoyceuWeiss. | True | 1 Special to THB NKW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/cast-first-ballot-for-lincoln-defies-doctor-and-votes-at-95.html | Cast First Ballot for Lincoln, Defies Doctor and Votes at 95 | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/s-c-edmonds-dead-a-noted-financier-chairman-of-board-of-philadel.html | S. C. EDMONDS DEAD; A NOTED FINANCIER; Chairman of Board of Philadel- phia Company Is Victim of Cerebral Hemorrhage. _____ | True | Special to THB'NBXT 'SORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/satterwhite-home-has-1500000-fire-preston-hall-show-place-at-kings.html | SATTERWHITE HOME HAS $1,500,000 FIRE; Preston Hall, Show Place at Kings Point, L.I., Destroyed With Costly Art Works. SURGEON DISCOVERS BLAZE Attributes It to Short Circuit In Pipe Organ -- Sinclair Mansion Is Imperiled. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mackenzie-eleven-prevails-72.html | Mackenzie Eleven Prevails, 7-2. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/socialist-showing-is-hailed-by-party-hillquits-indicated-total-of.html | SOCIALIST SHOWING IS HAILED BY PARTY; Hillquit's Indicated Total of 250,000 Is Largest Ever Polled Here by One of His Group. THOMAS MAY GET 1,500,000 His City Following Is 120,486, With About 160,000 as the State Vote. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/repeal-avalanch-indicated.html | Repeal Avalanch Indicated. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/linden-boulevard-will-get-1204-trees-hesterberg-to-receive-bias-for.html | LINDEN BOULEVARD WILL GET 1,204 TREES; Hesterberg to Receive Bias for Planting Norway Maples Along Extension of Road. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/navy-had-feared-ships-loss.html | Navy Had Feared Ship's Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/accepts-lynbrook-call-north-plainfield-nj-pastor-to-go-to-st-johns.html | ACCEPTS LYNBROOK CALL.; North Plainfield (N.J.) Pastor to Go to St. John's Lutheran Church. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/stewart-leading-barbour-in-jersey-535-districts-give-democrat-76171.html | STEWART LEADING BARBOUR IN JERSEY; 535 Districts Give Democrat 76,171 to Rival's 75,391 in Senate Race. ROOSEVELT CARRIES STATE Indicated Plurality Is 50,819 on Basis of Partial Returns -- Hobart Act Repeal Voted by 10 to 1. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/louis-m-steiwerg-philanthropist-dies-retired-st-louis-broker-gave.html | LOUIS M. STEIWERG, PHILANTHROPIST, DIES; Retired St. Louis Broker Gave Clinical Building to Hot Springs, Ark.uNoted Sportsman. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/treeplanting-in-the-city.html | Tree-Planting in the City. | True | ELECTUS D. LITCHFIELD, | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sunday-movies-debated-london-religious-groups-block-county-councils.html | SUNDAY MOVIES DEBATED.; London Religious Groups Block County Council's Approval. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/state-victory-solid-lehman-gets-record-party-plurality-of-887000.html | STATE VICTORY SOLID; Lehman Gets Record Party Plurality of 887,000. WAGNER CLOSE TO HIM National Ticket Has Margin of 615,000 -- Full Slate Is Elected. RELIEF BONDS ARE VOTED Republicans Have Narrow Edge Up-State -- Hill Admits 'Protest' Defeated Them. LEHMAN ELECTED BY HUGE MAJORITY | True | By James A. Hagerty.by James A. Hagerty. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/john-white-dies-at-90-reported-to-have-been-oldest-active-golfer-in.html | JOHN WHITE DIES AT 90. '; Reported to Have Been Oldest Active Golfer in British Empire. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/violent-crimes-in-mexico-5000-assaults-in-capital-are-analyzed-by.html | VIOLENT CRIMES IN MEXICO.; 5,000 Assaults, in Capital Are Analyzed by Investigators. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/sacketts-lose-vote-in-kentucky.html | Sacketts Lose Vote in Kentucky. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/report-missing-ship-safe-in-caribbean-salvage-tugs-officers-say-the.html | REPORT MISSING SHIP SAFE IN CARIBBEAN; Salvage Tug's Officers Say the Phemius Lost Radio in Tropical Hurricane. ABANDONED RAFT PICKED UP A Dozen Navy and Other Vessels Join in Search and Go to Aid of Steamers Elsewhere. STORM IS NEARER TO CUBA Four Thousand Florida Farmers in Distress as Rains Wash Out Their Crops and Food Supplies. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/president-speaks-to-students.html | President Speaks to Students. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/john-e-jenks-dies-editor-and-publisher-directed-ths-army-and-navy.html | JOHN E. JENKS DIES; EDITOR AND PUBLISHER; Directed ths Army and Navy Register in Washington for Last 34 Years. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/tests-suggest-radium-produces-volcanoes-coast-geologist-advances.html | TESTS SUGGEST RADIUM PRODUCES VOLCANOES; Coast Geologist Advances Theory That Element Causes Inner Earth's Heat. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/priceless-newly-found-papers-of-the-norths-given-to-oxford.html | Priceless Newly Found Papers Of the Norths Given to Oxford | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hardware-trade-satisfactory.html | Hardware Trade Satisfactory. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/rhode-island-plans-system-of-bridges-state-is-spending-14000000-on.html | RHODE ISLAND PLANS SYSTEM OF BRIDGES; State Is Spending $14,000,000 on Great Structures to Expedite Heavy Traffic. TOPOGRAPHY A PROBLEM Numerous Bays and Rivers of State Present Unusual Difficulties in Handling Transportation. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/750000-pamphlets-to-plead-for-needy-500-jobless-will-distribute-the.html | 750,000 PAMPHLETS TO PLEAD FOR NEEDY; 500 Jobless Will Distribute Them as Part of $15,000,000 Drive Opening Tomorrow. PLIGHT OF IDLE SET FORTH Aim Is to Carry Appeal of Gibson Fund Into Every Home and Business in the City. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/only-3-votes-in-district-all-of-ferretti-family-in-queens-vote.html | ONLY 3 VOTES IN DISTRICT.; All of Ferretti Family in Queens Vote Every Star. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/reduced-grain-export-last-weeks-shipment-980000-bushels-under.html | REDUCED GRAIN EXPORT.; Last Week's Shipment 980,000 Bushels Under Previous Week. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/republican-lead-is-cut-in-suffolk-hoover-carries-county-by-9431.html | REPUBLICAN LEAD IS CUT IN SUFFOLK; Hoover Carries County by 9,431 Votes, as Against 21,000 in 1928 Election. WAGNER LEADS TICKET Bacon Defeats Whitney in Race for Seat in Congress by 40,742 to 27,728 -- Hill Wins. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/files-in-medford-case-partner-of-mcknight-puts-liabilities-at.html | FILES IN MEDFORD CASE.; Partner of McKnight Puts Liabilities at $2,081,520 in Boston. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/25-hurt-in-election-row-two-seriously-injured-in-fight-at-st.html | 25 HURT IN ELECTION ROW.; Two Seriously Injured in Fight at St. Clairsville, Ohio. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/changes-at-rutgers-grower-replaces-mattia-at-left-guard-twitchell.html | CHANGES AT RUTGERS.; Grower Replaces Mattia at Left Guard, Twitchell Goes to Centre. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/williams-lists-dates-princeton-replaces-columbia-on-football.html | WILLIAMS LISTS DATES.; Princeton Replaces Columbia on Football Schedule for 1933. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/groton-to-oppose-st-marks-today-son-of-governor-roosevelt-to-be-in.html | GROTON TO OPPOSE ST. MARK'S TODAY; Son of Governor Roosevelt to Be in Former Team's Starting Line-Up at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/annual-fete-held-on-horse-show-eve-dinner-marks-first-social-event.html | ANNUAL FETE HELD ON HORSE SHOW EVE; Dinner Marks First Social Event in Connection With Program Opening at Garden Today. ARMY HORSEMEN HONORED Members of Foreign Teams Among Guests -- Major Generals Nolan and Ely Attend. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bernard-carlson-_____-one-of-chief-witnesses-against-gerald.html | BERNARD CARLSON. _____; One of Chief Witnesses Against Gerald Chapman, the Bandit. | True | Special to THE NB-W YORK TIMES. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/princeton-shows-strong-air-attack-varsity-deyotes-60-minutes-to.html | PRINCETON SHOWS STRONG AIR ATTACK; Varsity Deyotes 60 Minutes to Aerials in Dummy Scrimmage Against Reserves. BACKS STRIVE FOR SPEED End Sweeps Emphasized in Contact Drill -- Tickets for Yale Game Are Still Available. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-53-no-title.html | Article 53 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hoovers-teacher-votes-she-and-owner-of-house-where-he-was-born-are.html | HOOVER'S TEACHER VOTES.; She and Owner of House Where He Was Born Are at Polls Early. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/capt-edwin-b-woodworth.html | CAPT. EDWIN B. WOODWORTH. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/61-federal-buildings-under-way-in-october-four-here-represent.html | 61 FEDERAL BUILDINGS UNDER WAY IN OCTOBER; Four Here Represent $33,000,000 Outlay -- Total Authorizations Are $492,682,611. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/republicans-hold-control-in-nassau-almost-complete-returns-give.html | REPUBLICANS HOLD CONTROL IN NASSAU; Almost Complete Returns Give Hoover Lead of About 18,000 -- Bacon Heads Ticket. DONOVAN LEADS BY 12,689 Lydne and Wallace Re-elected to Assembly -- Hedger Is Again Named as Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-eh-harriman.html | MRS. E.H. HARRIMAN. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/miss-mayo-returns-to-write-new-book-brings-materials-collected-in.html | MISS MAYO RETURNS TO WRITE NEW BOOK; Brings Materials Collected in Europe for Volume on Social Relief Work. DRINKWATER TO LECTURE He Arrives With Two Plays -- Smallwood Sees Amicable Settlement of Manchurian Dispute. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/drive-on-narcotics-is-spurred-by-ameli-federal-prosecutor-in.html | DRIVE ON NARCOTICS IS SPURRED BY AMELI; Federal Prosecutor in Brooklyn Warns No Quarter Will Be Accorded to Offenders. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-52-no-title.html | Article 52 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-caraway-votes-straight.html | Mrs. Caraway Votes Straight. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-47-no-title.html | Article 47 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/publicists-on-radio-hail-hoover-ideals-lippmann-says-president-has.html | PUBLICISTS ON RADIO HAIL HOOVER IDEALS; Lippmann Says President Has Many Devotees Today Who Voted Against Him. CALLS HIM ASSET TO NATION Brisbane Draws a Moral and Knox Welcomes Unity Between Capital Hill and White House. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/radical-shifts-due-in-brown-varsity-five-reserves-used-in-drill-as.html | RADICAL SHIFTS DUE IN BROWN VARSITY; Five Reserves Used in Drill as Squad Prepares for the Columbia Battle. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/auto-drags-youth-5-blocks-to-death-speeding-driver-fails-to-heed.html | AUTO DRAGS YOUTH 5 BLOCKS TO DEATH; Speeding Driver Fails to Heed Warning Cries as He Flees From Brooklyn Accident. VOTING MACHINE MAN HURT Repair Expert on Rounds of Polls With Police Escort in Collision With Fifth Avenue Bus. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/louis-isaacs.html | LOUIS ISAACS. | True | Special, to THB NEW YORK TIMES. ' | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mr-hoovers-address-at-sacramento.html | Mr. Hoover's Address at Sacramento | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/west-orange-25-glen-ridge-0.html | West Orange, 25; Glen Ridge, 0. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/fflgr-ft-terloep-dies-at-m-m-i-uuuuuuuuuuuuu-pastor-of-st-marys.html | fflGR. ft TERlOEp DIES AT M (M; I uuuuuuuuuuuuu Pastor of St. Mary's Church in Jersey City Had Been 111 for o the Last Three Years. 1/2 ORDAINED AS PRIEST IN 1875 j Appointed to St. Mary's in 1900u Instrumental In Building New Structure for Church. ' | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-mary-e-warner.html | MRS. MARY E. WARNER. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/markets-in-london-paris-and-berlin-british-quotations-fail-to-hold.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Fail to Hold Early Gains -- Credit in Ample Supply. FRENCH LIST IRREGULAR Final Prices Little Changed on the Day -- Sharp Gains Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/6000-see-freeport-upset-by-baldwin-record-crowd-for-stadium-looks.html | 6,000 SEE FREEPORT UPSET BY BALDWIN; Record Crowd for Stadium Looks On as Home Team Bows in Annual Game, 6-0. KENNEDY GETS TOUCHDOWN Plunges Over From 3-Yard Mark In Second Period to Decide South Shore Battle. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/stein-to-wrestle-ramelli.html | Stein to Wrestle Ramelli. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/ditmars-stole-fish-to-feed-a-serpent-in-new-book-the-reptile-expert.html | DITMARS STOLE FISH TO FEED A SERPENT; In New Book the Reptile Expert Tells How He Solved Vexing Problem in Rio de Janeiro. ADMIRES THE KING COBRA Finds It Rivals Four-Footed Foes in Bravery and Intelligence -- But Aard-Vark Is Uncouth. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/columbia-works-almost-four-hours-football-squad-holds-intensive.html | COLUMBIA WORKS ALMOST FOUR HOURS; Football Squad Holds Intensive Practice in Preparation for Undefeated Brown Team. VARSITY DEFENSE TESTED Back Field Composed of Assistant Coaches Displays Bears' Plays In Dummy Scrimmage. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/106yearold-woman-votes-early.html | 106-Year-Old Woman Votes Early. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/roosevelt-buoyant-gets-returns-here-encouraging-news-relayed-to-him.html | ROOSEVELT, BUOYANT, GETS RETURNS HERE; Encouraging News Relayed to Him by 20 Telephone Girls at the Biltmore. SMITH CALLS, JUBILANT Victor Greets Him as 'Man Who Killed Hawkshaw' -- Hylan and Conboy Visit Him. CHEERED ON TRIP TO CITY Thousands Line Streets in Many Communities as He Motors From Hyde Park. | True | | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/phemius-reported-on-earlier.html | Phemius Reported On Earlier. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/paine-to-celebrate-negro-college-in-augusta-ga-will-be-50-years-old.html | PAINE TO CELEBRATE.; Negro College in Augusta, Ga., Will Be 50 Years Old in 1933. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-fd-roosevelt-a-civic-worker-vice-principal-of-school-for-girls.html | MRS. F.D. ROOSEVELT A CIVIC WORKER; Vice Principal of School for Girls and Editor of Magazine "Babies, Just Babies." FOND OF OUTDOOR SPORTS Niece of Theodore Roosevelt -- She Has Kept Step With Her Husband in Politics. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/home-of-frances-alda-is-robbed.html | Home of Frances Alda Is Robbed. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/james-h-callander-i.html | JAMES H. CALLANDER. I | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/canadiens-beat-providence-six.html | Canadiens Beat Providence Six. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/santa-trains-for-camera-bout.html | Santa Trains for Camera Bout. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bishop-cannon-does-not-vote.html | Bishop Cannon Does Not Vote. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/gs-viereck-leaves-berlin-hospital.html | G.S. Viereck Leaves Berlin Hospital | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/chile-bars-mill-closings-alessandri-says-foreign-companies-must.html | CHILE BARS MILL CLOSINGS.; Alessandri Says Foreign Companies Must Continue Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/the-perfect-marriage-on-nov-16.html | The Perfect Marriage" on Nov. 16. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/lehman-a-success-in-many-activities-characteristics-of-professional.html | LEHMAN A SUCCESS IN MANY ACTIVITIES; Characteristics of Professional Politician Are Lacking in His Make-Up. NOTED AS A CONCILIATOR Roosevelt's "Right Hand" Also Was Able Aide of Smith -- Long a Welfare Leader. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/new-ashford-reports-vote-ahead-of-nation-little-town-in-berkshire.html | NEW ASHFORD REPORTS VOTE AHEAD OF NATION; Little Town in Berkshire Hills Maintains 16-year Record -- 24 for Hoover, 8 for Roosevelt. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/albert-h-anderson-sought-hfere.html | Albert H. Anderson Sought Hfere. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/hamilton-scores-at-huntington.html | Hamilton Scores at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/ny-central-loses-plea-on-attica-line-icc-orders-acquisition-of.html | N.Y. CENTRAL LOSES PLEA ON ATTICA LINE; I.C.C. Orders Acquisition of Short Road as Part of Plan to Take Over Big Four. PRICE IS FIXED AT $165,000 Figure Is Only Slightly in Excess of Value as Scrap -- Four Members of Commission Dissent. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/bishop-hicks-transferred-gibraltar-prelate-succeeds-dr-w-s-swayne.html | BISHOP HICKS TRANSFERRED; Gibraltar Prelate Succeeds Dr. W. S. Swayne at Lincoln, England. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/the-isabel-c-wilde-collection-of-early-american-folk-paintings-to.html | The Isabel C. Wilde Collection of Early American Folk Paintings to Be Placed on View Today. | True | By Edward Alden Jewell.t.c.l. | C1B 171309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mrs-lehman-active-in-welfare-work-wife-of-governorelect-puts-her.html | MRS. LEHMAN ACTIVE IN WELFARE WORK; Wife of Governor-Elect Puts Her Charitable Program Above Interest in Politics. IS A NATIVE OF CALIFORNIA Known as a Composer of Music and Songs -- Fond of Fishing and Athletic Games. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/mcconnell-will-speak-methodist-bishop-to-appear-at-lynbrook.html | McCONNELL WILL SPEAK.; Methodist Bishop to Appear at Lynbrook Armistice Exercises. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/manganese-ore-problems-redelivery-bond-regarded-as-a-bar-to-needed.html | MANGANESE ORE PROBLEMS.; Redelivery Bond Regarded as a Bar to Needed Imports. | True | FRANK SAMUEL | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/daniel-w-caulfield.html | DANIEL W. CAULfIELD. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/isabelle-gwyme-engaged-to-marry-rye-n-y-girls-betrothal-to-lewis-d.html | ISABELLE GWYME ENGAGED TO MARRY; Rye (N. Y.) Girl's Betrothal to Lewis D. Mowry Jr. An- nounced by Her Parents. ouuuuuuuuuuuuuuuuuuu ! A JUNIOR LEAGUE MEMBER Her Fiance Is a Lawyer In Engle- wood, N. J.uTheir Wedding to Take Place Next Spring. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/kentucky-casts-vote-count-may-take-days-state-to-know-national.html | KENTUCKY CASTS VOTE; COUNT MAY TAKE DAYS; State to Know National Result Before Tabulation Is Started There Under New State Law. | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/st-peters-prep-wins-on-long-run-conquers-lincoln-high-jersey-city.html | ST. PETER'S PREP WINS ON LONG RUN; Conquers Lincoln High, Jersey City Rival, on Timoney's 65-Yard Dash, 6-0. TENAFLY BEATS ST. CECILIA Triumphs in Final Period, 7 to 0, Hobson Scoring -- West Orange Blanks Glen Ridge, 25-0. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/the-presidents-message-to-the-presidentelect.html | The President's Message To the President-Elect | True | From a Staff Correspondent. | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/warm-welcome-at-san-francisco.html | Warm Welcome at San Francisco. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/governor-lehman.html | GOVERNOR LEHMAN. | True | | C1B 171309 |
| 1932-11-09 | 1932-11-09 | https://www.nytimes.com/1932/11/09/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171309 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/george-b-yerkes-detroit-lawyer-was-a-member-of-an-old-michigan.html | GEORGE B. YERKES. '; Detroit Lawyer Was a Member of an Old Michigan Family. | True | Special to THE Nsw 'XOBK TIMES. I | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/court-aids-glass-breaker-youth-says-he-smashed-window-to-call.html | COURT AIDS GLASS BREAKER; Youth Says He Smashed Window to Call Attention to His Destitution. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/sunday-movies-voted-east-orange-and-plainfield-nj-citizens-approve.html | SUNDAY MOVIES VOTED.; East Orange and Plainfield (N.J.) Citizens Approve Shows at Polls. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rutgers-prevails-13-to-2-heavyweight-intramural-team-beats.html | RUTGERS PREVAILS, 13 TO 2.; Heavyweight Intramural Team Beats Lafayette Heavyweight Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dr-alekhine-beats-capablnga-mark-chess-champion-opposing-50-teams.html | DR. ALEKHINE BEATS CAPABLNGA MARK; Chess Champion, Opposing 50 Teams, Simultaneously, Wins 30, Loses 6, Draws 14. TEST LASTS TWELVE HOURS Long Session Concluded at 4:05 A.M. With a Draw Against Players of Columbia. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/ships-forced-back-at-baltimore.html | Ships Forced Back at Baltimore. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dodge-shows-new-models-sixcylinder-car-for-1933-is-stream-lined.html | DODGE SHOWS NEW MODELS; Six-Cylinder Car for 1933 Is Stream Lined, With Low-Hung Chassis. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/samuels-is-named-again-president-of-metropolitan-ping-pong-group.html | SAMUELS IS NAMED AGAIN.; President of Metropolitan Ping Pong Group Re-elected. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/brown-has-3hour-drill-starting-lineup-for-columbia-game-is.html | BROWN HAS 3-HOUR DRILL.; Starting Line-Up for Columbia Game Is Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hospital-50-years-old-today-to-treat-clinic-patients-free.html | Hospital, 50 Years Old Today, To Treat Clinic Patients Free | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/cr-drake-a-suicide-manufacturer-of-office-furniture-takes-gas-in.html | C.R. DRAKE A SUICIDE.; Manufacturer of Office Furniture Takes Gas in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/buenos-aires-hails-revolution-by-vote-la-nacion-says-south-america.html | BUENOS AIRES HAILS REVOLUTION BY VOTE; La Nacion Says South America Should Follow Our Example in Upset by Ballot. TARIFF CUTS ARE FORECAST Argentine, Brazilian and Other Papers Hope for Trade Stimulus Through Lowering of Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/fordham-displays-speed-on-attack-zapustas-and-danowski-alert-in.html | FORDHAM DISPLAYS SPEED ON ATTACK; Zapustas and Danowski Alert in Line-Plunging Plays as the Squad Prepares for N.Y.U. SCRIMMAGE IS CANCELED Heavy Workout Is Planned Today When Team Will Centre on Bolstering Defense. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/5-dead-in-kentucky-after-election-fights-seven-others-wounded-in.html | 5 DEAD IN KENTUCKY AFTER ELECTION FIGHTS; Seven Others Wounded in Gun Play at Various Polling Places in State. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/aviation-concerns-split-by-big-deal-hb-swope-quits-north-american.html | AVIATION CONCERNS SPLIT BY BIG DEAL; H.B. Swope Quits North American Aviation, Inc., Owing to 'Secret' Buying Plans. E.L. CORD THREATENS SUIT Purchase of Some Assets by Aviation Corporation Is Called of No Benefit to Either Company. AVIATION CONCERNS SPLIT BY BIG DEAL | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/wets-clinch-margin-for-repeal-in-house-lack-only-three-votes-in-new.html | WETS CLINCH MARGIN FOR REPEAL IN HOUSE; Lack Only Three Votes in New Senate of Two-thirds Needed to Amend Constitution. 100 DRYS LOSE THEIR SEATS. Overturn Is Accompanied by Big Majorities in Eleven States for Dropping Local Laws. HOUSE WETS PILE UP MARGIN FOR REPEAL | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/two-children-die-in-fire.html | Two Children Die In Fire. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/egbert-0-h-dwell-former-banker-had-been-postmas-ter-in-east.html | EGBERT 0. H DWELL; Former Banker Had Been Postmas- ter in East Morlches 47 Years. | True | Special to THE NEW YORK TIMBB. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/gain-for-emigrant-bank-deposits-of-midtown-office-up-4690000-since.html | GAIN FOR EMIGRANT BANK.; Deposits of Mid-Town Office Up $4,690,000 Since June 1. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/stocks-decline-after-slight-early-advance-home-bonds-predominantly.html | Stocks Decline, After Slight Early Advance -- Home Bonds Predominantly Lower, Wheat Reacts. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rev-c-f-w-meyer.html | REV. C. F. W. MEYER. | True | Special to THE NEW YORK TIMSE. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-breaks-record-michigan-republican-birthplace-gives-him.html | ROOSEVELT BREAKS RECORD MICHIGAN; " Republican Birthplace" Gives Him First Democratic Presidential Plurality in 80 Years. LEAD IS NOW PUT AT 127,000 State's Largest Democratic Delegation Is Elected to Congress -- Comstock Margin Rises. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/palestine-teachers-seize-agency-offices-to-force-payment-of-arrears.html | Palestine Teachers Seize Agency Offices To Force Payment of Arrears on Salaries | True | By the Jewish Telegraph Agency. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/army-plebes-score-86-turn-back-allentown-prep-eleven-in-game-at.html | ARMY PLEBES SCORE, 8-6.; Turn Back Allentown Prep Eleven in Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/new-law-sought-on-track-betting-bill-will-go-to-legislature-asking.html | NEW LAW SOUGHT ON TRACK BETTING; Bill Will Go to Legislature Asking End of Red Tape at State Racing Plants. OPEN WAGERING IS URGED Reduction of Ticket Prices for Patrons Seen as Result if the Measure Passes. | True | By Bryan Field. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/harrison-puts-budget-first.html | Harrison Puts Budget First. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/many-at-luncheon-for-miss-hecker-debutante-is-honored-by-her-mother.html | MANY AT LUNCHEON FOR MISS HECKER; Debutante Is Honored by Her Mother and Aunt at Event in the Colony Club. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/bite-by-a-monkey-fatal-to-physician-dr-wb-brebner-dies-from.html | BITE BY A MONKEY FATAL TO PHYSICIAN; Dr. W.B. Brebner Dies From Infection Received in City Laboratories. STUDIED CHILD PARALYSIS Victim Formerly Did Research Work With Dr. Banting, Discoverer of Insulin. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/goldsand-gives-first-concert.html | Goldsand Gives First Concert. | True | H.T. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/canadian-team-beats-germany-62-in-hockey-game-at-london.html | Canadian Team Beats Germany, 6-2, in Hockey Game at London | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/scattering-returns-from-various-election-districts.html | Scattering Returns From Various Election Districts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/miss-anne-wootton-makes-bridal-plans-uuuuu-i-she-will-be-married-to.html | MISS ANNE WOOTTON MAKES BRIDAL PLANS, uuuuu. i; She Will Be Married to Fronds B. Hillhouse in the Chapel of St. Bartholomew's Nov. 23. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/sentenced-for-lindbergn-threat.html | Sentenced for Lindbergn Threat. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/markets-in-london-paris-and-berlin-prices-rise-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Rise on the English Exchange Under Influence of Election Here. FRENCH STOCKS DECLINE Bourse Had Expected Victory by Roosevelt -- Quotations Advance in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/erskine-urges-boys-not-to-hide-talents-author-advises-wall-st.html | ERSKINE URGES BOYS NOT TO HIDE TALENTS; Author Advises Wall St. Clerks to Find Outlet in Hobbies for Creative Abilities. THINKS US LESS PHILISTINE When He Went to College, He Says, Aspiring Writers Were Ashamed to Talk Much About It. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/japanese-welcome-the-political-shift-they-expect-more-liberal.html | JAPANESE WELCOME THE POLITICAL SHIFT; They Expect More Liberal Regime, but Business Leaders See No Drop in Our Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/paraguayans-push-north-in-the-chaco-capture-fort-loa-acnd-menace.html | PARAGUAYANS PUSH NORTH IN THE CHACO; Capture Fort Loa acnd Menace Camacho, 22 Miles Beyond, in Another Swift Advance. GO FORWARD ON MAIN ROAD La Paz Reports Bolivians Turning Back Enemy in Hard Fighting -- Denies Yielding Fort Munoz. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/howe-master-mind-of-roosevelt-drive-governors-personal-adviser-has.html | HOWE 'MASTER MIND' OF ROOSEVELT DRIVE; Governor's Personal Adviser Has Directed Policy Since 1924 to Put Chief in Presidency. BEHIND SCENES AT CHICAGO Ex-Newspaper Man, With Roosevelt 22 Years, Is Expected to Go to Washington With Him. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/million-loot-charged-on-insurance-stock-eastern-investors-in.html | Million 'Loot' Charged on Insurance Stock; Eastern Investors in Chicago Sue Six Firms | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEN BLUMENTHAL. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/shouse-forecasts-quick-repeal-move-statement-asserts-that-short.html | SHOUSE FORECASTS QUICK REPEAL MOVE; Statement Asserts That Short Session, Influenced by Vote, May Begin the Action. DRY LEADER CONFIDENT Dr. Wilson, 'Perfectly Satisfied,' Says 'Prohibition Is Just as Well Off as Before. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/warm-fight-looms-over-speakership-byrns-is-boomed-for-post-garner.html | WARM FIGHT LOOMS OVER SPEAKERSHIP; Byrns Is Boomed for Post Garner Will Vacate, With McDuffie and Rainey in the Race. O'CONNOR ALSO MENTIONED Wide Reorganization of Chairmanships Is Expected to Result From Democratic House Gains. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/lead-in-california-mar-400000-mark-roosevelts-total-is-1099178-with.html | LEAD IN CALIFORNIA MAR 400,000 MARK; Roosevelt's Total Is 1,099,178 With Returns From Tenth of Districts Still to Come. McADOO AHEAD BY 225,000 Tubbs Holds Second Place in Senatorial Race -- Congressional Delegations Apparently Split Even. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/van-dyke-80-here-today-writer-will-be-honored-at-fete-of-the.html | VAN DYKE, 80, HERE TODAY.; Writer Will Be Honored at Fete of the American Academy. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/time-too-short.html | Time Too Short. | True | ADELE WHITMAN. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/jacob-c-johnson-member-of-old-new-jersey-family-once-sold-books-to.html | JACOB C. JOHNSON.; Member of Old New Jersey Family Once Sold Books to Lincoln. | True | [ Special to THE HEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/maroons-ready-for-rangers.html | Maroons Ready for Rangers. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dolly-gann-cheery-starts-new-slate-sister-of-vice-president-says.html | DOLLY GANN, CHEERY, STARTS 'NEW SLATE'; Sister of Vice President Says She Enjoyed Campaign and Is Ready for Another. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/freighters-still-in-trouble.html | Freighters Still in Trouble. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/basil-s-de-garmendia.html | BASIL S. de GARMENDIA. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/eyad-wise-wed-to-alfred-s-mills-ceremony-in-church-of-the.html | EYAD. WISE WED TO ALFRED S. MILLS,' Ceremony in Church of the Resurrection Performed by the Rev. Dr. Bourne. SISTER IS MAID OF HONOR Edward K. Mills Jr. Best Man for His BrotheruBride Is Kin of Late Henry A. Wise.___i | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/three-artists-give-a-show.html | Three Artists Give a Show. | True | T.C.L. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/warned-from-without.html | Warned From Without. | True | AN INDIGNANT VOTER. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/ferraro-cornell-is-off-first-team-triplethreat-back-is-shifted-from.html | FERRARO, CORNELL, IS OFF FIRST TEAM; Triple-Threat Back Is Shifted From Varsity as the Squad Prepares for Dartmouth. BEYER TAKES HIS POSITION Switzer With Regulars as Reward for Work Against Albright -- Brock at Centre. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/snowden-attacks-the-ottawa-pacts-says-dominions-obsessed-with.html | SNOWDEN ATTACKS THE OTTAWA PACTS; Says Dominions, Obsessed With Nationalism, Sought All They Could Get From Britain. LARGE DEMANDS PICTURED Even Mickey Mouse Appeared in the Canadian List Three Times, He Tells the Commons. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/daily-work-goes-on-for-mrs-roosevelt-wife-of-the-presidentelect.html | DAILY WORK GOES ON FOR MRS. ROOSEVELT; Wife of the President-Elect Teaches Classes as Usual Six Hours After Victory. SPEAKS AT JUNIOR LEAGUE Happy Husband Can Give Nation 'What It Wants and Needs' -- Shuns Political Topics. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/brewers-prepare-for-return-of-beer-at-milwaukee-and-st-paul-they.html | BREWERS PREPARE FOR RETURN OF BEER; At Milwaukee and St. Paul They Draw Plans to Expand if Law Is Modified. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/draudt-princeton-out-of-yale-game-aggravation-of-injury-to-neck.html | DRAUDT, PRINCETON, OUT OF YALE GAME; Aggravation of Injury to NecK Results in Loss of Veteran Back for Final Battle. SQUAD PRACTICES INDOORS Drills Intensively on Offense -- Polishes Overhead Attack With Passers Showing Skill. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rev-h-p-birkner-dies-at-75-in-west-formerly-was-pastor-of-boston.html | REV. H. P. BIRKNER DIES AT 75 IN WEST; Formerly Was Pastor of Boston Lutheran Church and High Official of Synod. | True | Special to TUB NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/protests-abandoning-ferry-lines.html | Protests Abandoning Ferry Lines. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/repeal-referendum.html | REPEAL REFERENDUM. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/theatres-plan-new-fight-on-ticket-tax-local-managers-are-expected.html | THEATRES PLAN NEW FIGHT ON TICKET TAX; Local Managers Are Expected to Resume Campaign for Sunday Night Shows. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/inadequate-facilities.html | Inadequate Facilities. | True | NEW YORK CITIZEN. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/andrew-d-whites-book.html | Andrew D. White's Book. | True | FLORENCE FUERNBERG. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/treasury-to-issue-75000000-in-bills-bids-will-be-opened-monday-on.html | TREASURY TO ISSUE $75,000,000 IN BILLS; Bids Will Be Opened Monday on Short-Term Notes to Be Paid Off at Face Value. | True | Special to THE NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/spain-holds-result-improves-outlook-premier-sees-hope-for-better.html | SPAIN HOLDS RESULT IMPROVES OUTLOOK; Premier Sees Hope for Better Trade Conditions. -- 28 More Noblemen Exiled. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/german-feelings-on-election-mixed-nation-hopes-for-much-from.html | GERMAN FEELINGS ON ELECTION MIXED; Nation Hopes for Much From Democratic Party, Imbued With the Spirit of Wilson. REGRETS HOOVER'S PASSING Sees the Loss of a True Friend -- Expected End of Prohibition Causes General Rejoicing. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/lehigh-will-start-clauss-back-to-be-in-opening-lineup-for-first.html | LEHIGH WILL START CLAUSS; Back to Be In Opening Line-Up for First Time Since Drexel Game. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/republicans-plan-to-rebuild-party-chiefs-here-hold-influence-of.html | REPUBLICANS PLAN TO REBUILD PARTY; Chiefs Here Hold Influence of Hoover Must Be Shaken Off Before 1936. SEE LACK OF LEADERSHIP Wadsworth Victory Taken as Indication He Will Become Dominant In the State. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/old-familiar-faces.html | OLD FAMILIAR FACES. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/will-shun-public-office.html | Will Shun Public Office. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/army-plebe-harriers-win-triumph-over-allentown-prep-by-1738-in.html | ARMY PLEBE HARRIERS WIN.; Triumph Over Allentown Prep by 17-38 in 3-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/scrimmage-tests-columbia-defense-assistant-coaches-employing-brown.html | SCRIMMAGE TESTS COLUMBIA DEFENSE; Assistant Coaches, Employing Brown Plays, Centre Drive on Matal, Lippoth at Ends. LINEHAN DIRECTS VARSITY Montgomery Indulges in Light Exercise and Is Likely to See Action Saturday. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/thomas-lewis-powelu-retired-chicago-piano-manufac-turer-victim-of.html | THOMAS LEWIS POWELU; Retired Chicago Piano Manufac- turer Victim of Auto Accident. | True | I Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/democratic-sweep-stayed-in-nassau-republicans-carry-county-for-all.html | DEMOCRATIC SWEEP STAYED IN NASSAU; Republicans Carry County for All Candidates -- Lehman Leads His Party Ticket. VOTE RESULTS SPEEDED Police Supplant Political Workers in Tabulation Under Plan of Chief Skidmore. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/henry-l12sherman-postmaster-at-glens-falls-n-y-long-a-republican.html | HENRY L.1/2SHERMAN.; Postmaster at Glens Falls, N. Y., Long a Republican Leader. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/w-b-hall.html | W. B. HALL. | True | I Special to THE NBW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/butler-to-reveal-football-findings-promises-full-publicity-for.html | BUTLER TO REVEAL FOOTBALL FINDINGS; Promises Full Publicity for Report of Inquiry Into Professionalism. STUDENT PAPER SATISFIED Spectator Views Columbia Head's Stand as Forestalling Criticism Among Undergraduates. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/whitney-ends-feud-on-bacons-victory-telegram-of-congratulation.html | WHITNEY ENDS FEUD ON BACON'S VICTORY; Telegram of Congratulation Closes Contest That Stirred Nassau Society Circles. PARTY ATTACK CRITICIZED Defeated Candidate Says Printed Appeal Appeared Without His Knowledge or Sanction. | True | Special to THE NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/harvard-engages-in-hard-scrimmage-both-first-and-second-elevens.html | HARVARD ENGAGES IN HARD SCRIMMAGE; Both First and Second Elevens Oppose Reserves -- Passing Defense Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/montreal-markets-to-close.html | Montreal Markets to Close. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/get-s1065-in-newark-holdup.html | Get S1.065 in Newark Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/republican-leads-are-cut-in-suffolk-but-final-tally-shows-sweep-for.html | REPUBLICAN LEADS ARE CUT IN SUFFOLK; But Final Tally Shows Sweep for the Party Candidates Except in Smithtown. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/work-is-lightened-by-yales-eleven-sullivan-lassiter-callan-and.html | WORK IS LIGHTENED BY YALE'S ELEVEN; Sullivan, Lassiter, Callan and Levering Due to Start in Back Field Saturday. CROWLEY REJOINS VARSITY Kimball, Star in Dartmouth Game, and Parker Alternate at End -- Aerial Tactics Stressed. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/republicans-to-fight-beer.html | Republicans to Fight Beer. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/digest-poll-missed-by-only-two-votes-electoral-total-for-victor-was.html | DIGEST POLL MISSED BY ONLY TWO VOTES; Electoral Total for Victor Was 474, Although the Results Erred on 5 States. WRONG ON MASSACHUSETTS Straw Ballot Also Failed on Choice of Pennsylvania, Jersey, Rhode Island and Delaware. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dinner-at-eight-for-london-soon-sinclair-is-to-make-arrangements.html | DINNER AT EIGHT" FOR LONDON SOON; Sinclair Is to Make Arrangements With Cochran -- Kaufman to Direct Production. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/audy-and-peden-triumph-capture-chicago-sixday-bike-race-in.html | AUDY AND PEDEN TRIUMPH.; Capture Chicago Six-Day Bike Race in Sensational Finish. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/road-fight-linked-to-annexation-plea-huntington-officials-see-move.html | ROAD FIGHT LINKED TO ANNEXATION PLEA; Huntington Officials See Move to Take Jurisdiction Over Old Highways From Board. SIX ESTATES IN PROJECT Seek to Become Part of Lloyd Harbor Village -- Mayor to Await End of Dispute. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/tred-avon-first-by-four-lengths-labrot-racer-wins-feature-at.html | TRED AVON FIRST BY FOUR LENGTHS; Labrot Racer Wins Feature at Pimlico to Register Fourth Straight Triumph. SILENT SHOT PAYS $76.40 Outsider Withstands Hard Drive to Conquer White Thorn, Favorite, in Potomac Purse. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/red-wings-to-make-debut.html | Red Wings to Make Debut. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/copper-producers-confer-here-soon-president-of-noranda-mines-back.html | COPPER PRODUCERS CONFER HERE SOON; President of Noranda Mines, Back From Europe, Says Big Surplus Is Problem. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/argentine-poloists-score.html | Argentine Poloists Score. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/davis-tops-hoover-in-pennsylvania-senator-is-running-about-20000.html | DAVIS TOPS HOOVER IN PENNSYLVANIA; Senator Is Running About 20,000 Ahead of the President's Estimated 165,000 Plurality. 26 COUNTIES TO ROOSEVELT And Democrats Apparently Added 8 Representatives to Delegation and Gained in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hill-guard-returns-to-colgate-eleven-takes-part-in-practice-in.html | HILL, GUARD, RETURNS TO COLGATE ELEVEN; Takes Part in Practice in Which Squad Shows Skill in Stopping Syracuse Plays. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/tribute-by-trinity-to-sexton-wjboyd-600-friends-representing-many.html | TRIBUTE BY TRINITY TO SEXTON W.J.BOYD; 600 Friends, Representing Many Old Families, at Funeral in Historic Edifice. MANY CLERGYMEN PRESENT Bishop .Manning and. Two Parish Ministers Read ServiceuVested Choir of Forty Sings. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/arms-reduction.html | Arms Reduction. | True | EARL W. CRECRAFT. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/paris-editor-hopes-for-wilson-policy-jules-sauerwein-looks-to-new.html | PARIS EDITOR HOPES FOR WILSON POLICY; Jules Sauerwein Looks to New Regime Here to Cooperate With Other Nations to End Crisis. SAYS 'ISOLATION' IS PAST He Contrasts Campaigning With That in Europe -- Found Motto All Over Was 'We Want a Change.' | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/revolution-says-johnson-california-senator-holds-election-triumph.html | REVOLUTION, SAYS JOHNSON; California Senator Holds Election Triumph for Common People. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/deny-munoz-will-be-evacuated.html | Deny Munoz Will Be Evacuated. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/plan-poll-on-choice-op-a-national-tree-women-of-the-conservation.html | PLAN POLL ON CHOICE OP A NATIONAL TREE; Women of the Conservation Life Society to Canvass Country for Popular Selection. PRIMARIES RUN TO APRIL 1 Voting Will Clode Jan. 1, 1934, and Congress Will Be Asked to Give Legal Sanction to Decision. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/the-rev-jack-lee-negro-pastor-was-gbii-r-e-lees-servant-during.html | THE REV. JACK LEE.; Negro Pastor Was GBII. R. E. Lee's Servant During Civil War. | True | Special to THE NEW YORH TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/herriot-sees-signs-of-upturn.html | Herriot Sees Signs of Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/society-leaders-at-show-opening-count-and-countess-von-rosen-among.html | SOCIETY LEADERS AT SHOW OPENING; Count and Countess Von Rosen Among Guests of Mrs. Logan at the Garden. MANY PARTIES ARE HELD Mr. and Mrs. Gimbel Entertain Group -- MacWhite Host to Irish Army Officers. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/squirrel-and-quail-on-garners-mind-vice-presidentelect-64-seeks.html | SQUIRREL AND QUAIL ON GARNER'S MIND; Vice-President-Elect, 64, Seeks Season in the Open Before Returning to Washington. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/vote-for-thomas-is-put-at-800000-total-is-about-500000-above-his.html | VOTE FOR THOMAS IS PUT AT 800,000; Total Is About 500,000 Above His Showing in 1928, but Below Expectations. COMMUNISTS FARE BADLY Socialist's Following in City Is 120,486, While State Aggregate Is Probably 160,000 | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/league-heads-see-close-cooperation-think-democrats-will-show.html | LEAGUE HEADS SEE CLOSE COOPERATION; Think Democrats Will Show Disposition to Help Solve Big World Questions. DAVIS'S INFLUENCE HAILED He Is Regarded as Having a Wide Grasp of Affairs and Is Close to European Statesmen. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/d-w-mulvane-dead-kansas-politician-member-of-republican-national.html | D. W. MULVANE DEAD; KANSAS POLITICIAN; Member of Republican National Committee Long Head of Party In His State. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/penn-squad-of-33-to-entrain-tonight-coach-harman-selects-players.html | PENN SQUAD OF 33 TO ENTRAIN TONIGHT; Coach Harman Selects Players for Trip to Columbus to Oppose Ohio State. MUNGER LIKELY TO START Again Drills at Fullback in Place of Perina, Injured Regular -- Team Rehearses Signals. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/steele-signs-to-wrestle-maxos.html | Steele Signs to Wrestle Maxos. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/poles-expect-change-in-our-foreign-policy-believe-roosevelt-will.html | POLES EXPECT CHANGE IN OUR FOREIGN POLICY; Believe Roosevelt Will Strengthen World Peace and Promote Our Trade With Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/holcombuminer.html | HolcombuMiner. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/i-benjamin-may-brooklyn-builder-was-an-uncle-of-i-supreme-court.html | I BENJAMIN MAY.; Brooklyn Builder Was an Uncle of i Supreme Court Justice May. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/americans-to-advise-turkey-on-customs-and-air-services.html | Americans to Advise Turkey On Customs and Air Services | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/virgin-islanders-hail-result.html | Virgin Islanders Hail Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/housing-in-the-bronx.html | Housing in the Bronx. | True | FREDA T. BAUMANN. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/connecticut-goes-to-hoover-by-6000-lonergans-8000-plurality-over.html | CONNECTICUT GOES TO HOOVER BY 6,000; Lonergan's 8,000 Plurality Over Bingham Is 1,000 Less Than Vote for Independent. GOV. CROSS LEADS TICKETS Final Count Gives Democrats Two of Six Congress Seats, Koppleman and Maloney Winning. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/a-promise-of-cooperation.html | A PROMISE OF COOPERATION. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/groton-mass-goes-for-hoover.html | Groton, Mass., Goes for Hoover. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/nine-hurt-by-bomb-dropped-in-chimney-blast-rips-out-wall-and-floor.html | NINE HURT BY BOMB DROPPED IN CHIMNEY; Blast Rips Out Wall and Floor of Grand St. House, Burying Card Players in Debris. ROUTS TENEMENT FAMILIES Woman Felled and Her Leg Broken -- Police and Firemen Dig Victims Out -- No Clue to Crime. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/jersey-county-board-cut-union-freeholders-reduced-from-24-to-9-by.html | JERSEY COUNTY BOARD CUT; Union Freeholders Reduced From 24 to 9 by Referendum Vote. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dearborn-for-roosevelt-home-of-henry-ford-gave-governor-7664-hoover.html | DEARBORN FOR ROOSEVELT.; Home of Henry Ford Gave Governor 7,664, Hoover 5,173. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/nations-press-analyzing-election-calls-for-harmony-of-all-factions.html | Nation's Press, Analyzing Election, Calls for Harmony of All Factions | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/robinson-expects-dry-law-revision-senate-leader-looks-for-action-in.html | ROBINSON EXPECTS DRY LAW REVISION; Senate Leader Looks for Action in Short Session and Harrison Shares View. BUT BOTH STRESS FINANCES Senate Republicans to Oppose Modification or Repeal as Delaying Relief Bills. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/i-h-rockwood-exbanker-is-dead-retired-as-president-of-union-square.html | I, H. ROCKWOOD, EX-BANKER, IS DEAD; Retired as President of Union Square Savings Bank Here Ten Years Ago. HE STARTED AS A CLERK Became Associated With the Con- cern In 7884uWas In Militia With Seventh Regiment 5 Years. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/crudeoil-airplane-engine-made-in-britain-passes-tests.html | Crude-Oil Airplane Engine Made in Britain Passes Tests | True | Special Cable to THB NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rogers-1931-regular-replaces-berry-of-williams-at-fullback.html | Rogers, 1931 Regular, Replaces Berry of Williams at Fullback | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/a-hooverroo-evelt-conference.html | A Hoover-Roo evelt Conference. | True | By Telegraph To the Editor of the New York Times.f. du Pont Thomson. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/government-praises-roosevelt.html | Government Praises Roosevelt. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/lehman-vote-leads-state-party-sweep-with-35-districts-missing-he.html | LEHMAN VOTE LEADS STATE PARTY SWEEP; With 35 Districts Missing, He Polls 2,654,977 Votes for Margin of 841,284. TOPS ROOSEVELT BY 133,644 President-Elect Gets 2,521,333, Giving 594,733 Plurality With 18 Districts Out. WAGNER 818,195 AHEAD But 441 Uncounted Up-State Districts Should Cut Lead -- Jenks Is Defeated. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/storm-whips-coast-causes-wlde-damage-family-of-ten-in-houseboat.html | STORM WHIPS COAST, CAUSES WIDE DAMAGE; Family of Ten in Houseboat Cast Adrift in High Waves Off New Rochelle. BUNGALOW WASHED TO SEA Three Others Razed by Fire at Rockaway Point -- Cellars Flooded by High Tide. TREES ARE UPROOTED HERE Five Persons Injured, Ships Delayed as Wind Rises to Gale Strength -- Coast Guards Abandon Station. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/i-henry-nathan-dead-on-boards-of-40-german-banks-and-i-industrial.html | I HENRY NATHAN DEAD.; On Boards of 40 German Banks and i Industrial Firms Till Recently. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/committee-organized-to-safeguard-bonds-of-colombias-political-units.html | Committee Organized to Safeguard Bonds of Colombia's Political Units | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/bonds-on-exchange-down-615196288-in-october.html | Bonds on Exchange Down $615,196,288 in October | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/brazilians-see-a-white-revolution.html | Brazilians See a "White" Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/trade-parley-body-ends-first-session-members-to-leave-geneva-for.html | TRADE PARLEY BODY ENDS FIRST SESSION; Members to Leave Geneva for Studies in Own Countries Before Reassembling. OUR VIEWS ARE AWAITED British Reports Tell of Failure to Reach Any Agreement -- Herriot Sees Signs of Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/brown-to-honor-three.html | Brown to Honor Three. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/masters-carlsten-barred-expenn-athletes-banished-as-pros-by.html | MASTERS, CARLSTEN BARRED; Ex-Penn Athletes Banished as Pros by Canadian Rugby Body. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/educational-rally-set-regional-conference-on-school-problems-to.html | EDUCATIONAL RALLY SET.; Regional Conference on School Problems to Open Here on Nov. 18. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/st-marks-eleven-beats-groton-70-southboro-team-wins-44th-annual.html | ST. MARK'S ELEVEN BEATS GROTON, 7-0; Southboro Team Wins 44th Annual Clash, Its First Victory Over Rival in 4 Years. SON OF ROOSEVELT PLAYS Franklin Delano Jr. Starts at Tackle for Losers and Turns In Fine Game. TOUCHDOWN MADE IN 4TH Winmill Tosses Forward to Fearon, Who Flips Lateral to Ely, Latter Racing Over. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hoover-gets-six-states-roosevelts-plurality-is-put-at-6801000-in.html | HOOVER GETS SIX STATES; Roosevelt's Plurality Is Put at 6,801,000 in Late Estimates. CONGRESS SWEEP GROWS Tally Now Gives Democrats 161 Majority in the House and 22 in the Senate. CABINET SPECULATION RIFE Record Vote of More Than a Million Expected for Thomas in Final Count. ROOSEVELT WINS FORTY-TWO STATES | True | By Arthur Krock.by Arthur Krock. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/europeans-planning-liquor-sales-here-stocks-rise-in-wake-of.html | EUROPEANS PLANNING LIQUOR SALES HERE; Stocks Rise in Wake of Election -- British, Austrians and Others Elated by the Outcome. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mkees-name-voted-with-78-variations-version-on-ballots-from-mcgee.html | M'KEE'S NAME VOTED WITH 78 VARIATIONS; Version on Ballots From McGee to McKoo and From John and James to William. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/moses-to-write-memoirs-senator-accepts-defeat-as-hoover-and-winant.html | MOSES TO WRITE MEMOIRS.; Senator Accepts Defeat as Hoover and Winant Carry Granite State. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/london-throngs-hail-the-new-lord-mayor-sir-percy-greenaway-in.html | LONDON THRONGS HAIL THE NEW LORD MAYOR; Sir Percy Greenaway, in Gilded Coach, Rides Through City in Annual Pageantry. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-bettor-rides-in-barrow.html | Roosevelt Bettor Rides in Barrow. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-victory-spurs-confidence-of-trade-leaders-business-men.html | ROOSEVELT VICTORY SPURS CONFIDENCE OF TRADE LEADERS; Business Men and Bankers Are Optimistic at Prospect of Harmony at Washington. STRESS THE 'WET MANDATE' Guaranty Trust Now Looks for United Move for Recovery -- Stocks Rise, Then Fall in Day. BUSINESS OPTIMISM BUOYED BY ELECTION | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/ohio-oil-in-quarter-nets-20c-a-share-income-compares-with-24c-in.html | OHIO OIL IN QUARTER NETS 20C A SHARE; Income Compares With 24c in Second Three Months and 12c in First Period. REPORTS BY CORPORATIONS " Organizations in Various Lines Detail Financial Results for Different Periods. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/comparative-vote-in-states-in-1928-and-1932.html | Comparative Vote in States in 1928 and 1932. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/japan-would-ban-manufacturing-material-for-defense-from-gas.html | Japan Would Ban Manufacturing Material for Defense From Gas | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/pennsylvania-crude-oil-market.html | Pennsylvania Crude Oil Market. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/record-low-rate-on-state-bonds-seen-bankers-eager-for-30000000.html | RECORD LOW RATE ON STATE BONDS SEEN; Bankers, Eager for $30,000,000 Relief Issue Voted Tuesday, Likely to Offer Good Terms. HALF OF PROPOSALS WIN Loans Approved Include One for $20,000,000 for New Jersey, $20,000,000 for Illinois. SEVERAL CITIES TO BORROW St. Louis to Seek $4,600,000, Long Beach, Cal., $3,500,000 -- Defeat in San Francisco. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hurricane-hits-cuba-12-dead-150-injured-people-flee-towns-region.html | HURRICANE HITS CUBA; 12 DEAD, 150 INJURED; PEOPLE FLEE TOWNS; Region 100 Miles Wide Swept and Cut Off -- Jamaica Also Suffers Huge Loss. STORM WHIPS COAST HERE Causes Wide Property Damage, Tears Craft From Moorings -- 12 Are Injured. HURRICANE IN CUBA KILLS 12, HURTS 150 | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mrs-thomas-f-be1rne.html | MRS. THOMAS F. BE1RNE. ' | True | Special to THE NBW YORK Tunes. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mrs-hoover-enjoys-day-at-home.html | Mrs. Hoover Enjoys Day at Home. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/housing-plans-reach-total-of-170000000-additional-projects-listed.html | HOUSING PLANS REACH TOTAL OF $170,000,000; Additional Projects Listed for Construction in New York Area With R.F.C. Loans. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/ffllssgibson-bride-of-john-1-jordan-the-rev-william-j-farricker.html | ffllSSGIBSON BRIDE OF JOHN 1. JORDAN; The Rev. William J. Farricker Performs Ceremony in the Church of Epiphany. 1 SHE HAS NO ATTENDANTS Mr. Jordan Has His Brother as Best ManuReception Is Given at Home of Bride's Mother. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/kay-hammond-married-actress-daughter-of-sir-guy-standing-wed-to.html | KAY HAMMOND MARRIED.; Actress, Daughter of Sir Guy Standing, Wed to Ronald Leon. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/barbour-outstrips-stewart-in-jersey-after-conceding-defeat-at-noon.html | BARBOUR OUTSTRIPS STEWART IN JERSEY; After Conceding Defeat at Noon, Republican Takes a Lead of 8,430 on Later Returns. PARTY REGAINS ASSEMBLY Also Holds State Senate -- Democrats Elect 4 of 14 Representatives -- Hobart Bill Killed 5 to 1. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/ask-permanent-body-to-curb-vote-frauds-hoover-backers-report.html | ASK PERMANENT BODY TO CURB VOTE FRAUDS; Hoover Backers Report 'Definite Evidence of Widespread Abuses by Tammany Workers. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/army-triumphs-by-61-beats-lafayette-team-for-sixth-straight-victory.html | ARMY TRIUMPHS BY 6-1.; Beats Lafayette Team for Sixth Straight Victory at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mit-to-establish-fund-against-deficit-staff-will-contribute-10-of.html | M.I.T. TO ESTABLISH FUND AGAINST DEFICIT; Staff Will Contribute 10% of Pay to Create Reserve for Use if School Needs It. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/large-vote-grooms-mkee-for-33-race-friends-hold-acting-mayor-is-in.html | LARGE VOTE GROOMS M'KEE FOR '33 RACE; Friends Hold Acting Mayor Is in a Position to Win Mayoralty on a Fusion Ticket. HE IS SILENT ON PLANS Poll Would Have Been 400,000 if Ballots Had Not Been Wasted, Supporters Maintain. TAMMANY BACKING IS LOST Failure to Endorse O'Brien Ended Chance of Reconciliation With Curry, Observers Say. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/brokaws-dispute-custody-of-child-lawyer-asks-court-to-rule-on-his.html | BROKAWS DISPUTE CUSTODY OF CHILD; Lawyer Asks Court to Rule on His Right to Daughter, 8, for 6-Month Period. DIVORCE AGREEMENT CITED Former Wife Contends Little Girl Is Unwilling to Return to Father -- Seeks Her Permanent Care. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/britain-plans-to-ease-means-test-for-dole-would-allow-for-war.html | BRITAIN PLANS TO EASE MEANS TEST FOR DOLE; Would Allow for War Pensions, Workmen's Compensation and Any Savings Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hockey-campaign-to-get-under-way-national-league-season-starts.html | HOCKEY CAMPAIGN TO GET UNDER WAY; National League Season Starts Tonight -- Rangers Clash With Maroons. BRUINS TO INVADE TORONTO Black Hawks to Play in Detroit -- Canadians in Action Saturday and Americans Sunday. | True | By Joseph C. Nichols. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mkee-and-mcooey-split-on-bench-post-acting-mayor-ignores-leader-by.html | M'KEE AND M'COOEY SPLIT ON BENCH POST; Acting Mayor Ignores Leader by Backing Ex-Policeman for Magistrate. BAR GROUP DEFERS ACTION Had Endorsed Choice of Party Chief, but Fails to Agree on Name From City Hall. PROMISED 'POLICY FLOUTED Breach Recalls Executive's Pledge to Accept Recommendations of Tammany on Appointments. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/harder-for-canada.html | HARDER FOR CANADA. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/smoot-upset-ends-30-years-in-senate-dr-thomas-his-successor-is-a.html | SMOOT UPSET ENDS 30 YEARS IN SENATE; Dr. Thomas, His Successor, Is a College Professor and Worker in the Mormon Church. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/experiences-of-voters-poor-facilities-wrong-instructions.html | EXPERIENCES OF VOTERS.; Poor Facilities, Wrong Instructions, Discourtesy Some of Them. | True | SALLY PETERS. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/two-changes-at-rutgers-dunlop-at-fullback-and-winika-at-guard-as.html | TWO CHANGES AT RUTGERS.; Dunlop at Fullback and Winika at Guard as Men Drill in Rain. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/champion-toronto-six-on-edge.html | Champion Toronto Six on Edge. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/overthecounter-securities-wednesday-november-9-1932.html | OVER-THE-COUNTER SECURITIES WEDNESDAY, NOVEMBER 9, 1932. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/89family-house-sold-in-bronxville-manhattan-savings-institution.html | 89-FAMILY HOUSE SOLD IN BRONXVILLE; Manhattan Savings Institution Disposes of the Sagamore Apartments Property. BRONX FLAT IS PURCHASED Tenbroeck Avenue Homes Conveyed by Developers -- Plaintiffs Bid In Dozen Foreclosed Parcels. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/high-crop-estimate-cuts-cotton-prices-sagging-market-breaks-when.html | HIGH CROP ESTIMATE CUTS COTTON PRICES; Sagging Market Breaks When 11,947,000 -- Bale Yield Is Forecast by Washington. NET LOSSES 16 TO 20 POINTS May Contracts in Heavy Demand Under 6 1/4c -- Ginnings Still Behind Total a Year Ago. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/slays-husband-near-reno-mrs-floyd-w-abrams-of-wayland-ny-quarreled.html | SLAYS HUSBAND NEAR RENO; Mrs. Floyd W. Abrams of Wayland, N.Y., Quarreled Over Divorce. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/british-steamer-asks-help.html | British Steamer Asks Help. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/youth-admits-killing-policeman-in-holdup-bat-shooting-in-harlem.html | YOUTH ADMITS KILLING POLICEMAN IN HOLD-UP; Bat Shooting in Harlem Speakeasy Was Accidental, He Testifies at Murder Trial. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/prof-adam-c-gill-of-cornell-dead-retired-as-occupant-of-the-chair.html | PROF. ADAM C. GILL OF CORNELL DEAD; Retired as Occupant of the Chair of Mineralogy and Petrography Last June. ON FACULTY FOR 38 YEARS ! Had Grant From Heckscher Fund for Investigation of Tully . Lime- stoneuAuthority on Chremit* | True | Special to THE NEW Tons. Turns. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/independents-plan-to-organize-for-33-lawyers-who-fought-the-bench.html | INDEPENDENTS PLAN TO ORGANIZE FOR '33; Lawyers Who Fought the Bench 'Deal' Meet Tomorrow to Act On Continuing Campaign. MAYORALTY REVOLT URGED Some in Bar Want It to Lead Wide Attack on Tammany -- Others Would Confine Movement to Judiciary. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/final-sales-fewer-by-general-motors-consumers-took-26941-cars-in.html | FINAL SALES FEWER BY GENERAL MOTORS; Consumers Took 26,941 Cars in October as Inventories of Dealers Declined. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/canadian-officers-win-at-horse-show-take-international-jumping.html | CANADIAN OFFICERS WIN AT HORSE SHOW; Take International Jumping Event for Pairs on Opening Night in Garden. IRISH ENTRIES ALSO STAR Gain Second, Third and Fourth Places as Victors Have Only Half a Fault. TEAM PARADE IS COLORFUL Mrs. John Hay Whitney Captures Four Blue Ribbons -- Field Adjutant Also Is a Victor. | True | By Henry R. Ilsey. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mr-rogers-sees-a-lot-of-balm-for-the-loser-of-the-election.html | Mr. Rogers Sees a Lot of Balm For the Loser of the Election | True | WILL ROGERS. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/paris-withholds-decision.html | Paris Withholds Decision. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/crowd-snatches-rifles-8-killed-45-hurt-in-riot-in-geneva.html | Crowd Snatches Rifles.; 8 KILLED, 45 HURT, IN RIOT IN GENEVA | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/obrien-will-stay-on-bench-till-jan-1-mayorelect-says-however-he.html | O'BRIEN WILL STAY ON BENCH TILL JAN. 1; Mayor-Elect Says, However, He Will Devote Spare Time to Study of City's Problems. RENEWS ECONOMY PLEDGE Silent on Protest Vote -- McKee Among Thousands Who Send Congratulatory Messages. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/results-in-new-jersey.html | RESULTS IN NEW JERSEY. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/paris-delays-debt-debate-deputies-await-the-outcome-of-diplomatic.html | PARIS DELAYS DEBT DEBATE.; Deputies Await the Outcome of Diplomatic Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/faulty-instructions.html | Faulty Instructions. | True | N.L. WEEKS. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/film-distributer-missing-ml-cohen-disappears-on-coast-after.html | FILM DISTRIBUTER MISSING.; M.L. Cohen Disappears on Coast After Attending Bridge Party. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/school-costs.html | SCHOOL COSTS. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelts-aunt-in-crash-governor-unaware-of-accident-to.html | ROOSEVELT'S AUNT IN CRASH; Governor Unaware of Accident to Accompanying Car. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/deficit-of-200000-left-to-democrats-farley-planning-for-rest-is.html | DEFICIT OF $200,000 LEFT TO DEMOCRATS; Farley, Planning for Rest, Is Seeking to Pay Sum Owed by Committee by Jan. 1. CAMPAIGN COST $1,600,000 Party "Broke Even" on Roosevelt Drive -- Debt Is Amount to Which Previous Deficit Has Been Cut. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/north-dakota-state-reaches-west-point-squad-of-35-arrives-and.html | NORTH DAKOTA STATE REACHES WEST POINT; Squad of 35 Arrives and Stages Two Drills -- Army Players Hold Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/says-american-people-are-victors.html | Says American People Are Victors. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/democrats-sweep-hawaiian-elections-victor-houston-delegate-to.html | DEMOCRATS SWEEP HAWAIIAN ELECTIONS; Victor Houston, Delegate to Congress, Is Beaten -- Woman Is Named to Islands' Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/experts-get-advice-on-depression-diet-growing-child-should-have-at.html | EXPERTS GET ADVICE ON DEPRESSION DIET; Growing Child Should Have at Least a Pint of Milk a Day, Says Miss Gillett. RAW VEGETABLES VALUED Grated Cabbage, Carrots and Prunes Are Prescribed as Nutritious and Fuel-Saving Foods. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/contest-will-of-savin-heir.html | Contest Will of Savin Heir. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/syracuse-tests-signals-varsity-then-watches-third-team-and-reserves.html | SYRACUSE TESTS SIGNALS.; Varsity Then Watches Third Team and Reserves Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/cantitoe-to-race-under-new-skipper-js-johnson-charters-12meter.html | CANTITOE TO RACE UNDER NEW SKIPPER; J.S. Johnson Charters 12-Meter Yacht for Next Season -- To Compete on Sound. NEW RIG TO BE DESIGNED Expected to Make Boat Strong Candidate for Honors -- R.W. Johnson to Sail Ayesha. | True | By James Robbins. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/miss-jean-k-hendrickson-i.html | MISS JEAN K. HENDRICKSON. I | True | Special to THE NEW YORK TIMES. ' | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/sir-george-prescott-weds-mrs-melcer-bride-of-london-sportsman-a.html | SIR GEORGE PRESCOTT WEDS MRS. MELCER; Bride of London Sportsman a Former VirginianuRomance Began in Golf Game. | True | 1 oWireless to TRS NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-urged-to-restore-inaugural-parade-and-ball.html | Roosevelt Urged to Restore Inaugural Parade and BalL | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/money-and-credit-wednesday-nov-9-1932.html | MONEY AND CREDIT Wednesday, Nov. 9, 1932. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-victory-is-hailed-in-france-end-of-high-tariffs-dry-law.html | ROOSEVELT VICTORY IS HAILED IN FRANCE; End of High Tariffs, Dry Law and "Isolation" Policy Is Expected to Result. NEW COOPERATION IS SEEN An Epoch of Greater Humanity, Fair Dealing and Liberalism Predicted for Democrats. TRIBUTES GIVEN TO HOOVER Republican Party Is Blamed for Blocking Many of His Efforts Toward Liberal Action. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/oxford-defeated-at-rugby-loses-to-leicester-by-215.html | Oxford Defeated at Rugby; Loses to Leicester by 21-5 | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/democrats-round-out-control-in-illinois-dieterich-the-partys-fifth.html | DEMOCRATS ROUND OUT CONTROL IN ILLINOIS, Dieterich the Party's Fifth Senator From That State Since Douglas. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/amster-group-ousts-board-of-elevated-control-of-manhattan-railway.html | AMSTER GROUP OUSTS BOARD OF ELEVATED; Control of Manhattan Railway Passes at Lively Meeting of Stockholders. PROTESTS BY OPPOSITION Dissenters Charge 'Railroading' Methods -- Management Loses, 215,033 to 163,914. WILL SEEK BOND INTEREST New Directors to Try to Compel Receivers of I.R.T. to Make Payment Due Oct. 1. AMSTER GROUP OUSTS BOARD OF ELEVATED | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/cotton-forecast-up-department-of-agriculture-puts-yield-at-11947000.html | COTTON FORECAST UP.; Department of Agriculture Puts Yield at 11,947,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mexicans-accede-to-loss-of-island-congress-is-asked-to-approve.html | MEXICANS ACCEDE TO LOSS OF ISLAND; Congress Is Asked to Approve Italian King's Award Giving Clipperton to France. LENGTHY DISPUTE IS ENDED Verdict by Ruler in 1931 on Lonely Isle Was Outcome of Arbitration Begun in 1909. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/florida-town-flooded-lake-okeechobee-dike-bursts-6000-in-everglades.html | FLORIDA TOWN FLOODED.; Lake Okeechobee Dike Bursts -- 6,000 in Everglades Need Aid. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/tennessee-elects-malister-by-50000-democrats-elect-governor-in.html | TENNESSEE ELECTS M'ALISTER BY 50,000; Democrats Elect Governor in Three-Cornered Fight and Give Roosevelt 223,953 Votes. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/tariffs-and-trade-democratic-platform-plan-viewed-as-way-to-restore.html | TARIFFS AND TRADE.; Democratic Platform Plan Viewed as Way to Restore Business. | True | CARLOTTA BEATTY. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/soviet-oil-enters-canada-9000ton-cargo-in-aluminum-barter-deal.html | SOVIET OIL ENTERS CANADA.; 9,000-Ton Cargo In Aluminum Barter Deal Reaches Montreal. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/tenney-crew-wins-in-yale-regatta-conquers-three-other-varsity.html | TENNEY CREW WINS IN YALE REGATTA; Conquers Three Other Varsity Eights at Derby as Fall Rowing Races End. CUB HEAVYWEIGHTS SCORE Beat University 150-Pound Titleholders and Class Champions in New Haven Harbor. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/benjamin-w-arnold-albany-banker-dies-former-partner-of-gen-alger-in.html | BENJAMIN W. ARNOLD, ALBANY BANKER, DIES; Former Partner of Gen. Alger in Timber Operations and Ex- Presldenl of Railroad. | True | Special to THS Wvr "Sons. TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/the-city-election.html | THE CITY ELECTION. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/wesleyan-uses-reserves-walker-eastman-ahern-and-rome-get-chance.html | WESLEYAN USES RESERVES.; Walker, Eastman, Ahern and Rome Get Chance With First Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/wins-in-puerto-rico-coalition-captures-great-majority-of-seats-in.html | WINS IN PUERTO RICO.; Coalition Captures Great Majority of Seats in Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/stalins-second-wife-dies-suddenly-at-30-cause-is-not-revealed.html | Stalin's Second Wife Dies Suddenly at 30; Cause Is Not Revealed, Accident Rumored; STALIN'S WIFE DIES; CAUSE NOT DIVULGED | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/arthur-w-purdy-president-of-steel-jobbing-and-steel-importing.html | ARTHUR W. PURDY.; President of Steel Jobbing and Steel Importing Concerns. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/change-in-curb-stock-new-baldwin-common-replaces-old-ak-neftel-on.html | CHANGE IN CURB STOCK.; New Baldwin Common Replaces Old -- A.K. Neftel on Board. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/exeter-andover-tie-11-battle-to-soccer-deadlock-in-rain-parsons.html | EXETER, ANDOVER TIE, 1-1.; Battle to Soccer Deadlock In Rain -- Parsons, Badger Tally. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/canadian-loan-at-72000000.html | Canadian Loan at $72,000,000. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hoover-is-cheerful-to-return-saturday-after-long-nights-sleep-he.html | HOOVER IS CHEERFUL; TO RETURN SATURDAY; After Long Night's Sleep He Rests in Sun and Plays With Grandchildren. CONSIDERS FUTURE PLANS Smilingly Receiving News Men, He Announces He Will Go to Coast After March 4. HOOVER CHEERFUL; RETURNS SATURDAY | True | From a Staff Correspondent. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/princess-de-broglie-wed-in-church.html | Princess de Broglie Wed in Church. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/buffalo-six-repels-americans.html | Buffalo Six Repels Americans. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/listings-approved-by-stock-exchange-owensillinois-glass-gets.html | LISTINGS APPROVED BY STOCK EXCHANGE; Owens-Illinois Glass Gets Privileges for 55,000 New Common Shares. CHRYSLER ISSUE ACCEPTED Houdaille-Hershey Corporation Will Enter 174,480 Class A No-Par Shares. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/money-circulation-falls-26000000-this-contrasts-with-an-increase-of.html | MONEY CIRCULATION FALLS $26,000,000; This Contrasts With an Increase of $293,000,000 in October of Last Year. $87,000,000 GAIN FOR YEAR Rise in Previous Year $1,047,000,000 -- Money Out Per Capita is Now $44.99, Treasury Reports. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/manton-appoints-irt-case-master-names-basil-oconnor-former-law.html | MANTON APPOINTS I.R.T. CASE MASTER; Names Basil O'Connor, Former Law Partner of Roosevelt, to Pass on Elevated Problems. ACTION CAUSES SURPRISE Judge Had Not Been Expected to Proceed Pending Litigation Over His Jurisdiction. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/3000000-loss-in-jamaica.html | $3,000,000 Loss In Jamaica. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/buried-miner-rescued-avoca-pa-man-had-been-trapped-in-shaft-for-a.html | BURIED MINER RESCUED.; Avoca (Pa.) Man Had Been Trapped in Shaft for a Day. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/impeached-governors-get-other-jobs.html | Impeached Governors Get Other Jobs. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/egypt-finds-houses-of-dead-painted-like-stage-scenery.html | Egypt Finds Houses of Dead Painted Like Stage Scenery | True | By Science Service. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/seized-at-macdonald-home-guilty.html | Seized at MacDonald Home, Guilty. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/final-decision-near-on-printers-wages-hearings-of-newspaper-group.html | FINAL DECISION NEAR ON PRINTERS' WAGES; Hearings of Newspaper Group End -- Chairman Must Rule if Conciliation Today Fails. NEGOTIATIONS ARE PRAISED Marked by "Decorum, Fairness and Endurance" -- Book and Job Contract Vote Tomorrow. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/no-hint-on-cabinet-farley-declares-roosevelt-aide-in-radio-talk.html | NO HINT ON CABINET, FARLEY DECLARES; Roosevelt Aide in Radio Talk Says the President-Elect Has Kept Own Counsel. BUT PREDICTS WISE CHOICE Sees 'One of Most Successful' Regimes With Cooperation From Democratic Congress. EXECUTIVE HAS FREE HAND National Chairman Asserts No Bargains Have Been Made -- Finds Little Bitterness After Campaign. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/newark-banks-assets-closed-new-jersey-national-had-16944751-when.html | NEWARK BANK'S ASSETS; Closed New Jersey National Had $16,944,751 When Suspended. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/christie-wilson-killed-race-horse-trainer-dies-in-auto-crash-in.html | CHRISTIE WILSON KILLED.; Race Horse Trainer Dies in Auto Crash in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/westchester-vote-upholds-ward-rule-lehman-and-possibly-wagner-are.html | WESTCHESTER VOTE UPHOLDS WARD RULE; Lehman and Possibly Wagner Are the Only Democrats to Carry the County. DRYS HELP MASTICK TO WIN His Name Written In as Law Preservation Candidate by About 600, Giving Him Victory. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/vongronau-completes-flight-around-world-lands-on-lake-constance.html | VONGRONAU COMPLETES FLIGHT AROUND WORLD; Lands on Lake Constance Less Than Four Months After Start -- Three Aides With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mendell-denies-offer-yale-dean-in-rome-says-there-is-nothing-in.html | MENDELL DENIES OFFER.; Yale Dean, In Rome, Says There Is Nothing In Princeton Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/election-absorbs-the-public-of-italy-press-devotes-much-space-to.html | ELECTION ABSORBS THE PUBLIC OF ITALY; Press Devotes Much Space to Roosevelt Victory -- Radio Fans Stay Up All Night. CHIEF INTEREST IN REPEAL End of Prohibition Here Would Aid Wine Industry, It Is Held -- Business Gain Is Expected. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/large-retrospective-exhibition-by-gari-melchers-to-open-today-at.html | Large Retrospective Exhibition by Gari Melchers to Open Today at American Academy of Arts and Letters | True | By Edward Alden Jewell. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/record-for-ohio-county-democrats.html | Record for Ohio County Democrats. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/to-head-alfred-university-dr-titsworth-leaves-washington-college.html | TO HEAD ALFRED UNIVERSITY; Dr. Titsworth Leaves Washington College for Up-State Post. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/consul-fined-for-assault-on-native.html | Consul Fined for Assault on Native. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/lehman-gratified-at-record-tribute-governorelect-will-take-weeks.html | LEHMAN GRATIFIED AT RECORD 'TRIBUTE; Governor-Elect Will Take Week's 'Vacation,' but Will Study Budget on Trip. FELICITATIONS POUR IN He Spends Day Quietly at Home, Catching Up on Correspondence -- Brother to Administer Oath. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/two-parties-divide-honors-in-rockland-hoover-plurality-is-624-while.html | TWO PARTIES DIVIDE HONORS IN ROCKLAND; Hoover Plurality Is 624 While Lehman and Wagner Carry County for Democrats. | True | Special to Tar NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/vienna-choir-boys-delight-in-debut-wiener-saengerknaben-of-22.html | VIENNA CHOIR BOYS DELIGHT IN DEBUT; Wiener Saengerknaben of 22 Voices Sings German Folk Songs With Great Beauty. THEIR DICTION EXCELLENT Singing of 16th Century Motet of Gallus, "Ascendit Deus" a Feature of Concert. | True | H.H. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/william-h-thurston-head-of-exporting-firm-here-for-merly-a-resident.html | WILLIAM H. THURSTON.; Head of Exporting Firm Here For- merly a Resident of Brooklyn, | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/nyac-beaten-in-league-squash-defeat-by-fraternity-club-32-marks.html | N.Y.A.C. BEATEN IN LEAGUE SQUASH; Defeat by Fraternity Club, 3-2, Marks First Setback of Year for 1931 Champions. YALE CLUB PLAYERS SCORE Triumph Over Princeton Club by 3-2 -- Crescents Conquer Harvard Club, 5-0. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dartmouth-shifts-men-in-back-field-fishman-powers-donovan-and-hill.html | DARTMOUTH SHIFTS MEN IN BACK FIELD; Fishman, Powers, Donovan and Hill Form First-String Four in Short Drill. LEFT TACKLE IS UNCERTAIN Hagerman and Baldwin Waging Fight to Start Game at Ithaca -- Squad Displays Spirit. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/election-a-blow-to-congress-blocs-democratic-sweep-will-reestablish.html | ELECTION A BLOW TO CONGRESS BLOCS; Democratic Sweep Will Re-establish Party Control of Both Houses. 22 MAJORITY IN SENATE Total Will Be 59 Seats -- Barbour Victory Keeps Republicans in Control for Short Session. MARGIN IN HOUSE GROWS It Reches 180 on Returns Received, With 35 Districts to Be Heard From. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/harvard-opens-art-wing-university-dedicates-naumberg-addition-to.html | HARVARD OPENS ART WING.; University Dedicates Naumberg Addition to Fogg Museum. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/curtis-a-good-loser.html | CURTIS A "GOOD LOSER." | True | Vice President in Chicago Says He Awaits "Democratic Prosperity." | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/failures-down-sharply-service-group-only-one-to-show-rise-for-week.html | FAILURES DOWN SHARPLY.; Service Group Only One to Show Rise for Week, Bradstreet's Reports. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/canadian-industry-irregular.html | Canadian Industry Irregular. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/stubbs-bids-jamaica-farewell.html | Stubbs Bids Jamaica Farewell. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/help-for-prisoners-families.html | Help for Prisoners' Families. | True | E.R. CASS. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/coolidge-outlines-railroad-inquiry-he-announces-various-bodies-will.html | COOLIDGE OUTLINES RAILROAD INQUIRY; He Announces Various Bodies Will Be Asked to Submit Data to Committee. SECOND MEETING HELD Reports Received on Progress of Study -- No Conclusions Yet Formulated. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/bolivia-watches-stock-market.html | Bolivia Watches Stock Market. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/senator-wagner.html | SENATOR WAGNER. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/jack-sharkey-felicitates-farley.html | Jack Sharkey Felicitates Farley. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/the-victory-ball-to-be-held-tonight-military-parade-and-massing-of.html | THE VICTORY BALL TO BE HELD TONIGHT; Military Parade and Massing of Colors to Mark Brilliant Event at Waldorf. NOTED PERSONS TO ATTEND The Ambassador From Belgium Will Head Distinguished Group Who Will Review Color Guards. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/russians-hopeful-of-a-new-deal-roosevelt-victory-pleases-them-but.html | RUSSIANS HOPEFUL OF A 'NEW DEAL'; Roosevelt Victory Pleases Them, but They Profess Not to Look for Recognition. ACCUSE HOOVER OF BIAS Bolsheviki Say His Personal Views of Soviet Have Hindered Improvement of Relations. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/eleven-premieres-set-for-next-week-autumn-crocus-a-london-success.html | ELEVEN PREMIERES SET FOR NEXT WEEK; " Autumn Crocus," a London Success, to Be Presented at the Morosco, Nov. 19. DEAR JANE AT THE CIVIC Other Productions Include 'The Dark Hours,' 'Singapore' and 'The Perfect Marriage.' | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/speaks-briefly-to-nation-his-victory-transcends-party-lines-he-says.html | SPEAKS BRIEFLY TO NATION; His Victory 'Transcends' Party Lines, He Says in Appreciation. NEIGHBORS WELCOME HIM Stand in Rain at Hyde Park to Shake Hands, While 15,000 Turn Out in Poughkeepsie. COL. HOUSE AT LUNCHEON Thanksgiving Trip South Likely -- Next Few Weeks to Be Spent Working on State Budget. ROOSEVELT PLEDGES FIGHT FOR RECOVERY | True | From a Staff Correspondent. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/rubber-stocks-rise-in-far-east.html | Rubber Stocks Rise in Far East. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/59-japanese-feared-slain-infantrymen-have-been-missing-eleven-days.html | 59 JAPANESE FEARED SLAIN.; Infantrymen Have Been Missing Eleven Days in Manchuria. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mrs-john-m-carson.html | MRS. JOHN M. CARSON. | True | I Special to THE NEW VOKK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hambright-to-battle-lamont.html | Hambright to Battle LaMont. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/relief-called-spur-to-jobless-morale-mrs-astor-says-fund-helps-to.html | RELIEF CALLED SPUR TO JOBLESS MORALE; Mrs. Astor Says Fund' Helps to Rehabilitate Those Assigned to Useful Tasks. CONVALESCENTS NEED AID W.H. Matthews Reports Many Leave Hospitals to Go to Homes Without Heat. CAMPAIGN TO OPEN TONIGHT Dinner at the Astor Will Mark Formal' Start in Drive to Raise $15,000,000 for Winter. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/pianist-and-violinist-play.html | Pianist and Violinist Play. | True | W.B.C. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/democratic-gains-to-force-shifting-of-seats-in-house.html | Democratic Gains to Force Shifting of Seats in House | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/a-charcoal-conversation.html | A "Charcoal Conversation." | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/shifts-four-ships-to-canadian-trade-cunard-vessels-to-be-placed-in.html | SHIFTS FOUR SHIPS TO CANADIAN TRADE; Cunard Vessels to Be Placed in Channel Service to Profit by New Tariffs. FORMERLY CALLED HERE First Move to Divert Dominion Commerce From This Port as Result of Empire Act. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/-mckee-in-yiddish-puzzled-east-side-ballot-inspectors.html | ' McKee' in Yiddish Puzzled East Side Ballot Inspectors | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/allows-bond-sale-by-toledo-edison-ohio-board-approves-offer-of.html | ALLOWS BOND SALE BY TOLEDO EDISON; Ohio Board Approves Offer of $27,500,000 5s in Refinancing and Expansion Program. WILL REFUND $26,000,000 Company Aims to Make Securities Legal for Savings Banks in Several States. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/step-is-election-reaction-aims-at-respite-on-the-dec-15-payment-of.html | STEP IS ELECTION REACTION; Aims at Respite on the Dec. 15 Payment of $95,500,000. DEFAULT NOT EVEN HINTED Writer in Labor Organ Says Total Will Be Cut and Loan Floated for Rest. FRENCH PLEA LIKELY ALSO Baldwin, Speaking for Cabinet, Asserts Lausanne's Work Should Be Completed. BRITAIN NOW DRAFTS A DEBT NOTE TO US | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Seuden. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/wheat-pool-bankrupt-london-and-western-trusts-made-custodian-of-one.html | WHEAT POOL BANKRUPT.; London and Western Trusts Made Custodian of One in Manitoba. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/finnish-coast-guard-to-sirike-at-foreign-runrunning-plot.html | Finnish Coast Guard to Sirike At Foreign Run-Running 'Plot' | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/silence-on-the-stock-exchange-to-mark-anniversary-of-peace.html | Silence on the Stock Exchange To Mark Anniversary of Peace | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/russell-e-lomas-vice-president-of-new-haven-bro-kerage-firm-was.html | RUSSELL E. LOMAS,; Vice President of New Haven Bro- kerage Firm Was Member of Bar. | True | Special to TKB New YORK: TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/roosevelt-sweep-in-kentucky-may-give-state-100-democratic.html | Roosevelt Sweep in Kentucky May Give State 100% Democratic Delegation in Congress | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/all-as-it-should-be.html | All as It Should Be. | True | A PLEASED VOTER. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/pineapple-company-reorganized.html | Pineapple Company Reorganized. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/stuhldrehers-team-to-play-eleven-of-his-old-teacher.html | Stuhldreher's Team to Play Eleven of His Old Teacher | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dublin-to-reimburse-exporters-for-duties-will-pay-equivalent.html | DUBLIN TO REIMBURSE EXPORTERS FOR DUTIES; Will Pay Equivalent Bounties on Irish-Manufactnred Articles to Meet British Exactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/hoovers-cabinet-to-help-roosevelt-members-pledge-friendly.html | HOOVER'S CABINET TO HELP ROOSEVELT; Members Pledge Friendly Cooperation With Successors for Nation's Welfare. CONFERENCE IS HELD LIKELY President May Invite Governor to Washington to Discuss Treatment of Problems. RESIGNATION TALK SCOUTED Hoover Is Expected Back at Capital Soon to Carry On "in Common Purpose of Us All." | True | Special to THE NEW YORK TIMES. | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/julia-kwttlets-engaged-to-marry-twin-daughter-of-mr-and-mrs-josiah.html | JULIA K.WttlETS * ENGAGED TO MARRY; Twin Daughter of Mr., and Mrs. Josiah Macy Willets to Wed Robert R. Comly. MADE HER. DEBUT IN 1930 Her Fiance' Son of Mrs. Rowland Comly, la a Banker in Philadelphia. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/notables-are-due-on-bremen-today-prince-mleischkine-chaliapin-and.html | NOTABLES ARE DUE ON BREMEN TODAY; Prince Mleischkine, Chaliapin and Princess Ruspoli Listed Among Passengers. OPERA SINGERS COMING IN Baron von Scholl of Hungarian Legation Also on List -- Conte Grande Will Leave Tonight. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/backs-express-company-shippers-conference-supports-fight-on.html | BACKS EXPRESS COMPANY.; Shippers' Conference Supports Fight on Trucking "Scalpers." | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/new-member-is-colorful-marland-of-oklahoma-made-and-lost-fortune-in.html | NEW MEMBER IS COLORFUL.; Marland of Oklahoma Made and Lost Fortune in Oil. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/governor-roosevelts-reply-to-hoovers-congratulations.html | Governor Roosevelt's Reply To Hoover's Congratulations | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/science-prolongs-baby-life-20-years-but-only-36-days-are-added-to.html | SCIENCE PROLONGS BABY LIFE 20 YEARS; But Only 36 Days Are Added to Expectancy of an Adult of 35, de Knuf Says in New Book. MEN LIKENED TO CLOCKS Heredity "Winds Them Up" for a Certain Span -- People Easily Killed by Work After 40. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/presidentelect-roosevelts-radio-message-to-nation-on-victory-for.html | President-Elect Roosevelt's Radio Message To Nation on 'Victory for Liberal Thought' | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/short-hills-triumphs-at-squash-racquets-beats-montclair-as-play.html | SHORT HILLS TRIUMPHS AT SQUASH RACQUETS; Beats Montclair as Play Begins in N.J. Women's League -- Englewood, Prettybrook Win. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/wheat-prices-fall-election-is-ignored-report-of-bankruptcy-of-pool.html | WHEAT PRICES FALL; ELECTION IS IGNORED; Report of Bankruptcy of Pool in Manitoba Causes Some Confusion in Market. DECLINES ARE 1 3/8 TO 1 5/8C Corn Recedes Sympathetically, Wet Question Receiving No Attention -- Oats and Rye Sag. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mrs-lansing-s-nash-poet-was-active-in-welfare-work-in-branford-conn.html | MRS. LANSING S. NASH.; Poet Was Active In Welfare Work in Branford, Conn. | True | I Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/mrs-c-s-m1tchell-wed-to-f-f-korell-former-wife-of-brigadier-gen.html | MRS. C. S. M1TCHELL WED TO F. F. KORELL; Former Wife of Brigadier Gen- eral Becomes Bride of Ex-Congressman. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/8-killed-45-injured-in-battle-in-geneva-soldiers-use-machine-guns.html | 8 KILLED, 45 INJURED, IN BATTLE IN GENEVA; Soldiers Use Machine Guns on Crowd of Socialists Trying to Break Up a Meeting. RECRUITS' RIFLES SEIZED Weapons Smashed on Pavement Cause Young Troops to Begin Shooting. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/fourth-in-row-won-by-parnell-bound-stiverss-entrant-at-home-in-soft.html | FOURTH IN ROW WON BY PARNELL BOUND; Stivers's Entrant, at Home in Soft Going, Extends Unbeaten Record at Latonia. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/divorces-lionel-rv-margolies.html | Divorces Lionel R.V. Margolies. | True | | C1B 172224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/farm-banks-loans-are-1906639084-advances-to-cooperatives-put-at.html | FARM BANKS' LOANS ARE $1,906,639,084; Advances to Cooperatives Put at $16,941,208 and to Finance Groups at $82,874,658. OVERDUE PAYMENTS LARGE Report Shows $32,181,499, Mostly More Than 90 bays in Arrears, Outstanding on Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/dr-f-e-kavanagh-dead-inbromvilie-recentfy-retired-after-being-civil.html | DR. F. E. KAVANAGH DEAD INBROMVILIE; Recently Retired After ' Being' Civil Service Examiner in New York for 33 Years. ONCE A COLLEGE LECTURER A Friend of the Late President RooseveltuCampaigned With Him Hn Interest of Sound Money. | True | Special to THS New YORK Tares. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/prices-rise-in-berlin.html | Prices Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/drys-doubt-effect-of-wet-election-contend-victory-was-on-issue.html | DRYS DOUBT EFFECT OF 'WET' ELECTION; Contend Victory Was on Issue ofProsperity, Not Beer, and Promise Bitter Fight. BUT RIVALS ARE JUBILANT Advocates of Repeal Warn Battle Is Not Yet Won, Though Vote Is Regarded as Mandate. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/baldwin-for-new-debt-deal-lausanne-work-must-be-completed-he-says.html | BALDWIN FOR NEW DEBT DEAL; Lausanne Work Must Be Completed He Says at Lord Mayor's Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/louis-ross-mining-engineer-one-of-first-to-see-valueof-chile-copper.html | LOUIS ROSS,; Mining Engineer One of First to' See Value of Chile Copper Deposit. | True | I Special to THE HEW YORK TIMKS. I | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/liberal-debt-view-forecast-in-vienna-one-paper-is-optimistic.html | LIBERAL DEBT VIEW FORECAST IN VIENNA; One Paper Is Optimistic, Although Others Fear Roosevelt Will Be Severe. | True | Wireless to THE NEW YORK TIMES. | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/election-all-over-not-for-mcarthy-stitch-has-just-begun-to-fight.html | ELECTION ALL OVER? NOT FOR M'CARTHY; Stitch Has Just Begun to Fight (Fairly, if Possible) to Be Next Chief Locality Mayor. SNEERS AT DARK HORSES How, He Asks, Can His Foes Write Names of Pinckowits, Abramowitz and Haimowitz on Machine? | True | | C1B 172224 |
| 1932-11-10 | 1932-11-10 | https://www.nytimes.com/1932/11/10/archives/the-sweep-in-congress.html | THE SWEEP IN CONGRESS. | True | | C1B 172224 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/urges-quick-action-on-assessments-al-trunk-warns-owners-must-ask.html | URGES QUICK ACTION ON ASSESSMENTS; A.L. Trunk Warns Owners Must Ask Cuts on Unfair Valuations Before Nov. 15. LEVIES PYRAMIDED, HE SAYS Real Estate Board Head Charges Property Is Burdened to Meet Mounting Municipal Costs. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/italians-will-make-group-flight-here-decision-is-finally-reached.html | ITALIANS WILL MAKE GROUP FLIGHT HERE; Decision Is Finally Reached for Journey to Chicago and Back by 20 Seaplanes in March. COMING BY NORTHERN ROUTE But Non-Stop Ocean Hop Will Be Attempted on Return -- Balbo to Head the Airmen. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/col-e-e-haskell-chief-of-staff-of-95th-div-reserve-corps-dies-in.html | COL. E. E. HASKELL; Chief of Staff of 95th Div. Reserve Corps Dies. In Oklahoma. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/eccentric-candidates.html | ECCENTRIC CANDIDATES. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/nobel-science-prize-won-by-dr-langmuir-chemistry-award-announced-in.html | NOBEL SCIENCE PRIZE WON BY DR. LANGMUIR; Chemistry Award, Announced in Stockholm, Goes to Inventor of Gas-Filled Tungsten Lamp. PIONEER IN RADIO FIELD He Has Also Contributed New Methods of Welding and Given New Atomic Theories. GALSWORTHY GETS PRIZE British Novelist and Dramatist Re- ceives Award in Literature -- Expresses His Delight. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/state-beer-law-stands-maryland-official-declares-license-act-is.html | STATE BEER LAW STANDS; Maryland Official Declares License Act Is Still in Force. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/resurvey-of-state-relief-system-planned-to-meet-winter-need-through.html | Resurvey of State Relief System Planned To Meet Winter Need Through Bond Issue | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/liens-protected-at-auction-sales-interested-parties-buy-in-a-spore.html | LIENS PROTECTED AT AUCTION SALES; Interested Parties Buy in a Spore of Manhattan and Bronx Properties. BONDHOLDERS GET BIG FLAT Committee Acquires 15-Story House In West End Av. -- Wall Street Offices Foreclosed. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/henry-van-dyke-at-80.html | HENRY VAN DYKE AT 80. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/white-led-democrats-on-ohio-state-ticket-among-the-republicans.html | WHITE LED DEMOCRATS ON OHIO STATE TICKET; Among the Republicans, Bettman, Seeking the Senatorship, Was Best Vote-Getter. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/williams-tries-new-plays-varsity-backs-make-gains-in-scrim-mage-for.html | WILLIAMS TRIES NEW PLAYS; Varsity Backs Make Gains in Scrim- mage for Amherst Game. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/reveal-stock-sale-by-kreuger-agent-brokers-books-show-jordahl-began.html | REVEAL STOCK SALE BY KREUGER AGENT; Brokers' Books Show Jordahl Began to Unload in March, as Chief Sailed for Paris. $100,000 FROM OPERATION Account Used Was Only of Kind Not Guaranteed by Pro- moter, Referee Hears. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/e-h-outerbridge-port-expert-dies-i-head-of-export-and-import-firm.html | E. H. OUTERBRIDGE, PORT EXPERT, DIES; I Head of Export and Import Firm and Ex-Chairman of Port of New York Authority. AIDED MAJOR HARBOR PLAN Comprehensive Development Started In His Term of OfficeuTwice . Chamber of Commerce Head. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/warren-casey-lost-to-harvard-eleven-injury-forces-centre-to-stop.html | WARREN CASEY LOST TO HARVARD ELEVEN; Injury Forces Centre to Stop Playing -- Varsity Tested on Holy Cross Attack. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-francis-w-moore.html | MRS. FRANCIS W. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/standard-oils-bid-wins-richfield-oil-offer-by-california-concern-of.html | STANDARD OIL'S BID WINS RICHFIELD OIL; Offer by California Concern of $22,500,000 Is Accepted by Creditors and Bondholders. SINCLAIR TENDER REJECTED Agreement to Underwrite $17,500,- 000 of Guaranteed Debentures Is Big Factor in Award. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rev-john-w-daily-army-chaplain-of-world-war-period-stricken-in.html | REV. JOHN W. DAILY.; Army Chaplain of World War Period Stricken in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/george-code-mechanical-engineer-and-long-liquid-air-manufacturer.html | GEORGE CODE.; Mechanical Engineer and Long "Liquid Air" Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/watson-wins-british-ring-title.html | Watson Wins British Ring Title. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-alpheus-hyatt-painter-and-widow-of-harvard-paleontologist-was.html | MRS. ALPHEUS HYATT.; Painter and Widow of Harvard Paleontologist Was 92. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dr-james-je-guerin-excanadian-mp-dies-former-mayor-of-montreal-and.html | DR. JAMES J.E. GUERIN, EX-CANADIAN M.P., DIES; Former Mayor of Montreal and Honorary Head of French-Speak- ing Medical Association. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/want-norman-to-stay-directors-of-bank-of-england-to-ask-reelection.html | WANT NORMAN TO STAY.; Directors of Bank of England to Ask Re- election as Governor. | | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rockefeller-is-glad-to-see-good-man-win-view-of-election-is-made.html | ROCKEFELLER IS 'GLAD TO SEE GOOD MAN WIN'; View of Election Is Made Known as He Reaches Florida Home -- Greets High School Boys. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/tide-floods-big-area-in-city-and-suburbs-makes-rivers-of-waterfront.html | TIDE FLOODS BIG AREA IN CITY AND SUBURBS; Makes Rivers of Waterfront Streets -- Hundreds Marooned in Staten Island Homes. STORM COSTS THREE LIVES Rockaway Line and Tubes to Newark Stopped for Hours -- Ferryboats Are Halted. BIG AREA FLOODED IN CITY AND SUBURBS | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/vines-and-gledhill-score-in-australia-touring-american-stars.html | VINES AND GLEDHILL SCORE IN AUSTRALIA; Touring American Stars Triumph in Tennis Singles -- Van Ryn Loses. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/roosevelt-delays-picking-a-cabinet-will-not-act-till-february.html | ROOSEVELT DELAYS PICKING A CABINET; Will Not Act Till February Because of Probability of Changing Conditions. OWEN D. YOUNG ON LIST Others Certain to Be Invited by the President-Elect Are B.M. Baruch and J. A. Farley. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/olive-olsen-gets-divorce-charges-desertion-to-husband-here-in.html | OLIVE OLSEN GETS DIVORCE.; Charges Desertion to Husband Here in Chicago Suit. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ohio-beer-bill-proposed-measure-is-submitted-to-attorney-general.html | OHIO BEER BILL PROPOSED.; Measure Is Submitted to Attorney General for Approval. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/yale-weekly-revives-flyingwedge-memories-play-first-used-by-harvard.html | Yale Weekly Revives 'Flying-Wedge' Memories; Play First Used by Harvard Forty Years Ago | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/city-to-act-today-on-housing-loans-mckee-hears-r-f-c-will-hold-up-f.html | CITY TO ACT TODAY ON HOUSING LOANS; McKee Hears R. F. C. Will Hold Up Funds Until Estimate Board Revises Laws. TUBE GRANT ALSO INVOLVED Welfare Council Defends Bronx Project and Criticizes Motives of Those Who Oppose It. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/austin-reports-output-up-400.html | Austin Reports Output Up 400%. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/lucille-h-mudgett-married-in-south-becomes-bride-of-henry-mc-kenney.html | LUCILLE H. MUDGETT MARRIED IN SOUTH; Becomes Bride of Henry Mc- Kenney Dingley Jr. at South- ern Pines, N.C. HAS FOUR FLOWER GIRLS Six Boys Act as Pages -- Bride- groom Is Grandson of Late Nelson DIngley Jr., Author of a Tariff. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/palestine-teachers-give-up-salary-siege-leave-jewish-agencys.html | PALESTINE TEACHERS GIVE UP SALARY SIEGE; Leave Jewish Agency's Offices After Receiving Assurances Claims Will Be Settled. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/englishgerman-sixes-in-tie.html | English-German Sixes In Tie. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bars-bank-guarantee-act-nebraska-court-rules-1930-state-law-is.html | BARS BANK GUARANTEE ACT.; Nebraska Court Rules 1930 State Law Is Unconstitutional. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/adopt-income-tax-laws-kansas-and-washington-voters-ratify-proposals.html | ADOPT INCOME TAX LAWS.; Kansas and Washington Voters Ratify -- Proposals in 7 States. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bars-use-of-old-raid-evidence.html | Bars Use of Old Raid Evidence. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/packard-president-voices-optimism-alvan-macauley-believes-low-point.html | PACKARD PRESIDENT VOICES OPTIMISM; Alvan Macauley Believes Low Point of Depression Has Been Passed. REPORTS LOSS THIS YEAR $4,416,799 for Nine Months, Against $14,080 Profit in Same Part of 1931. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/debate-over-site-for-marine-school-academy-head-says-ftschuyler-are.html | DEBATE OVER SITE FOR MARINE SCHOOL; Academy Head Says Ft.Schuyler Area Is Only One Available for a Ground Base. PARK NEEDS ARE STRESSED President of Association Holds Rec- reational Facilities Are More Vital to the City. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/en-sanderson-utility-head-dies-member-of-engineering-firm-which-he.html | E.N. SANDERSON, UTILITY HEAD, DIES; Member of Engineering Firm Which He Established With H.H. Porter in 1896. A TRUSTEE OF CORNELL President for More Than 20 Years of Federal Light and Traction Company of New York. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/prohibition-breaking-up.html | PROHIBITION BREAKING UP. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ask-rail-rate-cut-to-barge-line-ports-railroads-petition-icc-for.html | ASK RAIL RATE CUT TO BARGE LINE PORTS; Railroads Petition I.C.C. for "Fourth Section Relief to Meet River Competition. SEATRAINS INQUIRY STARTS Graham M. Brush Challenges the Commission's Jurisdiction Over Ocean-Going Freight Movement. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/a-good-old-scout.html | A GOOD OLD SCOUT. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dr-and-mrs-gregg-have-daughter.html | Dr. and Mrs. Gregg Have Daughter. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/going-into-a-huddle.html | Going Into a Huddle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/halseystuart-ban-upheld.html | Halsey-Stuart Ban Upheld. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/halsted-of-lehigh-lost-for-season-injury-to-keep-captain-out-of.html | HALSTED OF LEHIGH LOST FOR SEASON; Injury to Keep Captain Out of Line-Up -- Short Selected as Acting Leader. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/lecture-by-evan-j-tudor.html | Lecture by Evan J. Tudor. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/fish-would-aid-roosevelt-representative-congratulates-him-and.html | FISH WOULD AID ROOSEVELT; Representative Congratulates Him and Pledges Cooperation. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/35000000-in-cash-used-election-day-unseasonal-rise-in-circulation.html | $35,000,000 IN CASH USED ELECTION DAY; Unseasonal Rise in Circulation Reported by Federal Reserve -- Was $46,000,000 in 1928. LOANS TO BROKERS DECLINE $2,000,000 Drop to $360,000,000 Total Due Entirely to Local Institutions. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wins-french-novel-prize-chardonne-son-of-former-anna-havlland-gets.html | WINS FRENCH NOVEL PRIZE.; Chardonne, Son of Former Anna Havlland, Gets 5,000 Francs. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/tokyo-mission-seeks-to-win-over-rebels-group-leaves-to-negotiate.html | TOKYO MISSION SEEKS TO WIN OVER REBELS; Group Leaves to Negotiate With Gen. Hsu -- Close Says Many Japanese Want Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/walker-sails-for-visit-to-indian-prince-later-he-will-take-up.html | Walker Sails for Visit to Indian Prince; Later He Will Take Up Residence in Paris; J. J. WALKER SAILS ON TRIP TO INDIA | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/stancook-and-elliott-in-armys-back-field-edwards-replaces-lawlor-at.html | STANCOOK AND ELLIOTT IN ARMY'S BACK FIELD; Edwards Replaces Lawlor at End -- North Dakota State Also Drills at West Point. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wheat-prices-rise-as-activity-grows-strength-in-stocks-and-cotton.html | WHEAT PRICES RISE AS ACTIVITY GROWS; Strength in Stocks and Cotton, Covering, Spurt in Barley Trading Help Upturn. NET GAINS 3/8 TO 1/2 CENT Corn, Oats and Rye Are Higher at End -- Only Liverpool of the Large Grain Markets Open Today. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/leaders-of-soviet-mourn-mme-stalin-seven-of-highest-officials-and.html | LEADERS OF SOVIET MOURN MME. STALIN; Seven of Highest Officials and Their Wives-Sign Statement in Praise of Her. DEATH CAUSE STILL UNTOLD Many File by Body Lying in State In Red Square Building -- Burial Set for Today. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/barbour-plurality-put-at-14318-votes-complete-unofficial-count-in.html | BARBOUR PLURALITY PUT AT 14,318 VOTES; Complete, Unofficial Count in Jersey Gives Him 735,475 Total for Senate Seat. STEWART STILL HOPEFUL Refuses to Concede Rival's Victory -- National Prohibition Stand Criticized by Stokes. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/earthquake-felt-in-argentina.html | Earthquake Felt in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/couzens-gives-250000-for-aid.html | Couzens Gives $250,000 for Aid. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rev-h-m-chalfant-dry-leader-dead-antisaloon-league-official-of.html | REV. H. M. CHALFANT, DRY LEADER, DEAD; Anti-Saloon League Official of Pennsylvania Contracted Pneu- monia While Campaigning. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/enforcement-in-elizabeth.html | Enforcement in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/178-dinghies-listed-on-official-roster-remarkable-growth-of-new.html | 178 DINGHIES LISTED ON OFFICIAL ROSTER; Remarkable Growth of New Sailing Class Indicated by Registration. WETHERILL NEW CHAIRMAN Heads General Committee of North American Dinghy Association -- Craft Classified. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mcbride-scoffs-at-beer-mandate.html | McBride Scoffs at Beer 'Mandate.' | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/illinois-plant-shut-9-months-reopens.html | Illinois Plant Shut 9 Months Reopens | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/republicans-map-assembly-plans-macy-and-mcginnies-centre-efforts-on.html | REPUBLICANS MAP ASSEMBLY PLANS; Macy and McGinnies Centre Efforts on Keeping Their Control Intact. SPEAKER TO BE RE-ELECTED For First Time Since 1925 Lower House Will Consist Entirely of Men. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/voids-90-leases-of-cigar-stores-uniteds-referee-issues-orders-to.html | VOIDS 90 LEASES OF CIGAR STORES; United's Referee Issues Orders to Disaffirm -- Gives Authority to Compromise Certain Rents. SUBSIDIARY'S STOCK SOLD E.E. Thompson Buys 19,800 Shares of Bastian-Blessing Corporation at $3.75 Each. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/cox-entry-takes-horse-show-prize-cassilis-mightys-mite-wins.html | COX ENTRY TAKES HORSE SHOW PRIZE; Cassilis Mighty's Mite Wins Killearn Farm Challenge Trophy at Garden. LLANGOLEN TRIO TRIUMPHS Mrs. J.H. Whitney's Grey Knight, Bon Diable and Two Leggins Best Hunt Team. THE WASP AMONG VICTORS Wettach's Gelding Goes to Fore In Handy Jumper Competition, Defeating 24 Rivals. | True | By Henry R. Ilsley. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/pilate-shows-way-by-half-a-length-closes-strongly-to-beat-hygro.html | PILATE SHOWS WAY BY HALF A LENGTH; Closes Strongly to Beat Hygro, 3-to-5 Choice, in Calvert Purse at Pimlico. POINT BREEZE TAKES CHASE McKinney Pilots Odds-On Favorite to Easy Triumph Over Kim, With Light Plume Next. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/storm-near-the-bahamas.html | Storm Near the Bahamas. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/princeton-attack-reaches-its-peak-bales-knell-and-james-flash-speed.html | PRINCETON ATTACK REACHES ITS PEAK; Bales, Knell and James Flash Speed as Squad Ends Hard Work for Yale Game. AERIAL PLAYS EFFECTIVE Kadlic and Wardell, as Quarter- backs, Launch Tosses -- Three Elevens In Brisk Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wide-gas-ban-gains-support-in-geneva-henderson-approves-the.html | WIDE GAS BAN GAINS SUPPORT IN GENEVA; Henderson Approves the Japanese Idea That Reprisals Against Its Use Should Be Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Featured by the Selling of British Funds. FRENCH QUOTATIONS DOWN Late Rally Fails to Cancel Early Losses -- German Securities Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/robert-foresman-educator-dies-at-76-devoted-for-half-century-to-the.html | ROBERT FORESMAN, EDUCATOR, DIES AT 76; Devoted for Half Century to the Musical Education of Public School Children. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/cords-suit-halts-aviation-merger-he-obtains-court-order-blocking.html | CORD'S SUIT HALTS AVIATION MERGER; He Obtains Court Order Blocking Purchase by the Aviation Corporation of Delaware. SEEKS TO ADD 33 DIRECTORS Asks Meeting of Stockholders in Fight for Control -- Cohu Defends Deal With North American. CORD'S SUIT HALTS AVIATION MERGER | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/praises-solidity-of-life-insurance-van-schaick-says-companies.html | PRAISES SOLIDITY OF LIFE INSURANCE; Van Schaick Says Companies Proved Their Strength by Meeting Crisis. DROP IN LOAN APPLICATIONS Official Tells Underwriters' Dinner Borrowings of $4,258,502 In State Are "Negligible." | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dodge-brothers-employ-20000.html | Dodge Brothers Employ 20,000. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/court-rebukes-diva-at-kahn-suit-trial-orders-mme-lindgren-to-stop.html | COURT REBUKES DIVA AT KAHN SUIT TRIAL; Orders Mme. Lindgren to Stop Her Audible Objections to Steuer's Talk to Jury. SHE TELLS OF BANKER'S AID Testifies She Got $50,000 to Train Her Voice Abroad -- Asks $160,000 on Alleged Contract. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/aviation-hearing-jan-4-injunction-plea-says-corporation-has-lost.html | AVIATION HEARING JAN. 4.; Injunction Plea Says Corporation Has Lost $30,000,000 Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/silence-will-mark-armistice-today-city-to-celebrate-14th-year-of.html | SILENCE WILL MARK ARMISTICE TODAY; City to Celebrate 14th Year of Peace With Many Patriotic and Memorial Services. FORTS FIRE 21 GUNS AT NOON Official Observance at Eternal Light -- Legion to Mass Colors at Brooklyn Borough Hall. GOOD-WILL CABLE IS SENT Generals Sign Message to Germany -- Disarmament Mass Meeting at Carnegie Hall Tonight. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/jobless-relief-urged-as-vital-health-aid-dr-cm-hincks-tells-mental.html | JOBLESS RELIEF URGED AS VITAL HEALTH AID; Dr. C.M. Hincks Tells Mental Hygiene Group Strain on Morale Is Heaviest Since the War. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/warns-a-new-war-would-draw-us-in-sauerwein-at-princeton-says-nation.html | WARNS A NEW WAR WOULD DRAW US IN; Sauerwein, at Princeton, Says Nation Cannot Stand Aloof From Europe's Affairs. FINDS DANGER WITH YOUTH Its Absorption in Hitler, Red and Fascist Movements Is Leading to Conflicts, Paris Editor Holds. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/would-curb-grants-to-churches-in-asia-laymens-group-says-subsidies.html | WOULD CURB GRANTS TO CHURCHES IN ASIA; Laymen's Group Says Subsidies Tend to Create Sinecures for Weak Ministers. FINDS EDIFICES TOO COSTLY Members Reported Often to Be Un- able to Support Elaborate House of Worship. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/jobless-riot-in-iceland-many-are-hurt-in-fighting-in-reykjavik-as.html | JOBLESS RIOT IN ICELAND.; Many Are Hurt in Fighting In Reykjavik as Reds Demonstrate. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/old-harlem-boys-recall-school-fun-they-tell-of-fights-in-yard-of-ps.html | OLD HARLEM 'BOYS' RECALL SCHOOL FUN; They Tell of Fights in Yard of P.S. 68, as Cigar Smoke Fills Room at Annual Dinner. JAFSIE' DESCRIBES PRANKS Dr. Condon Coached Baseball Team That Won Trophy 50 Years Ago -- Gifts for Two Teachers. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/andrew-haydon-dead-senator-of-canada-senate-committee-criticized.html | ANDREW HAYDON DEAD; SENATOR OF CANADA; Senate Committee Criticized Him Last Year for Receiving Bean- harnois Power Fees. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/waterworks-loans-approved-by-rfc-1125000-advance-for-colorado.html | WATERWORKS LOANS APPROVED BY R.F.C.; $1,125,000 Advance for Colorado Tunnel Project Will Give 350 Jobs for 29 Months. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/brazil-sees-curb-on-tariff-warfare-roosevelts-policies-expected-to.html | BRAZIL SEES CURB ON TARIFF WARFARE; Roosevelt's Policies Expected to End "Exaggerated" Form of Protectionism Here. DRY "DESPOTISM" ASSAILED President-Elect, of All Leaders, Has Greatest Opportunity to Aid World, Says Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/american-girl-who-won-u15000-loses-race-ticket-in-dublin.html | American Girl Who Won u15,000 Loses Race Ticket in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/penn-squad-of-33-off-for-columbus-munger-at-fallback-as-varsity.html | PENN SQUAD OF 33 OFF FOR COLUMBUS; Munger at Fallback as Varsity Stresses Aerial Defense for Ohio State Battle. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/brother-walter-sullivan.html | BROTHER WALTER SULLIVAN. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mkee-denies-split-over-bench-choice-still-considering-however-ap.html | M'KEE DENIES SPLIT OVER BENCH CHOICE; Still Considering, However, Ap- pointment of O'Dwyer, Rival of McCooey Man. WEIGHS WALSH SUCCESSOR H. L. Connell and James R. Gordon on List of Eligibles for Head of Standards Board. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/scores-magistrate-in-election-fight-blanshard-asks-that-katz-be.html | SCORES MAGISTRATE IN ELECTION FIGHT; Blanshard Asks That Katz Be Disciplined for Refusing to Issue Warrants. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/work-by-wagenaar-has-its-premiere-his-second-symphony-given-at.html | WORK BY WAGENAAR HAS ITS PREMIERE; His Second Symphony Given at Carnegie Hall Under Baton of Arturo Toscanini. COMPOSITION IS 'ADVANCED' Rest of Philharmonic-Symphony Program is Bossi, Brahms-Haydn and Richard Strauss. | True | By Olin Downes. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/halts-american-movie-danish-company-alleges-patents-are-infringed.html | HALTS AMERICAN MOVIE.; Danish Company Alleges Patents Are Infringed by Many Films. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/kentucky-defies-icc-state-railroad-group-refuses-to-raise-rail.html | KENTUCKY DEFIES I.C.C.; State Railroad Group Refuses to Raise Rail Rates in Commonwealth. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/vinson-predicts-early-action.html | Vinson Predicts Early Action. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/veterans-at-yale-to-start-as-backs-sullivan-lassiter-callan-and.html | VETERANS AT YALE TO START AS BACKS; Sullivan, Lassiter, Callan and Levering Named to Face Princeton Eleven. CURTIN PRACTICES PUNTS Coaches Spring Surprise by Calling on Right Tackle -- Tigers Favored In Betting Odds. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/us-steels-orders-increase-11950-tons-stock-responds-to-third.html | U.S. Steel's Orders Increase 11,950 Tons; Stock Responds to Third Consecutive Rise | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/war-medals-on-view.html | War Medals on View. | True | T.C.L. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/gale-passes-east-of-nassau.html | Gale Passes East of Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/princeton-high-plays-tie-battles-to-scoreless-deadlock-with.html | PRINCETON HIGH PLAYS TIE.; Battles to Scoreless Deadlock With Leonardo Eleven. | True | Special to THE NEW YOTK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ferraro-returns-to-cornell-varsity-squad-at-full-strength-as-it.html | FERRARO RETURNS TO CORNELL VARSITY; Squad at Full Strength as it Stages Final Hard Workout for Dartmouth Game. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/august-k-reinhardt.html | AUGUST K. REINHARDT. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/byrd-says-tax-load-is-enslaving-nation-admiral-calls-for-2-34.html | BYRD SAYS TAX LOAD IS ENSLAVING NATION; Admiral Calls for 2 3/4 Billion Cut in All Levies to Get Coun- try Back to Normal. VETERAN BURDEN A FACTOR Slash Is Essential, He Says, Condemning Civilian Disa- bility Pension as 'Wrong.' AND 'ROAD TO BANKRUPTCY' Addressing Washington Board of Trade, He Urges People to Take Government Reins. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/barley-trading-renewed-activity-in-basic-grain-for-beer-forces.html | BARLEY TRADING RENEWED.; Activity in Basic Grain for Beer Forces Chicago Board Meeting. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/doyle-to-coach-navy-nine-plebe-mentor-promoted-to-varsity-post.html | DOYLE TO COACH NAVY NINE; Plebe Mentor Promoted to Varsity Post -- Fenno to Assist Him. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/10000000-for-farmers-sum-will-be-paid-nov-15-on-ac-count-of-1932-be.html | $10,000,000 FOR FARMERS.; Sum Will Be Paid Nov. 15 on Ac- count of 1932 Beet Sugar Crop. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/elizabeth-l-watkins-engaged.html | Elizabeth L. Watkins Engaged. | True | . Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/fire-kills-12-swiss-children.html | Fire Kills 12 Swiss Children. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/paraguayans-claim-victories.html | Paraguayans Claim Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wins-fourth-race-for-congress.html | Wins Fourth Race for Congress. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/arbitrator-to-rule-in-printing-dispute-newspapers-and-union-unable.html | ARBITRATOR TO RULE IN PRINTING DISPUTE; Newspapers and Union, Unable to Agree, Submit All Issues to Neutral Chairman. DECISION IN SEVERAL WEEKS Compositors to Vote Today on the Revised Contract for Job Shops, Which Their Leaders Endorse. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/engineering-awards-reach-record-total-46268000-is-the-largest.html | ENGINEERING AWARDS REACH RECORD TOTAL; $46,268,000 Is the Largest Weekly Volume of Contracts Reported So Far This Year. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/newton-d-bakers-plea-for-publics-support-in-relief-drive.html | Newton D. Baker's Plea for Public's Support in Relief Drive | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/hjtaylorisdead-long-in-coal-tram-i-u-i-11-1-mine-operator-was.html | HJ.TAYLORISDEAD; LONG IN COAL TRAM i ....... u.,., i . 11 1.; Mine Operator Was Called On by Six Presidents to Aid in Settling Labor Disputes. uuuuuuu FORMED TRUCKING CONCERN Was an Organizer, With Ex-Gov- ernor Smith, of Armored Car Firmu Long Headed Coal Association. | True | Special to THE NEW YOSK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/stresses-consumer-angle-ray-giles-suggests-sales-executives-study.html | STRESSES CONSUMER ANGLE; Ray Giles Suggests Sales Executives Study Small-Income Group. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sharp-losses-in-paris.html | Sharp Losses in Paris. | True | Wireless to THE NEW YORK. TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/h-t-poindexter.html | H. T. POINDEXTER. | True | Special to THE New TORS TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sharp-advance-in-stocks-bonds-also-recover-sterling-falls-again.html | Sharp Advance in Stocks, Bonds Also Recover -- Sterling Falls Again, Wheat and Cotton Rise. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/laxity-on-dry-law-unlikely-in-jersey-attorney-general-silent-on.html | LAXITY ON DRY LAW UNLIKELY IN JERSEY; Attorney General Silent on Schwarzkopf's Request for Ruling on Enforcement. HOBART ACT STILL IN FORCE Observers Say Repeal Will Not Be Effective Until After Vote Is Canvassed on Dec. 6. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/jm-morehead-to-sail-on-bremen-tonight-envoy-to-sweden-hr-jollis-and.html | J.M. MOREHEAD TO SAIL ON BREMEN TONIGHT; Envoy to Sweden, H.R. Jollis and Jeddu Krishnamurti Among Passengers Off for Europe. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/virginia-invites-roosevelt-gov-pollard-asks-presidentelect-to-pay.html | VIRGINIA INVITES ROOSEVELT; Gov. Pollard Asks President-Elect to Pay Visit to Wakefield. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/large-life-companies-talk-of-rise-in-rates-hartford-offices-say.html | LARGE LIFE COMPANIES TALK OF RISE IN RATES; Hartford Offices Say 'Depression Suicides' and Earnings Cut May Curtail Privileges. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/change-in-debt-stand-hoped-for-in-greece-more-liberal-american.html | CHANGE IN DEBT STAND HOPED FOR IN GREECE; More Liberal American Policy Is Seen as Result of Election -- Yugoslavia Is Pleased. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/eyamelimadams-astrologer-dead-her-radio-broadcasts-brought-an.html | EYAMELIMADAMS, ASTROLOGER, DEAD; Her Radio Broadcasts Brought an Average of 4,000 Letters Daily, Many for Horoscopes. WAS ILL ONLY THREE DAYS Descendant of President Adamsu Predicted Hotel Windsor Fire and Death of Edward VII. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/some-of-survivors-die.html | Some of Survivors Die. | True | Special Cable to THE NEW YORK. TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/utilities-lead-rise-in-the-bond-market-all-domestic-groups-except.html | UTILITIES LEAD RISE IN THE BOND MARKET; All Domestic Groups Except Federal Issues Move Up on Stock Exchange. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sterling-exchange-declines-1-12-cents-weakens-again-after-holding.html | STERLING EXCHANGE DECLINES 1 1/2 CENTS; Weakens Again After Holding Fairly Steady for a Week Around $3.30. FRANCS 1-16 POINT HIGHER Federal Reserve Bank Reports Monetary Gold Stocks Up $5,034,000 in Week. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rutgers-in-air-defense-back-field-works-on-passes-thrown-from.html | RUTGERS IN AIR DEFENSE.; Back Field Works on Passes Thrown From Lehigh Formations. | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-wh-wilde.html | MRS. W.H. WILDE. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/gibson-drive-opens-1000000-in-hand-advance-gifts-announced-at.html | GIBSON DRIVE OPENS; $1,000,000 IN HAND; Advance Gifts Announced at Dinner -- 2,000 Pledge Aid in $15,000,000 Relief Campaign. BAKER PLEADS FOR NEEDY Says New York Must Not Fail -- McKee, in Stirring Appeal, Regrets 'Pencils Gave Out.' GIBSON DRIVE OPENS; $1,000,000 IN HAND | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/princeton-cuts-ticket-prices-special-to-the-new-york-times.html | Princeton Cuts Ticket Prices.; Special to THE NEW YORK TIMES | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/warsaw-university-closed-in-new-riots-nationalists-attack-jews-in.html | WARSAW UNIVERSITY, CLOSED IN NEW RIOTS; Nationalists Attack Jews in Classrooms and After Memorial Service at Wilno. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/galsworthy-very-pleased.html | Galsworthy "Very Pleased." | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/christmas-clubs-to-pay-35453830-to-650000.html | Christmas Clubs to Pay $35,453,830 to 650,000 | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-louise-preece-_____-minneapolis-educator-originated-physical.html | MRS. LOUISE PREECE. \ _____; Minneapolis Educator Originated Physical Training System. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/all-markets-rally-on-news-of-trade-activity-stocks-up-2-to-5-points.html | All Markets Rally on News of Trade Activity; Stocks Up 2 to 5 Points as Steel Orders Gain | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/relief-and-preserve.html | RELIEF AND PRESERVE. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/inspired-by-the-timess-flags.html | Inspired by The Times's Flags. | True | B.B.K. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mr-rogers-analyzes-some-odds-and-ends-of-the-election-news.html | Mr. Rogers Analyzes Some Odds And Ends of the Election News | True | WILL ROGERS. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/syracuse-shifts-backs-tisdale-to-supplant-stark-at-full-for-game.html | SYRACUSE SHIFTS BACKS.; Tisdale to Supplant Stark at Full for Game With Colgate. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/collapse-threatens-irish-cattle-market-price-of-dairy-cows-drops.html | COLLAPSE THREATENS IRISH CATTLE MARKET; Price of Dairy Cows Drops $9.90 as Result of Increases in the British Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/chicago-exchange-seat-at-4000.html | Chicago Exchange Seat at $4,000. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/gill-m-hannold.html | GILL M. HANNOLD. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/canadian-wheat-forecast-crop-put-at-431200000-bushels-cuts-in.html | CANADIAN WHEAT FORECAST.; Crop Put at 431,200,000 Bushels -- Cuts in Prairie Provinces. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wins-vote-of-confidence.html | Wins Vote of Confidence. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/toronto-six-held-to-tie-by-boston-champions-and-bruins-battle-to-11.html | TORONTO SIX HELD TO TIE BY BOSTON; Champions and Bruins Battle to 1-1 Deadlock in Their Initial League Contest. CLANCY MAKES FIRST GOAL Puts Maple Leafs Ahead, but Beattie Retaliates -- 21 Penalties Mark the Contest. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/president-advances-return-to-tonight-after-debt-reports-he-will.html | PRESIDENT ADVANCES RETURN TO TONIGHT AFTER DEBT REPORTS; He Will Reach Washington on Tuesday to Plunge Into Talks With Advisers. SILENT ON HIS ATTITUDE But 'Open Mind' Is Maintained -- Other Problems a Factor in His Change of Schedule. HOOVER ADVANCES RETURN TO TONIGHT | True | From a Staff Correspondent. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/traditional-tests-top-school-card-hiilhotchkiss-peddieblair-and.html | TRADITIONAL TESTS TOP SCHOOL CARD; Hiil-Hotchkiss, Peddie-Blair and Poly Prep-St. Paul's Renew Gridiron Rivalry Today. ROXBURY IN CONTEST HERE Cheshire (Conn.) Eleven to Meet Columbia Cuba -- Teams In Metro- politan Area Face Busy Day. | True | By Kingsley Childs. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/october-store-sales-had-seasonal-gains-figures-for-569-in-238.html | OCTOBER STORE SALES HAD SEASONAL GAINS; figures for 569 in 238 Cities Showed a 21 Per Cent De- crease for the Year. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/farmerlabor-party-gains-extends-power-in-minnesota-win-ning-all-but.html | FARMER-LABOR PARTY GAINS; Extends Power in Minnesota, Win- ning All but One State Office. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bermuda-in-gales-course.html | Bermuda in Gale's Course. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/the-increased-golf-fee.html | The Increased Golf Fee. | True | L. ADLER. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sign-urges-europe-to-ban-use-of-force-british-foreign-secretary.html | SIGN URGES EUROPE TO BAN USE OF FORCE; British Foreign Secretary Says Pledge Is Vital if Germany Gets Equality Status. ARMS PARLEY TO GET PLAN New Convention, He informs the House of Commons, Would Limit Armaments of All. BALDWIN SEES AIR PERILS Warns That in Next War Nothing Can Protect Women and Children From Bombers' Attacks. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/charles-a-wolff.html | CHARLES A. WOLFF. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/vote-to-cut-city-salaries-poughkeepsie-citizens-by-5140-to-1560.html | VOTE TO CUT CITY SALARIES; Poughkeepsie Citizens, by 5,140 to 1,560, Favor Reductions. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/oineyumurphy.html | OlneyuMurphy. | True | Special to TBB NEW YORK 11ME3. j | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/areas-in-which-destructive-storms-are-reported-range-from-cuba-to.html | Areas in Which Destructive Storms Are Reported Range From Cuba to Northern New England | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dr-thomas-a-dingman-practicing-surgeon-in-paterson-for-the-last-25.html | DR. THOMAS A. DINGMAN.; Practicing Surgeon In Paterson for the Last 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/detroit-six-beats-black-hawks-3-to-1-red-wings-win-opening-game-on.html | DETROIT SIX BEATS BLACK HAWKS, 3 TO 1; Red Wings Win Opening Game on Their Home Ice Before Crowd of 8,000. CARSON MAKES TWO GOALS Veteran Leads Revamped Victors In Scoring -- Gottselig Registers Chicago Marker. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/impish-home-first-in-latonia-feature-unger-racer-covers-mile-and-a.html | IMPISH HOME FIRST IN LATONIA FEATURE; Unger Racer Covers Mile and a Sixteenth in 1:53 and Pays $16.48 in the Mutuels. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/a-reminder.html | A REMINDER. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/boston-college-to-play-opposes-western-maryland-eleven-on-alumni.html | BOSTON COLLEGE TO PLAY.; Opposes Western Maryland Eleven on Alumni Field Today. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/12-rutgers-students-win-keys.html | 12 Rutgers Students Win Keys. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/landslide-ousts-alaska-delegate.html | Landslide Ousts Alaska Delegate. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/henry-h-spalding-official-for-years-of-aluminum-company-of-america.html | HENRY H. SPALDING.; Official for Years of Aluminum Company of America Here. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/george-howe-davenport-retired-this-summer-at-81-after-65-years-with.html | GEORGE HOWE DAVENPORT.; Retired This Summer at 8.1 After 65 Years With Lumber Firm | True | Special to THS NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/latest-state-returns-in-presidential-race.html | Latest State Returns in Presidential Race | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/urge-pennsylvania-repeal-wets-plan-drive-on-state-taw-in-new.html | URGE PENNSYLVANIA REPEAL.; Wets Plan Drive on State taw In New Legislature. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/teaching-public-service-creation-of-university-of-public-affairs-is.html | TEACHING PUBLIC SERVICE.; Creation of University of Public Affairs Is Suggested. | True | ALBERT ACKERMAN. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/fordham-speeds-pace-of-practice-ram-regulars-show-to-advan-tage-in.html | FORDHAM SPEEDS PACE OF PRACTICE; Ram Regulars Show to Advan- tage in Light Scrimmage With Yearling Eleven. PASSING PLAYS POLISHED Danowski Shoots Ball to Cowhig, Keenan, Bonetski and Nitka -- Condition of Men Excellent. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/pets-caretakers-get-draper-estate-weather-mans-daughter-left.html | PET'S CARETAKERS GET DRAPER ESTATE; Weather Man's Daughter Left Everything to Protect Her Cats and Dogs. SHE WAS KILLED BY AUTO Only Provision for Relatives in Will Is Reference to Legacy From Her Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/reserve-percentage-up-at-london-bank-now-exceeds-traditional-40.html | RESERVE PERCENTAGE UP AT LONDON BANK; Now Exceeds Traditional 40 -- Week's Change in Gold Holdings Slight. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/britain-to-observe-armistice-widely-ceremonies-today-will-be-on-a.html | BRITAIN TO OBSERVE ARMISTICE WIDELY; Ceremonies Today Will Be on a Scale Equal to That of Former Years. ROYALTY TO PARTICIPATE King and Queen Will Be at London Cenotaph Rites, Prince of Wales and Princess Royal Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/morgan-bond-pool-votes-1-12-distribution-for-half-year-amounting-to.html | Morgan Bond Pool Votes 1 1/2% Distribution For Half Year, Amounting to $345,000 | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Special Cable to THE NEW YORK TIMKS. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/thirty-men-on-british-tramp.html | Thirty Men on British Tramp. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/nevada-bank-holiday-extended.html | Nevada Bank Holiday Extended. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/frank-walsh-golf-star-to-wed.html | Frank Walsh, Golf Star, to Wed. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/seeded-stars-gain-in-squash-tourney-mclaughlin-conquers-tranter-158.html | SEEDED STARS GAIN IN SQUASH TOURNEY; McLaughlin Conquers Tranter, 15-8, 15-10 -- Moore Turns Back Mayer, 15-6, 15-3. SIEVERMAN BEATS STOKES Ten Matches Played In First Round of Annual Fall Event at New York A.C. | True | By Lincoln A. Werden. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/italian-amnesty-fascist-move-held-not-all-is-appears-to-be.html | ITALIAN AMNESTY.; Fascist Move Held Not All Is Appears to Be. | True | VINCENZO VACIRCA. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/woman-at-wheel-of-yacht-dares-5day-gale-helping-husband-in-battle.html | Woman at Wheel of Yacht Dares 5-Day Gale, Helping Husband in Battle to Make Port | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/injured-football-player-a-suicide.html | Injured Football Player a Suicide. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/van-dyke-80-feted-by-arts-academy-a-man-deserves-no-credit-for-his.html | VAN DYKE, 80, FETED BY ARTS ACADEMY; A Man Deserves No Credit for His Birthday, He Replies After Praise of Varied Career. DICTION PRIZES PRESENTED Dr. Damrosch, Mrs. Huntington and Manship Admitted to Membership at the Annual Meeting. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/crop-prospects-change-slightly-estimated-corn-production-rises-to.html | CROP PROSPECTS CHANGE SLIGHTLY; Estimated Corn Production Rises to 2,920,689,000 Bushels, or 357,626,000 Above 1931. 154,974,000 IN RESERVES Buckwheat Is Placed at 7,100,000 -- Flaxseed at 12,770,000, 3 Per Cent Below Oct. 1 Figure. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sees-war-in-5-years-if-arms-move-fails-andre-philip-speaks-for.html | SEES WAR IN 5 YEARS IF ARMS MOVE FAILS; Andre Philip Speaks for France at Opening Here of Good- Will Congress. GERMAN PAINTS DISTRESS A Nation in Despair Is Dangerous, He Says -- Bishop Cecil Wants Civilization Revised. | | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/cord-relies-on-record-cites-other-interests-in-his-fight-on.html | CORD RELIES ON RECORD.; Cites Other Interests in His Fight on Aviation Corporation. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/no-clue-found-to-fate-of-kidnapped-boy-ten-picked-detectives.html | NO CLUE FOUND TO FATE OF KIDNAPPED BOY; Ten Picked Detectives Continue Hunt for Lad Snatched From Aunt on Way to School. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/john-c-lowry-vice-president-of-iron-steel-and-tin-plate-company.html | JOHN C. LOWRY.; Vice President of Iron, Steel and Tin Plate Company. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/revive-outdoor-art-show-painters-to-open-washington-sq-exhibit-on.html | REVIVE OUTDOOR ART SHOW; Painters to Open Washington Sq. Exhibit on Nov. 20. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ray-f-burns.html | RAY F. BURNS. | True | I Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/curb-exchange-removes-securities.html | Curb Exchange Removes Securities. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/two-oneman-shows.html | Two One-Man Shows. | True | T.C.L. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/venezuelan-finds-a-rich-gold-field-lone-prospector-discovers-a-site.html | VENEZUELAN FINDS A RICH GOLD FIELD; Lone Prospector Discovers a Site Yielding $500,000 in Less Than Three Weeks. RUSH FOR DIGGINGS BEGUN Development Encourages the Belief That Country's Gold Will Prove More Valuable Than Its Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/cowperthwaite-named-captain.html | Cowperthwaite Named Captain. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wesleyan-ends-hard-work-passing-and-kicking-top-off-drill-for.html | WESLEYAN ENDS HARD WORK; Passing and Kicking Top Off Drill for Bowdoin Contest. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/edward-bruce-finds-new-york-teeming-with-motifs-that-await-the.html | Edward Bruce Finds New York Teeming With Motifs That Await the Painter's Metamorphosing Touch. | True | By Edward Alden Jewell. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/frank-p-quackenbush.html | FRANK P. QUACKENBUSH. | True | Special to THE NEW YORK TIMES. j | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/money-and-credit-thursday-nov-10-1932.html | MONEY AND CREDIT Thursday, Nov. 10, 1932. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/opens-bids-on-loan-insular-affairs-bureau-acts-on-500000-puerto.html | OPENS BIDS ON LOAN.; Insular Affairs Bureau Acts on $500,000 Puerto Rican Advance. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/amherst-in-long-drill-prepares-to-combat-williams-aerial-attack-in.html | AMHERST IN LONG DRILL.; Prepares to Combat Williams Aerial Attack In Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/captain-frank-m-course-commander-of-battery-of-field-artillery-in.html | CAPTAIN FRANK M. COURSE.; Commander of Battery of Field Artillery In World War. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/franklin-murphy-jr-former-head-of-a-varnish-concern-son-of-new.html | FRANKLIN MURPHY JR.; Former Head of a Varnish Concern Son of New Jersey Ex-Governor. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/glemby-gem-theft-solved-by-woman-she-mingled-with-gunmen-and.html | GLEMBY GEM THEFT SOLVED BY WOMAN; She Mingled With Gunmen and Thieves to Unravel the $305,000 Jewelry Haul. HELEN SMITH SENTENCED Receives 4 to 8 Years in Auburn as Receiver of Loot -- Associated With Narcotic Addicts. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dartmouth-ends-practice-tackling-dummy-burned-as-eleven-closes.html | DARTMOUTH ENDS PRACTICE; Tackling Dummy Burned as Eleven Closes Cornell Preparations. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ruel-released-by-tigers.html | Ruel Released by Tigers. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/repeal-frees-michigan-man-vote-leads-to-suspended-sentence-new.html | REPEAL FREES MICHIGAN MAN.; Vote Leads to Suspended Sentence -- New Governor to Pardon All. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/hostility-on-debts-growing-in-france-chamber-is-expected-to-make.html | HOSTILITY ON DEBTS GROWING IN FRANCE; Chamber Is Expected to Make Trouble Over Any Request for Credit to Pay Us. BERENCER IS VISITING ROME Presence There Coincides With Moves by Harriot to Draw Italy Closer to France. | True | By P.j. Philip.by Cable To the New York Times. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/b-feigenbaum-dies-socialist-leader-one-of-founders-of-workmens.html | B. FEIGENBAUM DIES; SOCIALIST LEADER; One of Founders of Workmen's Circle Long Associated With The Daily Forward. STUDENT OF THE TALMUD Formerly Gave Lectures In Evening Public Schools Here to Popularize Scientific Subjects. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/lucius-pinney.html | LUCIUS PINNEY. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/envoys-call-on-stimson-attitude-of-washington-awaits-the-return-of.html | ENVOYS CALL ON STIMSON; Attitude of Washington Awaits the Return of Hoover. HOPE SEEN FOR LENIENCY Swanson Indicates Mind Is Open -- Borah Reserves View Till He Sees Data. ATHENS $444,920 BEHIND Fails to Make Nov. 10 Payment -- Budapest Is Unable to Deliver $40,729 Dec. 15. BRITAIN AND FRANCE ASK RELIEF ON DEBT | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dr-john-oscar-lofberg-professor-of-classics-at-oberlin-col-lege.html | DR. JOHN OSCAR LOFBERG.; Professor of Classics at Oberlin College Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/13-are-sentenced-in-scottsboro-row-each-gets-100-fine-or-60-days-in.html | 13 ARE SENTENCED IN SCOTTSBORO ROW; Each Gets $100 Fine or 60 Days in Jail for March on Capitol in Protest to High Court. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/three-ship-groups-enter-one-compact-forty-lines-in-adriatic-black.html | THREE SHIP GROUPS ENTER ONE COMPACT; Forty Lines in Adriatic, Black Sea and Levant Trade Modify Agreement. APPROVED BY SHIP BOARD Minor Changes In Transpacific Pas- senger Conference Are Also Sanctioned by Board. | True | Special to THE NEW YORK TIMES | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/new-decline-shown-in-wholesale-prices-labor-departments-index-on.html | NEW DECLINE SHOWN IN WHOLESALE PRICES; Labor Department's Index on 784 Commodities Dropped in Week Ended Nov. 5. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/soviet-pays-on-machinery-more-than-4000000-received-by.html | SOVIET PAYS ON MACHINERY; More Than $4,000,000 Received by International Harvester. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dr-howard-a-lanpher-former-child-hygiene-director-for-state-of.html | DR. HOWARD A. LANPHER.; Former Child Hygiene Director for State of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/banker-denies-peril-to-gold-standard-bm-anderson-jr-says-this.html | BANKER DENIES PERIL TO GOLD STANDARD; B.M. Anderson Jr. Says This Country Never Was Near Discarding It. NO MERIT TO WILD RUMORS " Our Weakest Position Impreg- nably Strong," Details of the Situation Seem to Show. FIAT MONEY SEEN UNLIKELY N.Y.U. Business School Graduates Hear Late Panic Was More Political Than Financial. BANKERDENIESPERIL TO GOLD STANDARD | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/set-out-to-reunite-republican-wings-leaders-plan-a-progressive.html | SET OUT TO REUNITE REPUBLICAN WINGS; Leaders Plan a Progressive- Conservative Fusion in New Guidance for Victory in 1936. LIBERAL PROGRAM IN VIEW Committee, Proposed to Draft It, Would Also Reorganize the Party's Leadership. BORAH AND M'NARY TO FORE Couzens, Reed, Snell, Frear and Hilles Are Also in Group Which Will Meet Next Month. | True | Special to THE NEW YORK TIMES | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/argentinas-debt-cut-97225000-minister-of-finance-erases-26139900-as.html | ARGENTINA'S DEBT CUT $97,225,000; Minister of Finance Erases $26,139,900 as Due to Error in Accounting. DEFICIT FOR THIS YEAR $12,850,000 Will Be Added to Float- ing Obligations -- Rise In Taxes Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/new-jordan-company-former-executives-form-one-to-resume-manufacture.html | NEW JORDAN COMPANY.; Former Executives Form One to Resume Manufacture of Car. | | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/british-seek-to-air-whole-debt-tangle-believe-publicity-now-will.html | BRITISH SEEK TO AIR WHOLE DEBT TANGLE; Believe Publicity Now Will Aid Confidence, and They Expect Action by Congress. NOTE DETAILS WITHHELD Simon Not to Reveal Them Till Stimson Has Had Time to Submit Reply. BRITISH SEEK TO AIR WHOLE DEBT TANGLE | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/doubt-as-to-action-on-beer-next-month-wet-leaders-predict-a-speedy.html | DOUBT AS TO ACTION ON BEER NEXT MONTH; Wet Leaders Predict a Speedy Decision by Congress, but Drys Say No. POINT TO THE TIME LIMITS Move to License Beer and Wine in Chicago -- Michigan Frees a Bootlegger. EARLY BEER ACTION MEETS OPPOSITION | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/admiral-chambers-dies-in-washington-director-of-naval-petroleum.html | ADMIRAL CHAMBERS DIES IN WASHINGTON; Director of Naval Petroleum Reserves Once Chief Engineer of Shipping Board. AN AUTHORITY ON HARBORS Was Member of Group Which Stud- ied Plan fora Deep Canal to Link Chesapeake and Delaware Bays. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/pingry-eleven-downs-new-ark-academy-190-remains-undefeated-and-un.html | PINGRY ELEVEN DOWNS NEW ARK ACADEMY, 19-0; Remains Undefeated and Un- scored Upon -- Wade Stars on Attack for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/roads-ask-change-in-surcharge-plan-seek-extension-of-the-rate.html | ROADS ASK CHANGE IN SURCHARGE PLAN; Seek Extension of the Rate increases, but Without Pooling Clause. OBJECT TO LOAN FEATURE Executives Name Committee to Take Question Up With the I.C.C. DISCUSS PASSENGER FARES Proposal for Cuts Considered by Association -- Aishton Re-elected Chairman. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/says-race-is-too-long-robertson-of-penn-favors-3-miles-fop-harrier.html | SAYS RACE IS TOO LONG.; Robertson of Penn Favors 3 Miles fop Harrier Test. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/snow-delays-returns-in-iowa.html | Snow Delays Returns In Iowa. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/kreps-guilty-of-theft-jersey-solicitor-convicted-of-6757.html | KREPS GUILTY OF THEFT.; Jersey Solicitor, Convicted of $6,757 Embezzlement, to Appeal. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bonus-hope-is-dim-in-next-congress-veterans-officials-believe-the.html | BONUS HOPE IS DIM IN NEXT CONGRESS; Veterans' Officials Believe the Democrats Will Carry Out Drastic Economy Pledge. LEGION WILL MAP PLANS But Leaders at Capital, Mind- ful of Roosevelt's Declaration, Show No Enthusiasm. 154 BONUS MEN RE- ELECTED But 57 Advocates and 83 Foes of Patman Bill Were Not Returned to Congress. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/grimm-asks-obrien-to-seek-economies-citizens-budget-commission.html | GRIMM ASKS OBRIEN TO SEEK ECONOMIES; Citizens' Budget Commission Reminds Him of Pledges and Offers Its Help. PROTEST BY McKEE VOTERS Election Board Gets Complaint From Women's League- Pounds Thanks Voters of City. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/chaliapin-here-spurns-soviet-plea-famous-basso-despite-offer-of.html | CHALIAPIN HERE; SPURNS SOVIET PLEA; Famous Basso, Despite Offer of Return of Property, Refuses to Go Back to Russia. DENIES DECLINE OF OPERA Delighted Over Election of Roose- velt and Prospect of Early End of Prohibition. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/report-bolivians-repulsed.html | Report Bolivians Repulsed. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/5500000-canadian-bonds-unsold.html | $5,500,000 Canadian Bonds Unsold. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/dry-law-repeal-voted-in-9-states-three-on-west-coast-four-in-west.html | DRY LAW REPEAL VOTED IN 9 STATES; Three on West Coast, Four In West, One in South and New Jersey Upset Local Acts. TWO OTHERS AWAIT COUNT Memorials to Congress Approved in Wyoming, Connecticut and Louisiana. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/doubts-great-change-new-zealand-newspaper-declares-wilsons-policy.html | DOUBTS GREAT CHANGE.; New Zealand Newspaper Declares Wilson's Policy Is Shelved. | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/eleanor-boardman-sues-actress-seeks-divorce-in-hollywood-from-king.html | ELEANOR BOARDMAN SUES.; Actress Seeks Divorce in Hollywood From King Vidor. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/italy-debates-debt-stand.html | Italy Debates Debt Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/canadian-bankers-meet-ja-mcleod-new-president-be-lieves-recovery.html | CANADIAN BANKERS MEET.; J.A. McLeod, New President, Be- lieves Recovery Started. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/fitzpatrick-picks-allstar-squads-retiring-princeton-coach-lists-his.html | FITZPATRICK PICKS ALL-STAR SQUADS; Retiring Princeton Coach Lists His Most Proficient Pupils in Football and Track. ONE GROUP OF TIGER ACES Other Also Takes In Michigan and Yale Men Veteran Has Instructed During Past 42 Years. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/house-democrats-total-313-a-record-with-7-contests-still-in-doubt.html | HOUSE DEMOCRATS TOTAL 313, A RECORD; With 7 Contests Still in Doubt, Republicans Have Elected Only 111, Farmer-Labor 4. SETBACK IN THE SENATE Barbour Victory Gives Republicans Control In Lame-Duck Session, but Democrats Have 59 Seats Later. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/tammany-will-rule-over-city-inquiry-retirement-of-hofstadter-and.html | TAMMANY WILL RULE OVER CITY INQUIRY; Retirement of Hofstadter and Wheatly Is Expected to Make McNaboe Chairman. SENATE WILL BE HOSTILE Republican Leaders Also Said to Be Ready to Curb Seabury on Plan for Reform Laws. HEARINGS TO BE RESUMED Present Chairman Will Remain for Rest of Year -- Meets Counsel for First Time Since Split. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/ask-tariff-to-bar-organic-oils-fats-speakers-for-domestic-industry.html | ASK TARIFF TO BAR ORGANIC OILS, FATS; Speakers for Domestic Industry Tell of Competition With Coun- tries of Debased Currency. RISE IN IMPORTS RELATED Foreign Components of Oleomar- garine Keep Butter Price Down, Customs Commissioner Is Told. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/blanchettehooker-to-be-bride-today-will-be-married-to-john-d.html | BLANCHETTEHOOKER TO BE BRIDE TODAY; Will Be Married to John D. Rockefeller 3d at Riverside Church in Afternoon. DR. FOSDICK TO OFFICIATE Couple Will .Have Bridal Party of Twenty-two Young Relatives and Friends for Ceremony. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mabel-zoeckler-makes-her-debut-in-a-concert-at-the-town-hall.html | Mabel Zoeckler Makes Her Debut in a Concert at The Town Hall. | True | H.H. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/senate-power-waits-on-colorado.html | Senate Power Waits on Colorado. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/proclaims-armistice-day-gov-roosevelt-urges-observance-of-2-minutes.html | PROCLAIMS ARMISTICE DAY.; Gov. Roosevelt Urges Observance of 2 Minutes of Silence In State. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/10letter-code-words-rejected-by-congress-telegraph-and-radio-parley.html | 10-LETTER CODE WORDS REJECTED BY CONGRESS; Telegraph and Radio Parley at Madrid Defeats Britain and United States. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/independent-voting.html | INDEPENDENT VOTING. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/e-k-hall-62-dead-leader-in-football-chairman-of-intercollegiate.html | E. K. HALL, 62, DEAD,' LEADER IN FOOTBALL; Chairman of Intercollegiate Rules Committee Was a Scholar and Lawyer. PROMINENT IN BUSINESS Was a Retired Vice President of the American Tel. and Tel. Co. and Director of Several Firms. | True | Special to THE NEW YORK V.-.MES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/landon-leads-in-kansas-republican-candidate-for-governor-appear-to.html | LANDON LEADS IN KANSAS.; Republican Candidate for Governor Appear to Have Beaten Woodring. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/child-drudge-saved-in-suicide-attempt-girl-14-leaps-before-subway.html | CHILD DRUDGE SAVED IN SUICIDE ATTEMPT; Girl, 14, Leaps Before Subway Train, but Motorman Stops Cars Just in Time. FACES A HAPPIER FUTURE Father Promises Little "Mother" of Six Less Work and More Play Henceforth. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/honored-for-saving-87-passengers.html | Honored for Saving 87 Passengers. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/judge-freeing-prisoner-holds-roosevelt-usurped-presidential.html | Judge, Freeing Prisoner, Holds Roosevelt 'Usurped' Presidential Authority in 1919 | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/firebird-to-open-at-empire-on-nov-21-judith-anderson-to-head-cast.html | FIREBIRD" TO OPEN AT EMPIRE ON NOV. 21; Judith Anderson to Head Cast of Hungarian Play -- "Take a Chance" Also Due Here. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/inadequate-voting-facilities.html | Inadequate Voting Facilities. | True | BERTHA F. HA.YES, . | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-amalie-kohumetz.html | MRS. AMALIE KOHUMETZ. | True | Special to THE NEW YORK TIMES. I | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/annalist-weekly-index-decline-in-figure-for-wholesale-commodities.html | ANNALIST WEEKLY INDEX.; Decline in Figure for Wholesale Commodities Interrupted. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/france-may-send-representative.html | France May Send Representative. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/pick-colgate-back-field-soleau-ask-samuel-and-rowe-to-start-against.html | PICK COLGATE BACK FIELD.; Soleau, Ask, Samuel and Rowe to Start Against Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/miss-caroline-e-green-public-school-teacher-for-many-years-in.html | MISS CAROLINE E. GREEN.; Public School Teacher for Many Years in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/palestine-sees-wine-sales-here.html | Palestine Sees Wine Sales Here. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/new-england-hard-hit-storm-damage-mounts-over-a-wide-area-house.html | NEW ENGLAND HARD HIT.; Storm Damage Mounts Over a Wide Area -- House Blown to Sea. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/cambridge-downs-dublin-at-rugby.html | Cambridge Downs Dublin at Rugby. | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/montgomery-busy-in-columbia-drill-ankle-better-punting-ace-has.html | MONTGOMERY BUSY IN COLUMBIA DRILL; Ankle Better, Punting Ace Has First Heavy Workout in Nearly Two Weeks. SESSION LASTS 3 HOURS Entire Repertoire of Plays Tried as Squad Nears Top Form for Battle With Brown. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/french-detail-plan-for-public-works-government-reveals-280073-300.html | FRENCH DETAIL PLAN FOR PUBLIC WORKS; Government Reveals $280,073,- 300 Will Be Spent on Power, School and Road Projects. PUBLIC LOAN TO BE ISSUED Harriot Government Wins Vote of Confidence During Debate on Tax Fraud Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/france-bans-red-parades-today.html | France Bans Red Parades Today. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/overthecounter-securities-thursday-november-10-7932.html | OVER-THE-COUNTER SECURITIES THURSDAY, NOVEMBER 10, 7932. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/greenleaf-widens-margin-champion-defeats-lauri-12540-and-12516-at.html | GREENLEAF WIDENS MARGIN; Champion Defeats Lauri, 125-40 and 125-16, at Pocket Billiards. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/french-officials-accused-in-fraud-three-senators-listed-as-tax.html | FRENCH OFFICIALS ACCUSED IN FRAUD; Three Senators Listed as Tax Evaders, With 2,000, Includ- ing Bishops and Generals. $160,000,000 IS INVOLVED Agencies Abroad, Such as Banks, Charged With Enabling Clients to Avoid Revenue Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-cp-tafts-estate-taxed-444408-in-ohio-her-daughters-mrs-ingalls.html | MRS. C.P. TAFT'S ESTATE TAXED $444,408 IN OHIO; Her Daughters, Mrs. Ingalls and Mrs. Semple, Will Each Receive $5,637,233. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/chicago-gets-beer-bill-bathhouse-john-backs-measure-state-wets-to.html | CHICAGO GETS BEER BILL.; ' Bathhouse John' Backs Measure -- State Wets to Urge Repeal. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/many-leaders-aid-ywca-festival-matrons-and-young-women-as-well-as.html | MANY LEADERS AID Y.W.C.A. FESTIVAL; Matrons and Young Women as Well as Debutantes Interested in Anniversary Program. C.E. DODGE TO BE SPEAKER Will Give Address at Carnegie Hall Tomorrow Night on Work of National Board, Founded 1907. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/notables-attend-the-victory-ball-belgian-ambassador-among-the.html | NOTABLES ATTEND THE VICTORY BALL; Belgian Ambassador Among the Distinguished Persons to View Brilliant Military Scenes. ALLIED VETERANS IN PARADE Massing of Colors and Sounding of Taps Is Climax of Impressive Event at the Waldorf. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/vivian-duncan-divorced-actress-gets-custody-of-child-and-25000.html | VIVIAN DUNCAN DIVORCED.; Actress Gets Custody of Child and $25,000 Settlement. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/obrien-hails-nurses-as-angels-of-mercy-mayorelect-speaks-at.html | O'BRIEN HAILS NURSES AS 'ANGELS OF MERCY'; Mayor-Elect Speaks at Ceremony Opening Chinese Room at Polyclinic Hospital. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/distressed-ships-fighting-through.html | Distressed Ships Fighting through. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/70000-to-see-service-teams-play-today-on-coast-gridiron.html | 70,000 to See Service Teams Play Today on Coast Gridiron | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/musicians-relief-giving-free-tickets-members-of-emergency-aid-croup.html | MUSICIANS' RELIEF GIVING FREE TICKETS; Members of Emergency Aid Croup to Be Guests at Five Festival Concerts. 2 KINDS OF SUBSCRIPTIONS Honorary Membership Is $150 and Regular, $20 -- Luncheon Given In Honor of Damrosch. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bank-clearings-off-37-from-year-ago-total-for-twentytwo-cities-in.html | BANK CLEARINGS OFF 37% FROM YEAR AGO; Total for Twenty-two Cities in the Last Week Put at $3,395,769,000. DROP HERE 42 PER CENT Declines Attributed in Part to Holi- day Incident to National Election. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/southern-states-appear-safe.html | Southern States Appear Safe. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/tydings-holds-beer-is-not-barred.html | Tydings Holds Beer Is Not Barred. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/brown-departs-today-squad-of-33-coming-here-gilmar-tin-is-doubtful.html | BROWN DEPARTS TODAY.; Squad of 33 Coming Here -- Gilmar- tin Is Doubtful Starter. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/drop-in-dally-average-reserve-bank-credit-shown-in-report-for-week.html | Drop in Dally Average Reserve Bank Credit Shown in Report for Week Ended Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/harfrwhiis.html | Harfr-WHIis. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/railroad-earnings-chicago-north-western.html | RAILROAD EARNINGS.; Chicago & North Western. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/blakeusteele.html | BlakeuSteele. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/lafayette-eases-work-discontinues-contact-drills-for-year-jacoubss.html | LAFAYETTE EASES WORK.; Discontinues Contact Drills for Year -- Jacoubs's Nose Broken. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/convict-in-jersey-slain-in-knife-duel-trenton-prison-trusty-repels.html | CONVICT IN JERSEY SLAIN IN KNIFE DUEL; Trenton Prison 'Trusty' Repels Attack in Cell With Crude Dagger, but Is Wounded. ANOTHER TRIES TO END LIFE Baxter, Twice Frustrated in Effort to Flee, Cuts Wrists -- Fourth Inmate Is Stabbed. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/roosevelt-to-call-congress-leaders-to-go-over-program-chiefs-of.html | ROOSEVELT TO CALL CONGRESS LEADERS TO GO OVER PROGRAM; Chiefs of Party Will Be Invited to Cottage at Warm Springs Thanksgiving Week. PROGRESSIVES MAY GO TOO Governor Says No Decision Will Be Reached on Cabinet for at Least Two Months. ROOSEVELT TO CALL PARLEY ON PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/london-commerce-chamber-urges-barter-with-35-countries-to-free.html | London Commerce Chamber Urges Barter With 35 Countries to Free Frozen Credits | True | Special Cable to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/to-succeed-hunter-manufacturing.html | To Succeed Hunter Manufacturing. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/rangers-turn-back-maroon-six-4-to-2-triumph-in-opening-game-of.html | RANGERS TURN BACK MAROON SIX, 4 TO 2; Triumph in Opening Game of National Hockey League Season at Montreal. VOSS STARTS THE SCORING Replaces Boucher, Who Is Ill, at Centre and Performs Capably for Victors. DILLON SHINES ON ATTACK Tallies Twice for New Yorkers, Who Win 7th Straight Opening Game -- Aitkenhead Excels. | True | By Joseph C. Nichols. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/harvard-announces-program-in-baseball-includes-princeton-nine-among.html | HARVARD ANNOUNCES PROGRAM IN BASEBALL; Includes Princeton Nine Among Home and Home Rivals for First Time Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/agents-oppose-rise-in-ocean-fares-now-white-star-traffic-manager.html | AGENTS OPPOSE RISE IN OCEAN FARES NOW; White Star Traffic Manager Found Sentiment in Mid-West and Canada Against Increase. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/tories-ask-restoration-of-powers-to-lords-aim-to-block-socialists.html | Tories Ask Restoration of Powers to Lords; Aim to Block Socialists; Would Admit Women | True | Wireless to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/big-demand-lifts-cotton-2-a-bale-offerings-are-sparse-bidders.html | BIG DEMAND LIFTS COTTON $2 A BALE; Offerings Are Sparse, Bidders Sending Up Prices to Bring Out Contracts. FINAL GAINS 30 TO 35 POINTS Growers, With Half of Season's Crop Marketed, Are Refusing to Sell at Prevailing Figures. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/clothier-decries-rutgers-fund-cut-asserts-at-charter-day-dinner.html | CLOTHIER DECRIES RUTGERS FUND CUT; Asserts at Charter Day Dinner Slash of $200,000 by State Will Impair Service. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/purposes-of-our-schools-education-might-teach-us-to-earn-money-for.html | PURPOSES OF OUR SCHOOLS.; Education Might Teach Us to Earn Money for Taxes. | True | ISIDOR GORDON. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/plant-memorial-tree-to-dr-george-f-kunz-colleagues-of-noted-gem.html | PLANT MEMORIAL TREE TO DR. GEORGE F. KUNZ; Colleagues of Noted Gem Expert Eulogize Him at Ceremony on Museum Lawn. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-charles-i-bunce.html | MRS. CHARLES I. BUNCE. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/gold-rises-higher-at-bank-of-france-weeks-addition-of-127000000.html | GOLD RISES HIGHER AT BANK OF FRANCE; Week's Addition of 127,000,000 Francs Shows Slower Increase -- Foreign Credits Little Changed. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/roosevelt-margin-in-state-593938-final-tabulation-shows-only-six.html | ROOSEVELT MARGIN IN STATE, 593,938; Final Tabulation Shows Only Six Counties Up-State Were Won by the Governor. LEHMAN LEAD WAS 838,391 Wagner Has Plurality of 795,263 With 189 Districts Missing -- Bray and Tremains Trail. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/detroit-defeats-gas-bond-issue.html | Detroit Defeats Gas Bond Issue. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/alexander-pearson-head-of-brooklyn-furniture-firm-was-yachting.html | ALEXANDER PEARSON.; Head of Brooklyn Furniture Firm Was Yachting Enthusiast. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/sees-roads-aided-by-need-for-taxes-professor-dyer-tells-railway.html | SEES ROADS AIDED BY NEED FOR TAXES; Professor Dyer Tells Railway Business Croup More Liberal Policy Is Likely. FAVORS EQUAL REGULATION Association Calls for Control of Competitive Transportation -- Proposes Program for Credit. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers-are.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/paul-muni-in-a-film-of-robert-e-burns-book-a-fugitive-from-a.html | Paul Muni in a Film of Robert E. Burns's Book, "A Fugitive From a Georgia Chain Gang." | True | By Mordaunt Hall. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/swedish-match-moratorium-plan.html | Swedish Match Moratorium Plan. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/adjusted-electric-power-total-off-in-week-loss-reduced-in-central.html | Adjusted Electric Power Total Off in Week; Loss Reduced in Central Industrial Region | True | | C1B 171391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wood-as-an-aid-to-the-idle-stateowned-forests-could-provide-jobs.html | WOOD AS AN AID TO THE IDLE; State-Owned Forests Could Provide Jobs for the Needy. | True | NEW YORK TAXPAYER. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/harvardyale-games-postponed.html | Harvard-Yale Games Postponed. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/7500-militia-ready-after-geneva-riots-but-threat-of-a-general.html | 7,500 MILITIA READY AFTER GENEVA RIOTS; But Threat of a General Strike Wanes as Socialists Call for Day of Mourning. DEATH TOLL RISES TO 11 Young Troop Fired on Orders of Officers -- Authorities Are Severely Criticized. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/one-source-of-satisfaction.html | One Source of Satisfaction. | True | T.J. POWERS. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/paraguayans-turn-south-in-chaco-war-hope-to-drive-bolivians-from.html | PARAGUAYANS TURN SOUTH IN CHACO WAR; Hope to Drive Bolivians From Forts on Pilcomayo River, Flowing to Asuncion. BOTH SIDES CLAIM SUCCESS Ascuncion Reports 354 Bolivians Were Killed in Futile Counter-Attack In Saavedra Area. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/atlantic-record-set-by-the-bremen-liner-makes-crossing-in-4-days-16.html | ATLANTIC RECORD SET BY THE BREMEN; Liner Makes Crossing in 4 Days, 16 Hours and 43 Minutes -- Takes Crown From Europa. SEAS ROUGH ALL THE WAY Entire Day of High Headwinds Also Reduced Speed -- Delayed at Entrance to Harbor. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/author-roosevelt-felicitates-club-absent-on-50th-anniversary-he.html | AUTHOR ROOSEVELT FELICITATES CLUB; Absent on 50th Anniversary, He Declares Writers' Task Is to Interpret Nation to Itself. GALSWORTHY SENDS A NOTE Few Big British Men of Letters Now Live In England, Says Message Read at Dinner Celebration. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/city-assessment-rolls-they-fail-to-reflect-drop-in-realty-values-it.html | CITY ASSESSMENT ROLLS.; They Fail to Reflect Drop In Realty Values, It Is Held. | True | JOHN D. COLGAN. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/mrs-edwin-m-miller.html | MRS. EDWIN M. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/capital-police-to-permit-farmers-march-so-long-as-protest-meeting.html | Capital Police to Permit Farmers' March So Long as Protest Meeting Is Peaceable | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/navy-backs-are-busy-three-sets-are-used-in-last-hard-work-for.html | NAVY BACKS ARE BUSY.; Three Sets Are Used In Last Hard Work for Maryland. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/wine-and-beer-men-assailed-by-doubts-joy-over-prospect-of-repeal-is.html | WINE AND BEER MEN ASSAILED BY DOUBTS; Joy Over Prospect of Repeal Is Clouded by Worry About Taxes and Politics. MOUQUIN FEARS EMBARGO Importer Says Home Producers Want to Keep Out Foreign Drinks -- Brewers Oppose High Levy. | True | | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/bartletteaton.html | Bartlett^-Eaton. | True | Special to THE NEW YORK TIMES. | C1B 171391 |
| 1932-11-11 | 1932-11-11 | https://www.nytimes.com/1932/11/11/archives/chicago-trade-board-argues-ban-appeal-counsel-defends-action-toward.html | CHICAGO TRADE BOARD ARGUES BAN APPEAL; Counsel Defends Action Toward Grain Corporation in Dispute With Hyde. | True | | C1B 171391 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mrs-walker-in-florida-for-winter.html | Mrs. Walker in Florida for Winter. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/qualities-of-irish-subject-of-survey-president-of-the-irish-free.html | QUALITIES OF IRISH SUBJECT OF SURVEY; President of the Irish Free State Approves Work by Harvard. 5-YEAR TASK IS UNDERTAKEN Archeology, Sociology and Physical Anthropology Are Included In Program. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rules-out-a-trade-name-bennett-holds-that-assumed-designation.html | RULES OUT A TRADE NAME.; Bennett Holds That Assumed Designation Violates Law. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/city-college-bows-to-nyu-harriers-violet-team-triumphs-by-score-of.html | CITY COLLEGE BOWS TO N.Y.U. HARRIERS; Violet Team Triumphs by Score of 23-32 -- Volkell of C.C. N.Y. Leads Field. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mr-borahs-i-forbid.html | MR. BORAH'S "I FORBID." | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/garner-hunts-squirrels-planned-to-spend-day-in-woods-and-cook-game.html | GARNER HUNTS SQUIRRELS.; Planned to Spend Day in Woods and Cook Game "to My Own Taste." | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/gov-pinchot-expresses-hope-for-penn-victory-in-ohio.html | Gov. Pinchot Expresses Hope For Penn Victory in Ohio | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dalessio-takes-newark-road-run-first-in-field-of-104-over-fivemile.html | D'ALESSIO TAKES NEWARK ROAD RUN; First in Field of 104 Over Five-Mile Course, Having Handicap of 3:30. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/armistice-of-1918-recalled-by-baker-not-surprised-says-exsecretary.html | ARMISTICE OF 1918 RECALLED BY BAKER; ' Not Surprised,' Says Ex-Secretary, Disclosing Prophecy of Foch to Him at Front. PROMPTLY PHONED WILSON But He Does Not Remember the President's Reply -- Order to Stop War Machinery Followed. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/notre-dame-ready-for-northwestern-versify-eleven-in-good-condition.html | NOTRE DAME READY FOR NORTHWESTERN; Versify Eleven in Good Condition for Game -- Crowd of 40,000 Likely at South Bend. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/blair-turns-back-peddie-school-207-scores-twice-in-final-period-to.html | BLAIR TURNS BACK PEDDIE SCHOOL, 20-7; Scores Twice in Final Period to Win 30th Game in Series Started in 1903. PASSES NET 3 TOUCHDOWNS Apsgr Tallies Fourth on 35-Yard Sweep Around End for Victors -- Losers First to Register. | True | By Kingsley Childs. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/californias-anniversary.html | California's Anniversary. | True | HELEN DWIGHT FISHER. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/british-veterans-give-brilliant-ball-organization-here-has-annual.html | BRITISH VETERANS GIVE BRILLIANT BALL; Organization Here Has Annual Entertainment for Several Hundred at Waldorf. RELIEF FUND IS BENEFITED Patriotic Tableaux and Ceremonial Massing of Colors Are Features -- Many Dinners Held. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cohu-and-cord-fight-for-aviation-votes-struggle-for-control-of.html | COHU AND CORD FIGHT FOR AVIATION VOTES; Struggle for Control of Corporation Results in Appeals for Proxies. NEW CHARGES FLY FAST Head of Organization Asserts Motor Manufacturer Is Attempting Manipulation. CITES GROWTH OF CONCERN Each Side in Statement Denies Allegations of Other Regarding Merger Plan. COHU AND CORD FIGHT FOR AVIATION VOTES | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/llangollen-chase-will-be-run-today-test-to-feature-hunt-meeting-on.html | LLANGOLLEN CHASE WILL BE RUN TODAY; Test to Feature Hunt Meeting on Virginia Estate of Mr. and Mrs. J.H. Whitney. GREEN CHEESE IN THE FIELD Barometer and Gipsy King II Other Strong Contenders for Honors In Three-Mile Event. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Res. U.S. pat Off.By John Kieran. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/seibert-faces-suspension-rangers-refer-case-of-holdout-to-president.html | SEIBERT FACES SUSPENSION; Rangers Refer Case of Holdout to President Calder. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rum-cay-damaged.html | Rum Cay Damaged. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/insull-marks-birthday-fugitive-in-greece-73-celebrates-at-hospital.html | INSULL MARKS BIRTHDAY.; Fugitive In Greece, 73, Celebrates at Hospital Where He Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/sales-in-new-jersey-encouraging-demand-is-shown-for-onefamily.html | SALES IN NEW JERSEY.; Encouraging Demand Is Shown for One-Family Dwellings. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dublin-police-fight-armistice-rioters-youths-attack-poppy-wearers.html | DUBLIN POLICE FIGHT ARMISTICE RIOTERS; Youths Attack Poppy Wearers and Trample Union Jack -- One Fatally Hurt. BATTLE LASTS FOUR HOURS Hospitals Crowded With Injured -- Shop Windows Are Smashed by Irish Republicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/kahn-suit-settled-privately-by-diva-jurors-pass-most-of-day-in-box.html | KAHN SUIT SETTLED PRIVATELY BY DIVA; Jurors Pass Most of Day in Box as Mme. Lindgren Confers With Banker's Lawyer. COURT CROWD WAITS IN VAIN Both Sides Refuse to Divulge Terms on Which Action for Alleged Broken Contract Is Dropped. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/7-charities-to-share-dm-enright-estate-gift-to-be-available-after.html | 7 CHARITIES TO SHARE D.M. ENRIGHT ESTATE; Gift to Be Available After Death of Testator's Sister -- $50,000 Left to Employes. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rio-de-janeiro-to-legalize-gambling.html | Rio de Janeiro to Legalize Gambling | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/father-casey-named-cardinals-secretary-assistant-at-st-anns-church.html | FATHER CASEY NAMED CARDINAL'S SECRETARY; Assistant at St. Ann's Church Is Appointed to Succeed Mgr. Stephen J. Donahue. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/pilsudski-reviews-troops-marshal-appears-in-good-health-at.html | PILSUDSKI REVIEWS TROOPS; Marshal Appears in Good Health at Independence Day Event. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/new-radio-setup-designed-to-end-suit-corporation-parent-companies.html | NEW RADIO SET-UP DESIGNED TO END SUIT; Corporation, Parent Companies and Subsidiaries to Submit Plan to Government. WOULD DISTRIBUTE STOCK But Westinghouse Electric and General Electric Would Require 2 or 3 Years for Disposal. CHANGE IN PATENT RIGHTS Exclusive Licenses to Be Barred -- Financial and Realty Deals to Be Adjusted. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/colemanumorrell.html | ColemanuMorrell. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/will-meet-on-mine-wages-hearings-before-arbiters-will-start-dec-6.html | WILL MEET ON MINE WAGES.; Hearings Before Arbiters Will Start Dec. 6 in Washington. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/egypt-knew-secret-of-electroplating-columbia-chemists-bring-fact-to.html | EGYPT KNEW SECRET OF ELECTRO-PLATING; Columbia Chemists Bring Fact to Light in Study of Ancient Antimony-Coated Vases. ART LOST FOR CENTURIES Scientific Process Not Rediscovered Again Until Faraday's Researches -- Dr. Fink Reveals Finding. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/was-aviation-enthusiast.html | Was Aviation Enthusiast. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/harvard-dedicates-memorial-church-edifice-is-monument-to-men-from.html | HARVARD DEDICATES MEMORIAL CHURCH; Edifice Is Monument to Men From the University Who Were Killed in the World War. 750 ALUMNI ARE PRESENT Bishop Lawrence Delivers Sermon, Extolling Ideals Which Prompted Soldiers to Enter Service. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/westfield-high-wins-136-ketcham-stars-makes-80yard-run-and-gets-two.html | WESTFIELD HIGH WINS, 13-6; KETCHAM STARS; Makes 80-Yard Run and Gets Two Touchdowns as Victors Hand Plainfield First Setback. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/shipping-board-drops-rate-rebate-inquiry-lines-to-straits.html | SHIPPING BOARD DROPS RATE REBATE INQUIRY; Lines to Straits Settlements Revise Plan to Give Regular Shippers Differential. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/auto-racer-gets-damages-sydney-paper-accused-of-imputing-cowardice.html | AUTO RACER GETS DAMAGES.; Sydney Paper Accused of Imputing Cowardice Must Pay $3,300. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/105-congress-drys-finished-march-4-checkup-after-the-election-sweep.html | 105 CONGRESS DRYS 'FINISHED' MARCH 4; Check-Up After the Election Sweep Shows Outstanding Leaders Thrust Out. FIVE SENATORS DEFEATED Jones and Smoot Among Them-- Morrison Lost in Primary, Cohen of Georgia Retires. 49 IN THE HOUSE BEATEN Besides These, Who Lost on Tuesday, 29 Fell in Primaries and 20 Others Are Quitting Voluntarily. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rickenbacker-on-waco-board.html | Rickenbacker on Waco Board. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/greenwich-holds-parades-armistice-day-observance-coupled-with.html | GREENWICH HOLDS PARADES; Armistice Day Observance Coupled With Washington Celebration. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/war-dead-honored-by-silent-throngs-church-bells-break-stillness-as.html | WAR DEAD HONORED BY SILENT THRONGS; Church Bells Break Stillness as Traffic and Subways Halt for Two Minutes Here. PROGRAM AT ETERNAL LIGHT Veterans' Groups and Gold-Star Mothers Take Part in Annual Memorial Tribute. HILLY URGES AID FOR NEEDY Asks for Heroes of Peace to Enlist in War Against Want -- Military Mass Is Among Other Events. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dirks-puzzle-in-pigment.html | Dirk's Puzzle in Pigment. | True | T.C.L. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/new-branches-for-banks-state-gets-applications-for-two-to-be-opened.html | NEW BRANCHES FOR BANKS.; State Gets Applications for Two to Be Opened in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/towns-to-study-rockefeller-plan.html | Towns to Study Rockefeller Plan. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/britain-reduces-excess-of-imports-exports-in-october-u3979000-below.html | BRITAIN REDUCES EXCESS OF IMPORTS; Exports in October u3,979,000 Below 1931, but Inflow Was Cut u19,865,000. FIGURES FOR TEN MONTHS Excess of Imports u236,769,000, Against u323,221,000 in Like Period of 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/open-berlin-trade-parley-french-and-germans-seek-accord-papen.html | OPEN BERLIN TRADE PARLEY; French and Germans Seek Accord -- Papen Welcomes Move. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mkee-acts-to-bar-rfc-housing-loan-offers-amendment-giving.html | M'KEE ACTS TO BAR R.F.C. HOUSING LOAN; Offers Amendment Giving Tax-Exemption Powers Back to Board of Estimate. BILL GOES TO COMMITTEE Acting Mayor Holds $3,967,000 Is Unnecessary as There Are No Slums in the Bronx. MOVE FOLLOWS PROTESTS Realty Groups Hold Program Would Result In Unfairness to the Present Owners. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/operas-first-week-to-offer-5-debuts-metropolitan-will-open-season.html | OPERA'S FIRST WEEK TO OFFER 5 DEBUTS; Metropolitan Will Open Season on Nov. 21 With "Simon Boccanegra," Starring Tibbett. SCHIPA TO BE HEARD NOV. 23 Other Newcomers on Early Schedule Are de Loor, Hofmann and the Misses Gleason and,Halstead. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/roads-to-widen-research-work-american-associations-plans-designed.html | ROADS TO WIDEN RESEARCH WORK; American Association's Plans Designed as Part of Their Economy Program. SAVING ON EMPTY CARS M.J. Gormley Reports Marked Reduction This Year in Waste Mileage. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/chevrolet-orders-new-car-material-program-is-based-on-making.html | CHEVROLET ORDERS NEW CAR MATERIAL; Program Is Based on Making $20,000,000 Worth of Autos in Next Few Weeks. ON MARKET IN DECEMBER Radically New Line Will Be Introduced -- 50,000 Needed for Initial Distribution. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/hoover-will-study-war-debt-appeals-french-submit-note-stimson.html | HOOVER WILL STUDY WAR DEBT APPEALS; FRENCH SUBMIT NOTE; Stimson Telegraphs British Plea to President in California -- Other Will Follow. SUSPENSION IS PROBLEM Congress's Approval of Delay in Payments Is Not Likely by Dec. 15, the Final Day. REED DOUBTS A DEFAULT More Debtor Nations Are Expected to Seek Moratorium Extension and Parleys on Revision. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/bess-central-park-zoos-only-chimpanzee-dies-long-a-favorite-of.html | Bess, Central Park Zoo's Only Chimpanzee, Dies; Long a Favorite of Children and Her Keepers | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/held-in-death-after-attack.html | Held in Death After Attack. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/backfield-shifts-made-at-cornell-beyer-to-start-in-ferraros-place.html | BACK-FIELD SHIFTS MADE AT CORNELL; Beyer to Start in Ferraro's Place in 16th Encounter Against Dartmouth. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/hill-led-by-hebard-defeats-hotchkiss-back-scores-two-touchdowns.html | HILL, LED BY HEBARD, DEFEATS HOTCHKISS; Back Scores Two Touchdowns, Second on 66-Yard Run, as Team Triumphs, 12-0. VICTORS FINISH UNBEATEN Only Tie With Lawrenceville Mars Record -- Amos Stars for Losers as 2,000 Look On. | True | By Louis Effrat. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/praise-from-a-republican.html | Praise From a Republican. | True | PHILIP MOND-CONWAY. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/two-elected-to-produce-exchange.html | Two Elected to Produce Exchange. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/killed-by-hitrun-auto-driver.html | Killed by Hit-Run Auto Driver. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/william-t-browning-retired-as-captain-of-fire-depart-ment-of-new.html | WILLIAM T. BROWNING.; Retired as Captain of Fire Depart- ment of New York in 1900. | True | Special to THE NBW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cancer-in-new-york.html | CANCER IN NEW YORK. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/columbia-cubs-win-from-roxbury-246-barabas-scores-two-touchdowns-to.html | COLUMBIA CUBS WIN FROM ROXBURY, 24-6; " Barabas Scores Two Touch-downs to Lead Way for Victors at Baker Field. WATRAL ALSO SHOWS SKILL Hutton's Punting High Light of the Losers' Play, While Potter Accounts for Score. | True | By Daniel C. McCarthy. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/irvington-veterans-parade.html | Irvington Veterans Parade. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/trade-operations-continue-to-widen-seasonal-revival-expected-to.html | TRADE OPERATIONS CONTINUE TO WIDEN; Seasonal Revival Expected to Last Through the Holidays -- Commodity Rise Hailed. DUN AND BRADSTREET VIEWS Wall Street Gets Post-Election Cheer From Lining Up of Conservatives With Roosevelt. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/kihns-spanish-work.html | Kihn's Spanish Work. | True | T.C.L. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/capt-e-n-parker-of-grace-line-dies-commodore-of-fleet-entered.html | CAPT. E. N. PARKER OF GRACE LINE DIES; Commodore of Fleet Entered Company's Service in 1906 ! as Second Mate. I WAS OF SEAFARING FAMILY Left Nova Scotia at 17 to Go to SeauCommanded Many Vessels on Maiden Runs. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/relief-fund-acts-to-curb-begging-first-batch-of-shelter-and-food.html | RELIEF FUND ACTS TO CURB BEGGING; First Batch of Shelter and Food Tickets Issued to Contributors to Emergency Committee. DESPERATE PLEA IS CITED Clerk With 3 Small Children Tells How He Sought Job in Vain for 9 Months. FEW CHANCES FOR WOMEN Some Employment Agencies Have Closed Because There Are 55 Applicants for Every Job. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/25-hurt-in-bus-crash-driver-hits-pole-in-queens-trying-to-avoid.html | 25 HURT IN BUS CRASH.; Driver Hits Pole in Queens Trying to Avoid Auto. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/french-arms-plan-completed.html | French Arms Plan Completed. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/w-h-conkling-92-bam-he-ad-is-dead-chairman-of-the-savings-bank-of.html | W. H. CONKLING, 92, BAM HE AD, IS DEAD; Chairman of the Savings Bank of Baltimore Had Been 111 Three Weeks. | True | Special to THE NEW YORK TIMES, | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/engineers-might-help-they-could-certify-expenditures-when-new-bonds.html | ENGINEERS MIGHT HELP.; They Could Certify Expenditures When New Bonds Are Issued. | True | FRANK C. CZARNECKI. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/baron-wins-match-in-squash-tourney-seeded-star-conquers-donner-in.html | BARON WINS MATCH IN SQUASH TOURNEY; Seeded Star Conquers Donner in Fall Scratch Competition at New York A.C. WOLF VICTOR BY DEFAULT National Titleholder to Meet Hall on Tuesday -- Wood end Slever man Triumphant. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/liverpools-cotton-week.html | Liverpool's Cotton Week. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/stocks-extend-their-recent-advance-bonds-also-move-forward-sterling.html | Stocks Extend Their Recent Advance -- Bonds Also Move Forward -- Sterling Shows Gain of 3 1/8 Cents. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/amherst-team-rests-for-williams-game-squad-leaves-town-to-escape.html | AMHERST TEAM RESTS FOR WILLIAMS GAME; Squad Leaves Town to Escape College Activity on Eve of Important 'Little Three' Clash. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/bomb-attempt-made-on-ohio-newspaper-dynamite-with-fuse-gone-out-is.html | BOMB ATTEMPT MADE ON OHIO NEWSPAPER; Dynamite, With Fuse Gone Out, Is Found at the Doorway of The Lorain Journal. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/19-emergency-lines-to-get-bus-grants-city-approves-franchises-for-a.html | 19 EMERGENCY LINES TO GET BUS GRANTS; City Approves Franchises for a Year to Nine Operators in Queens and Manhattan. SETS HEARING FOR DEC. 9 Court Extends Stay Till Feb. 1 -- Fight by Rival Interests Likely to Delay Program. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/boston-c-fr-13-holy-cross-fr-6.html | Boston C. Fr., 13; Holy Cross Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/blaze-in-hospital-bed-fatal-to-rabbis-baby-smoke-from-fire-in-croup.html | BLAZE IN HOSPITAL BED FATAL TO RABBI'S BABY; Smoke From Fire in Croup Tent Suffocates Child, 3, in Ward on Randall Island. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/institute-of-art-meets-at-brown-princeton-yale-and-harvard.html | INSTITUTE OF ART MEETS AT BROWN; Princeton, Yale and Harvard Represented by Speakers on First Day's Program. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/telephone-charges.html | Telephone Charges. | True | MICHAEL FLAGG. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/jobs-in-state-rose-again-in-october-factory-employment-up-28-many.html | JOBS IN STATE ROSE AGAIN IN OCTOBER; Factory Employment Up 2.8%, Many Times Normal Gain, for Third Consecutive Month. REAL TEST IN NOVEMBER Miss Perkins Says Need of Work Insurance Is Clearly Shown, With Relief Need Now at Peak. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/football-injury-is-fatal-corinth-miss-boy-hurt-during-high-school.html | FOOTBALL INJURY IS FATAL.; Corinth (Miss.) Boy Hurt During High School Contest. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/hoofandmouth-disease-in-uruguay.html | Hoof-and-Mouth Disease in Uruguay | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/harvard-jv-on-top-60-defeats-abington-on-adamss-pass-to-crocker.html | HARVARD J.V. ON TOP, 6-0.; Defeats Abington on Adam's Pass to Crocker Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/army-eleven-ready-for-n-dakota-state-lawlor-slated-to-start-at-end.html | ARMY ELEVEN READY FOR N. DAKOTA STATE; Lawlor Slated to Start at End in Place Vacated When King Injured Leg. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/father-awaits-word-from-sons-abductors-asks-only-to-know-that-boy.html | FATHER AWAITS WORD FROM SON'S ABDUCTORS; Asks Only to Know That Boy, 10, Is Safe as Police Fail to Find Trace of Kidnappers. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/island-of-grand-cayman-hit.html | Island of Grand Cayman Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/first-basketball-practice-is-held-by-columbia-squad.html | First Basketball Practice Is Held by Columbia Squad | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/vanderbilt-points-for-tennessee-game-ballcarrying-duel-between.html | VANDERBILT POINTS FOR TENNESSEE GAME; Ball-Carrying Duel Between Roberts and Feathers Is Expected to Mark Battle. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/churchmen-urge-simple-thanksgiving-meals-and-donation-of-money.html | Churchmen Urge Simple Thanksgiving Meals And Donation of Money Saved to Aid Needy | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/honor-bef-riot-victims.html | Honor B.E.F. Riot Victims. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/lafayette-to-use-bialek-sophomore-fullback-will-start-against-st.html | LAFAYETTE TO USE BIALEK.; Sophomore Fullback Will Start Against St. John's at Easton. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/lafayette-team-in-front-lightweight-eleven-beats-villanova.html | LAFAYETTE TEAM IN FRONT.; Lightweight Eleven Beats Villanova 150-Pounders, 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/city-economies.html | CITY ECONOMIES. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/program-is-headed-by-yaleprinceton-oldest-series-in-intercollegiate.html | PROGRAM IS HEADED BY YALE-PRINCETON; Oldest Series in Intercollegiate Football to Be Renewed To -- day on Tiger Field. IMPORTANT CONTESTS HERE Columbia-Brown and Fordham-N.Y.U. Listed -- Holy Cross Favored Over Harvard. MANY OLD RIVALS TO MEET Dartmouth-Cornell, Syracuse-Colgate Among Features -- Active Day in South and Big Ten. | True | By Robert F. Kelley. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/oil-companies-lend-mexico-7000000-advances-on-taxes-to-be-used-to.html | OIL COMPANIES LEND MEXICO $7,000,000; Advances on Taxes to Be Used to Intensify Production, Finance Minister Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/germans-approve-simons-arms-plan-regard-proposals-as-a-major-step.html | GERMANS APPROVE SIMON'S ARMS PLAN; Regard Proposals as a Major Step in the Direction of Escape From Impasse. RETURN TO PARLEY HINTED Officials Think Negotiations About Further Procedure Might Well Lead to Such a Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/30000-to-see-colgates-unbeaten-eleven-play-syracuse-in-35th-game-of.html | 30,000 to See Colgate's Unbeaten Eleven Play Syracuse in 35th Game of Their Series | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/ends-american-contract-ecuadorean-senate-charges-bribery-and.html | ENDS AMERICAN CONTRACT.; Ecuadorean Senate Charges Bribery and Illegal Exploitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/jail-delivery-and-court-relief.html | JAIL DELIVERY AND COURT RELIEF. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/jd-rockefeller-3d-weds-miss-hooker-notables-in-riverside-church-see.html | J.D. ROCKEFELLER 3D WEDS MISS HOOKER; Notables in Riverside Church See Marriage of Financier's Son and New York Girl. NEAR-BY STREETS CROWDED Attendants' Gowns Modeled After That of the BrideuDr. Fosdick Performs the Ceremony. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mercer-turns-back-chattanooga-250-bears-capture-dixie-conference.html | MERCER TURNS BACK CHATTANOOGA, 25-0; Bears Capture Dixie Conference Football title by Defeating 1931 Champions. WALDEN STARS ON ATTACK His Sparkling Runs in Final Period Bring Victors a Pair of Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/naval-tug-out-of-danger.html | Naval Tug Out of Danger. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/szumachowski-wins-crosscountry-run-mont-pleasant-ace-sets-fourth.html | SZUMACHOWSKI WINS CROSS-COUNTRY RUN; Mont Pleasant Ace Sets Fourth Straight Course Mark in Event at Villanova. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/lehigh-harriers-prevail-defeat-lafayette-team-by-2530-record-for.html | LEHIGH HARRIERS PREVAIL.; Defeat Lafayette Team by 25-30 -- Record for Altheimer. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/police-captain-quits-day-after-transfer-betz-retired-at-own-request.html | POLICE CAPTAIN QUITS DAY AFTER TRANSFER; Betz Retired at Own Request -- Made Important Arrest in Last Greenpoint Inspection. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/pooling-indicated-in-newsprint-trade-end-of-pricecutting-in-canada.html | POOLING INDICATED IN NEWSPRINT TRADE; End of Price-Cutting in Canada Believed Likely After Series of Conferences. BEATTY OF C.P.R. HOPEFUL Objections of Manufacturers to a Program for Peace in the Industry Reported Fading. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/unknown-soldier-honored-at-finished-tomb-armistice-day-marked-here.html | Unknown Soldier Honored at Finished Tomb; Armistice Day Marked Here and Abroad; UNKNOWN SOLDIER HONORED AT TOMB | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/sextets-to-open-play-nov-24.html | Sextets to Open Play Nov. 24. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/denies-japanese-fortify-mandates-delegate-tells-commission-in.html | DENIES JAPANESE FORTIFY MANDATES; Delegate Tells Commission in Geneva There Are No Naval Bases in the Islands. PLEDGES ADDED ASSURANCE High Commissioner for Palestine Outlines Plans for Establishment of Legislative Council. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/band-serenades-team-yale-students-cheer-coach-and-players-before.html | BAND SERENADES TEAM.; Yale Students Cheer Coach and Players Before Departure. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/roosevelts-majority-in-kewanee-1.html | Roosevelt's Majority in Kewanee, 1. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/fears-damage-to-mills-but-washington-lacks-news-of-18-american.html | FEARS DAMAGE TO MILLS; But Washington Lacks News of 18 American Plants in Camaguey. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/johns-hopkins-victor-70-hampdensydney-beaten-on-kellys-short-pass.html | JOHNS HOPKINS VICTOR, 7-0.; Hampden-Sydney Beaten on Kelly's Short Pass to Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/topics-of-interest-to-the-churchgoer-300-congregations-to-be-urged.html | TOPICS OF INTEREST TO THE CHURCHGOER; 300 Congregations, to Be Urged by Pastors to Give Support to Red Cross Roll-Call. EDIFICE TO BE DEDICATED Dr. Fosdick to Speak at All Souls Unitarian Service -- Church Army to Begin Evangelistic Tour. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/j-sims-bartley-head-for-17-years-of-yonkers-build-ing-inspection.html | J. SIMS BARTLEY.; Head for 17 Years of Yonkers Build- Ing Inspection Bureau. | True | Special to TIIK NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/lehigh-shifts-backs-for-rutgers-contest-short-only-ballcarrier-in.html | LEHIGH SHIFTS BACKS FOR RUTGERS CONTEST; Short Only Ball-Carrier in His Regular Position -- Peck to Play Fullback. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/news-of-markets-in-london-berlin-british-quotations-advance.html | NEWS OF MARKETS IN LONDON, BERLIN; British Quotations Advance Following Upswing on New York Exchange. GILT-EDGE BONDS RALLY German Boerse Opens Strong, but Prices Recede Under Profit-Taking. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/two-make-debuts-at-fetes-in-rumson-elizabeth-fisk-johnson-and.html | TWO MAKE DEBUTS AT FETES IN RUMSON; Elizabeth Fisk Johnson and Caroline P. Hoagland Are Presented at Dances. RECEIVE WITH MOTHERS Debutantes Are Hostesses to Many of Younger Set -- Autumn Flowers Feature Decorations. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/sixty-dead-on-british-islands.html | Sixty Dead on British Islands. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/manlius-vanquishes-augusta-ma-300-cadets-turn-back-virginia-eleven.html | MANLIUS VANQUISHES AUGUSTA M.A., 30-0; Cadets Turn Back Virginia Eleven for Third Successive Year, Saladino Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/loss-in-haiti-is-slight.html | Loss In Haiti Is Slight. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/poly-prep-defeats-st-pauls-7-to-0-brooklyn-eleven-gains-sixth.html | POLY PREP DEFEATS ST. PAUL'S, 7 TO 0; Brooklyn Eleven Gains Sixth Straight Triumph Over Rival School Since 1926. PASS BRINGS TOUCHDOWN O'Connell Tosses Over Centre of Line to Babcock, Who Races 28 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/taylor-vote-a-westchester-record.html | Taylor Vote a Westchester Record. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/gas-reprisal-ban-supported-by-us-united-states-backs-japans-move-at.html | GAS REPRISAL BAN SUPPORTED BY US; United States Backs Japan's Move at Geneva to Forbid Use Against Violators. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/berlin-loses-early-gains.html | Berlin Loses Early Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/win-connecticut-senate-democrats-get-majority-of-one-through.html | WIN CONNECTICUT SENATE.; Democrats Get Majority of One Through Republican Concession. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/curb-seat-up-2000-to-32000.html | Curb Seat Up $2,000 to $32,000. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/our-women-still-dry-lady-astor-contends-national-election-a-protest.html | OUR WOMEN STILL DRY, LADY ASTOR CONTENDS; National Election a Protest Against Too Much Prohibition Drinking, She Says. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/21000-grape-and-hop-growers-aid-california-winebeer-move.html | 21,000 Grape and Hop Growers Aid California Wine-Beer Move | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/uruguay-to-buy-soviet-oil-contracts-for-entire-years-supply-of.html | URUGUAY TO BUY SOVIET OIL; Contracts for Entire Year's Supply of Gasoline and Kerosene. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/roosevelt-is-in-bed-with-a-slight-cold-3day-rest-planned-governor.html | ROOSEVELT IS IN BED WITH A SLIGHT COLD; 3-DAY REST PLANNED; Governor Cancels His Week-End Trip to Hyde Park on Wife's Insistence. RUNS A VERY LIGHT FEVER Nevertheless, He Manages to Get In Some Work on Accumulated Correspondence. FOR QUICK ACTION ON BEER Statement by Senator Byrnes Is Held to Reflect Views of the President-Elect. ROOSEVELT IS IN BED WITH A SLIGHT COLD | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/he-stalin-buried-with-great-pomp-100000-line-the-streets-of-moscow.html | HE. STALIN BURIED WITH GREAT POMP; 100,000 Line the Streets of Moscow to Witness the funeral Procession. WHITE HORSES LEAD MARCH Hundreds of Chosen Delegations Walk Behind Red HearseaDeath Due to Peritonitis. , _____. | True | By Waiter Bubanty. 'By Wireiess To the New York Times. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/tokyo-budget-sets-a-new-high-record-fund-of-469350000-approved.html | TOKYO BUDGET SETS A NEW HIGH RECORD; Fund of $469,350,000 Approved Gives $139,020,000 to Army and $78,120,000 to Navy. DEFICIT IS $190,050,000 Bond Issue is Proposed, but Press Says Plan Threatens to Lead the Nation Toward Bankruptcy. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/breweries-ready-for-law-change.html | Breweries Ready for Law Change. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/filibuster-by-drys-menaces-wets-plan-of-quick-beer-action-volstead.html | FILIBUSTER BY DRYS MENACES WETS PLAN OF QUICK BEER ACTION; Volstead Act Foes Accept Borah's Hint as Sign of Definite Purpose. SOME DEMOCRATS STILL DRY Meanwhile Woodcock Says His Bureau Will Continue Enforcement Work. ELECTION CASUALTIES HEAVY 105 Prohibitionists to Be Missing From the Next Congress Through Defeat or Retirement. FILIBUSTER OF DRYS MENACES WET PLAN | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/charles-aeschiman-spanish-war-veteran-dies-in-uni-form-waiting-to.html | CHARLES AESCHIMAN.; Spanish War Veteran Dies In Uni- form Waiting to March in Parade. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/regina-again-rugby-champion.html | Regina Again Rugby Champion. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/basil-s-de-garmendia-was-former-national-racquet-and-court-tennis.html | BASIL S. DE GARMENDIA.; Was Former National Racquet and Court Tennis Champion. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/exeter-is-favored-to-defeat-andover-prep-schools-clash-in-football.html | EXETER IS FAVORED TO DEFEAT ANDOVER; Prep Schools Clash in Football Classic Inaugurated More Than 50 Years Ago. CHOATE ON EDGE FOR KENT Seeks Twelfth Straight Victory in Game With Traditional Rival -- Other Major Tests Today. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/peruvian-manoeuvres-nearleticia-indicated-third-and-fourth-army.html | PERUVIAN MANOEUVRES NEARLETICIA INDICATED; Third and Fourth Army Divisions Reported to Have Been Ordered to Colombian Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/fishermen-of-lagoon-appeal-to-hindenburg-koenigsberg-factory.html | FISHERMEN OF LAGOON APPEAL TO HINDENBURG; Koenigsberg Factory Drainage Poisons Their Catch -- They Threaten to Plug Outfalls. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/board-to-explain-election-methods-women-protesting-handling-of.html | BOARD TO EXPLAIN ELECTION METHODS; Women Protesting Handling of McKee Ballots Invited to Meeting on Monday. MACHINE WILL BE SHOWN Agent of Manufacturer Also Will Explain Provision for Handling Written Protest Votes. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/elie-sheetz-dies-founder-of-the-martha-washington-chain-of-candy.html | ELIE SHEETZ DIES; Founder of the Martha Washington Chain of Candy Stores. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/yale-scrubs-prevail-200-set-back-princeton-scrubs-hallett-and.html | YALE SCRUBS PREVAIL, 20-0.; Set Back Princeton Scrubs, Hallett and Watson Providing Scores. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/col-friedsams-art-to-be-put-on-view-metropolitan-museum-to-open.html | COL. FRIEDSAM'S ART TO BE PUT ON VIEW; Metropolitan Museum to Open Exhibition of Collection to Public on Tuesday. BEQUEST IS KEPT INTACT Treasures Include Paintings and a Wide Variety of Other Objects Assembled by Connoisseur. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/general-kundt-sails-for-here.html | General Kundt Sails for Here. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/shouse-marital-rift-blamed-on-heiress-attorneys-in-kansas-suit-over.html | SHOUSE MARITAL RIFT BLAMED ON HEIRESS; Attorneys, in Kansas Suit Over Divorce Fee, Say Georgetown Woman Told of Wedding Plans. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/leasehold-deals-feature-trading-brokers-report-many-rentals-of.html | LEASEHOLD DEALS FEATURE TRADING; Brokers Report Many Rentals of Houses on East and West Sides of Manhattan. ELSMERE PLACE FLAT SOLD Lawyers Mortgage Company Disposes of Apartment House to Investor -- Auction Offerings Bid In. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/deny-tax-fraud-in-france-prominent-citizens-answer-charges-made.html | DENY TAX FRAUD IN FRANCE.; Prominent Citizens Answer Charges Made Before the Deputies. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/2000-at-the-astor-for-armistice-ball-prominent-persons-in-social.html | 2,000 AT THE ASTOR FOR ARMISTICE BALL; Prominent Persons in Social, Military and Civic Life Attend Annual Fete. TRIBUTE TO LIEUT. FEIGLI Massing of Color Guard and Grand March Is Climaxed by Sounding of Taps for War Dead. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/princeton-crew-wins-from-reserve-eights-varsity-beats-second-and.html | PRINCETON CREW WINS FROM RESERVE EIGHTS; Varsity Beats Second and Third Shells in Fall Regatta on Lake Carnegie. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/harvard-to-start-only-five-barrett-cleason-locke-will-be.html | HARVARD TO START ONLY FIVE VETERANS; Barrett, Cleason, Locke Will Be In Back Field When Team Faces Holy Cross. HEALEY AT ESTERLY'S POST Crimson Pins Hopes on Its Defense Against Crusaders, Beaten Only by Brown. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/ferstadt-in-three-moods.html | Ferstadt in Three Moods. | True | T.C.L. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/paris-less-martial-on-armistice-day-memorial-mass-celebrated-by.html | PARIS LESS MARTIAL ON ARMISTICE DAY; Memorial Mass Celebrated by Cardinal Verdier Typifies Spirit of Observance. AMERICANS JOIN IN TRIBUTE Veterans Visit Graves of Our Dead -- President Heads Throng in Tribute of Silence. REDS AND ROYALISTS CLASH Canes Swung Vigorously in Street Fight -- Communists Stone Police and Sing the Internationale. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/takes-poison-for-medicine-dies.html | Takes Poison for Medicine, Dies. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/wesleyan-team-ready-prepares-to-face-bowdoin-eleven-at-middletown.html | WESLEYAN TEAM READY.; Prepares to Face Bowdoin Eleven at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/quantico-marines-triumph-by-7-to-0-beat-american-legion-allstars-in.html | QUANTICO MARINES TRIUMPH BY 7 TO 0; Beat American Legion All-Stars in Philadelphia Before a Crowd of 12,000. ROBERTSON'S RUN DECIDES 18-Yard Dash Around End in Closing Minutes of Game Wins for Service Team. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/scarsdale-repels-riverdale-12-to-0-ginnells-plunge-scores-first.html | SCARSDALE REPELS RIVERDALE, 12 TO 0; Ginnell's Plunge Scores First Touchdown and Cartwright's Catch of Pass a Second. HARRISON TRIUMPHS, 19-13 Conquers Pelham Memorial With Tally in Last Minute of Play on Run by Dowd. Special to THE NEW YORK TIMES. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/william-f-hammond-journalist-dies-82-worked-for-many-years-on-the.html | WILLIAM F. HAMMOND, JOURNALIST, DIES, 82; Worked for Many Years on The Brooklyn EagleuWas a Collector of Curios. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/war-glory-scores-in-walden-handicap-leads-almost-from-start-to.html | WAR GLORY SCORES IN WALDEN HANDICAP; Leads Almost From Start to Finish and Triumphs by Two Lengths at Pimlico. GOLDEN WAY GETS PLACE Moved Up When Garden Message, Second at Wire, Is Disqualified for Crowding. SHOW AWARDED TO SARADA Victor Earns Purse of $5,370 for Glen Riddle Farm and Returns $12.20 in the Mutuels. | True | By Bryan Field. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/odds-in-betting-favor-princeton-notables-to-sea-56th-contest-of.html | ODDS IN BETTING FAVOR PRINCETON Notables to Sea 56th Contest of Series -- Nassau Eleven Will End Season.; As High as 7 to 5 Offered on Tigers, Though Many Yale Bettors Take Even Money. CROWD of 50,000 LIKELY | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/london-movie-celebrates-empire-theatre-mgm-house-marks-its-fourth.html | LONDON MOVIE CELEBRATES; Empire Theatre, M-G-M House, Marks Its Fourth Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/readjustment-needed-prosperity-will-return-if-we-forget-yesterday.html | READJUSTMENT NEEDED.; Prosperity Will Return if We Forget Yesterday. | True | ARMAND MAY. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/woodcock-orders-strict-beer-curb-rigid-enforcement-decreed-from.html | WOODCOCK ORDERS STRICT BEER CURB; Rigid Enforcement Decreed From Capital as Hopes of the Wets Rise. BREWERIES ARE IN DEMAND Syndicate Buys Old Mayer Plant -- Jersey Companies Ready for Huge Output. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/washington-statue-unveiled-at-albany-copy-of-houdin-creation-in.html | WASHINGTON STATUE UNVEILED AT ALBANY; Copy of Houdin Creation in Virginia is Presented by Bicentennial Commission. LONG CELEBRATIONS ENDED Dr. Graves, in Acceptance Speech, Recalls How Closely First President Was Linked to New York. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/schuyler-increases-lead-but-absentee-ballots-may-determine-colorado.html | SCHUYLER INCREASES LEAD.; But Absentee Ballots May Determine Colorado Senatorship Outcome. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/keystone-coal-output-up-pennsylvania-reports-increase-for-october.html | KEYSTONE COAL OUTPUT UP.; Pennsylvania Reports Increase for October Over Previous Month. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/chosen-for-editors-hall-of-fame.html | Chosen for Editors' Hall of Fame. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/daviselkins-scores-196-strong-offensive-baffles-st-thoman-eleven-in.html | DAVIS-ELKINS SCORES, 19-6.; Strong Offensive Baffles St. Thoman Eleven In Scranton Game. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/81-cents-a-share-earned-by-drug-ine-2846246-net-in-quarter-against.html | 81 CENTS A SHARE EARNED BY DRUG, INC.; $2,846,246 Net in Quarter, Against $4,475,394, or $1.28, a Year Before. $10,526,943 IN 9 MONTHS Income of Company and Subsidiaries Compares With $15,127,904 in Period in 1931. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/money-and-credit-friday-nov-11-1932.html | MONEY AND CREDIT Friday, Nov. 11, 1932. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/after-fourteen-years.html | AFTER FOURTEEN YEARS. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/gallagherumackey.html | GallagheruMackey. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rev-francis-l-connor-curate-of-st-jamess-roman-cath-olic-church-in.html | REV. FRANCIS L. CONNOR.; Curate of St. James's Roman Cath- olic Church in Newark. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/finish-in-dead-heat-china-king-and-denbigh-cross-line-together-at.html | FINISH IN DEAD HEAT.; China King and Denbigh Cross Line Together at Liverpool. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/accord-on-prisoners-sought.html | Accord on Prisoners Sought. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/five-persons-die-in-crash-of-plane-chicago-engineer-his-wife-and.html | FIVE PERSONS DIE IN CRASH OF PLANE; Chicago Engineer, His Wife and Illinois Woman and 2 Children Fall in Tennessee Woods. ON THEIR WAY TO FLORIDA Aviation Enthusiast Is Believed to Have Been Lost In Darkness and Rain, 300 Miles Off Course. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dr-h-p-ialcott-surgeon-dies-at-92-civil-war-veteran-and-former-head.html | DR. H. P. IALCOTT, SURGEON, DIES AT 92; Civil War Veteran and Former Head of Massachusetts General Hospital. HARVARD FELLOW 37 YEARS Ex-President of . American Public Health Association and Headed 1912 World Hygiene Congress. | True | Special to THE Ntew YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/those-new-housing-plans-tax-remission-and-subsidy-may-mean-the-same.html | THOSE NEW HOUSING PLANS.; Tax Remission and Subsidy May Mean the Same Thing. | True | ERNEST FLAGG. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/seek-uniform-rent-code-landlords-planning-to-establish-management.html | SEEK UNIFORM RENT CODE.; Landlords Planning to Establish Management Practices. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/sues-for-50000-fee-on-sale-to-mormons-relative-of-smoot-alleges-she.html | SUES FOR $50,000 FEE ON SALE TO MORMONS; Relative of Smoot Alleges She Helped to Induce Temple to Buy Sound Equipment. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/make-plans-for-traffic-princeton-firemen-to-assist-police-in.html | MAKE PLANS FOR TRAFFIC.; Princeton Firemen to Assist Police in Handling Crowd. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dr-king-denounces-student-coddling-at-amherst-induction-he-also.html | DR. KING DENOUNCES STUDENT 'CODDLING'; At Amherst Induction He Also Declares Against Vocational Study and Strict Rules. 30 COLLEGE HEADS ATTEND Dr. E.M. Hopkins Calls for Policy of Idealism -- Walter Lippmann Hails the New President. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/john-lewis-burnand-mining-broker-was-captain-in-canadian-forces.html | JOHN LEWIS BURNAND.; Mining Broker Was Captain In Canadian Forces During Great War. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/divorce-rumor-denied.html | Divorce Rumor Denied. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/theodora-barstow-wed-to-w-b-bates-bride-is-escorted-by-brother-at.html | THEODORA BARSTOW WED TO W. B. BATES; Bride Is Escorted by Brother at Ceremony in Grace Church, Orange, N. J. _____^_ SHE HAS SEVEN ATTENDANTS _____ John G. Bates Is Htst Man for His SonuReception Held at Home of Bride's Parents. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/seek-602731-in-welfare-drive.html | Seek $602,731 in Welfare Drive. | True | Special to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/president-starts-return-to-capital-he-and-mrs-hoover-board-special.html | PRESIDENT STARTS RETURN TO CAPITAL; He and Mrs. Hoover Board Special Train for a Speedy Trip Eastward. WIRES BRING GREETINGS Before Leaving, Mr. Hoover Takes Part With Veterans in Armistice Day Ceremony. PRESIDENT STARTS RETURN TO CAPITAL | True | From a Staff Correspondent. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/three-trains-of-refugees-in.html | Three Trains of Refugees In. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/james-white-i-_-exprosecutor-of-washington-county-i-once-resident.html | JAMES WHITE. I _; Ex-Prosecutor of Washington County I Once Resident of Greenwich, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/trade-gains-abroad-sporadic-more-employed-in-great-britain-austria.html | TRADE GAINS ABROAD SPORADIC; More Employed in Great Britain -- Austria Encouraged. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/services-at-white-plains-veterans-groups-in-westchester-hold.html | SERVICES AT WHITE PLAINS.; Veterans' Groups in Westchester Hold Armistice Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/princeton-triumphs-337-150pound-eleven-defeats-penn-lightweights.html | PRINCETON TRIUMPHS, 33-7.; 150-Pound Eleven Defeats Penn Lightweights -- Stout Stars. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/urges-greater-space-in-press-for-science-waldemar-kaempffert-tells.html | URGES GREATER SPACE IN PRESS FOR SCIENCE; Waldemar Kaempffert Tells Michigan Editors That More Accuracy Also Is Essential. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/drop-in-hoarding-in-new-jersey-seen-as-deposit-withdrawal-rate.html | Drop in Hoarding in New Jersey Seen As Deposit Withdrawal Rate Declines | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cenotaph-is-dedicated-ceremony-is-held-in-war-memorial-plaza-in.html | CENOTAPH IS DEDICATED.; Ceremony is Held in War Memorial Plaza in Indianapolis. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/nebraska-hopeful-of-stopping-pitt-huskers-to-be-at-full-strength.html | NEBRASKA HOPEFUL OF STOPPING PITT; Huskers to Be at Full Strength for Encounter With Panthers at Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/hurricane-is-swinging-in-a-wide-circle-new-disturbance-reported.html | Hurricane Is Swinging in a Wide Circle; New Disturbance Reported South of Azores | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/east-orange-memorial-dedicated.html | East Orange Memorial Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/victoria-scores-231-runs-marylebone-gets-41-for-2-wickets-new-south.html | VICTORIA SCORES 231 RUNS.; Marylebone Gets 41 for 2 Wickets -- New South Wales Strong. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/fissler-triumphs-in-swim-carnival-wins-220yard-free-style-event.html | FISSLER TRIUMPHS IN SWIM CARNIVAL; Wins 220-Yard Free Style Event With Medville Second at London Terrace Pool. MISS DICKINSON IS VICTOR Scores in 100-Yard Contest at Benefit Meet, Miss Robertson Finishing Next. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/plans-utility-inquiry-state-board-will-investigate-jersey-power-and.html | PLANS UTILITY INQUIRY.; State Board Will Investigate Jersey Power and Light Company. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/british-exservice-men-attack-communists-when-red-song-breaks.html | British Ex-Service Men Attack Communists When Red Song Breaks Armistice Day Silence | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cotton-rises-again-contracts-scarce-one-operator-is-reported-as.html | COTTON RISES AGAIN; CONTRACTS SCARCE; One Operator Is Reported as Covering 30,000 Bales -- Southern Sales Limited. GAINS ARE 17 TO 23 POINTS Consumption in October Far Ahead of a Year Ago -- Dry Goods Wholesalers Optimistic. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/childrens-stories-safe-road-to-fame-melcher-says-authors-of-best-on.html | CHILDREN'S STORIES SAFE ROAD TO FAME; Melcher Says Authors of Best Ones Are Sure to Win Lasting Remembrance. SOME ON BEST-SELLER LIST Originator of Book Week Opening Monday Cites Twain, Scott and Kingsley as Perennials. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dr-w-a-hemingway-dead-in-ta1ku-china-medical-missionary-had-served.html | DR. W, A. HEMINGWAY DEAD IN TA1KU, CHINA!; Medical Missionary Had Served at Hospital There Since 1903a Leader in Health Movement. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/st-johns-high-ties-horace-mann-7-to-7-deadlocks-score-in-second.html | ST. JOHN'S HIGH TIES HORACE MANN, 7 TO 7; Deadlocks Score in Second Period -- McBurney Tops Flatbush School, 13 to 12. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/fixed-policy-on-debts-demanded-by-robinson-senator-in-arkansas.html | FIXED POLICY ON DEBTS DEMANDED BY ROBINSON; Senator, in Arkansas Speech, Opposes Any Expansion of the Currency to Pay a Bonus. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/german-cooperative-bank-closes.html | German Cooperative Bank Closes. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/new-armscut-hope-seen-by-dr-curtius-german-statesman-at-goodwill.html | NEW ARMS-CUT HOPE SEEN BY DR. CURTIUS; German Statesman at Good-Will Meeting Here Says French Proposals Offer Promise. HOLDS OUR SUPPORT VITAL New Platform of Church Peace Group Calls for War Embargo, Adjustment of Debts. NEW ARMS-CUT HOPE SEEN BY DR. CURTIUS | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/coal-group-appeals-to-the-supreme-court-the-lower-courts-ban-on.html | COAL GROUP APPEALS TO THE SUPREME COURT; The Lower Court's Ban on Appalachian Producers' Organization Cited Industry's Plight. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/central-high-of-newark-suffers-first-defeat-in-city-league-game.html | Central High of Newark Suffers First Defeat In City League Game With South Side, 12-6 | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/george-washington-sets-back-w-and-m-registers-126-victory-in-night.html | GEORGE WASHINGTON SETS BACK W. AND M.; Registers 12-6 Victory in Night Game as 15,000 Look On -- McCarver, Fenlon Score. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/bonds-go-higher-in-lively-trading-_____-many-in-domestic.html | BONDS GO HIGHER IN LIVELY TRADING _____; Many in Domestic Corporation Group on Stock Exchange Rise 1 to 8 Points. FEDERAL LIST IRREGULAR Gains, However, Exceed Losses on Day -- Foreign Loans Firmer as a Whole. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/wilsons-foresight-eulogized-by-baker-he-says-none-saw-so-clearly.html | WILSON'S FORESIGHT EULOGIZED BY BAKER; He Says None Saw So Clearly the Dawn of New Era After the War. SERVICES HELD AT TOMB Former War Secretary Holds Geneva Conference and Lytton Report Outstanding Events of Time. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/will-rogers-says-fishing-worked-well-for-garner.html | Will Rogers Says Fishing Worked Well for Garner | True | WILL ROGERS. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/routing-of-3000-is-reported.html | Routing of 3,000 Is Reported. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/listing-of-borrowers-by-rfc-is-attacked-westchester-chairman-holds.html | LISTING OF BORROWERS BY R.F.C. IS ATTACKED; Westchester Chairman Holds Plan Causes Runs Which Group Was Formed to Prevent. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/nyu-freshmen-tie-with-rutgers-cubs-violets-take-early-lead-in-66.html | N.Y.U. FRESHMEN TIE WITH RUTGERS CUBS; Violets Take Early Lead in 6-6 Game on Smith's 75-Yard Run -- Scarlet Unbeaten. COLGATE YEARLINGS ON TOP Blank Syracuse First-Year Eleven, 6-0 -- Boston College Cubs Down Holy Cross Freshmen, 13-6. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/police-and-communists-clash.html | Police and Communists Clash. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/germany-ignores-tha-occasion.html | Germany Ignores tha Occasion. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/get-20514-for-white-plains-chest.html | Get $20,514 for White Plains Chest. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/alice-flint-in-an-exhibition-of-recent-murals-shows-gift-as.html | Alice Flint, in an Exhibition of Recent Murals, Shows Gift as Colorist and Designer. | True | By Edwabd Alden Jewell. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/princeton-elects-roulonmiller.html | Princeton Elects Roulon-Miller. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rev-albert-homrighaus.html | REV. ALBERT HOMRIGHAUS. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/attacks-harrison-deal-taxpayer-seeks-to-enjoin-town-over-church.html | ATTACKS HARRISON DEAL.; Taxpayer Seeks to Enjoin Town Over Church Land Claim. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/nyu-and-fordham-ready-for-battle-city-rivals-to-clash-at-yankee.html | N.Y.U. AND FORDHAM READY FOR BATTLE; City Rivals to Clash at Yankee Stadium, Meeting for 13th Time in Series. 50,000 CROWD EXPECTED Maroon the Favorite After Great Victory Over, St. Mary's -- Plays Polished in Final Drills. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dr-finley-receives-medal-as-educator-honored-for-work-in-advancing.html | DR. FINLEY RECEIVES MEDAL AS EDUCATOR; Honored for Work in Advancing Better Understanding Between Christian and Jew. HAILED ALSO AS PUBLICIST World Leaders Are on Committee Making American Hebrew Grant to Spur Religious Amity. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/present-mennen-hall-to-cornell-university-wg-mennen-and-his-sister.html | PRESENT MENNEN HALL TO CORNELL UNIVERSITY; W.G. Mennen and His Sister, Mrs. E.M. Williams Formally Turn Over New Dormitory Unit. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cambridge-mayor-plans-game-for-charity-braves-playing.html | Cambridge Mayor Plans Game For Charity, Braves Playing | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/w-maryland-ties-boston-college-overtakes-eagles-who-lead-by-136-at.html | W. MARYLAND TIES BOSTON COLLEGE; Overtakes Eagles, Who Lead by 13-6 at Half, and Earns a 20-to-20 Deadlock. SHEPHERD AND DUNN STAR ' Account for Southerners' Scores, While Chesnulevitch, Freitas Set Pace for Rivals. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cotton-cloth-index-records-drop-in-output-buyers-reenter-market.html | Cotton Cloth Index Records Drop in Output; Buyers Re-enter Market After Estimate Lull | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mildred-h-titcomb-bride-of-wm-rains-concert-pianist-and-los-angeles.html | MILDRED H. TITCOMB BRIDE OF W.M. RAINS; Concert Pianist and Los Angeles Attorney Wed at Biltmore Here -Sail for Europe After Reception | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/american-sextet-victor-51.html | American Sextet Victor, 5-1. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mellons-give-200000-for-relief.html | Mellons Give $200,000 for Relief. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/brazil-to-have-farm-bank-coffee-council-to-supply-capital-of.html | BRAZIL TO HAVE FARM BANK; Coffee Council to Supply Capital of $1,950,000 for Loan Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/through-rate-move-by-seatrain-denied-freight-agent-tells-the-icc.html | THROUGH RATE MOVE BY SEATRAIN DENIED; Freight Agent Tells the I.C.C. That Line Does Not Create Competitive Rail Route. PART OF HEARING PUT OFF But Commission Will Continue the Study of Legality of Stock Holdings by Two Railroads. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/debtors-oath-frees-trebitschlincoln-adventurer-now-buddhist-monk.html | DEBTOR'S OATH FREES TREBITSCH-LINCOLN; Adventurer, Now Buddhist Monk, Escapes Penalty in Cologne for Ignoring a Creditor. | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/delaware-upsets-penn-mc-by-76-greens-drop-kick-after-kemske-scores.html | DELAWARE UPSETS PENN M.C. BY 7-6; Green's Drop Kick After Kemske Scores Touchdown Decides Game at Atlantic City. 20,000 VIEW THE BATTLE Malinskl Crosses for the Losers in Fourth Period on Indoor Field of Municipal Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/1000-refugees-at-camaguey.html | 1,000 Refugees at Camaguey. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/reginald-s-doull-exalderman-dead-prominent-tammany-member-of-board.html | REGINALD S. DOULL, EX-ALDERMAN, DEAD; Prominent Tammany Member of Board 25 Years AgouFonght Building Code in 1909. | True | Special to THE NBW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/best-dole-system-urged-for-america-prof-slichter-of-harvard.html | BEST DOLE SYSTEM' URGED FOR AMERICA; Prof. Slichter of Harvard Advocates a Federal Board to Deal With Idleness for Two Years. ACADEMY HEARS EXPERTS Work Sharing, Insurance and Ending of Idle Capital Advanced at Philadelphia Session. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/jersey-veterans-honor-war-dead-exercises-at-newark-memorial.html | JERSEY VETERANS HONOR WAR DEAD; Exercises at Newark Memorial Followed by Parade of 5,000 -- Marcher, 70, Falls Dead. DEDICATION IN EAST ORANGE Irvington's Three Survivors of Civil War Attend Ceremony -- Elizabeth Units Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/the-task-of-reconstruction.html | THE TASK OF RECONSTRUCTION. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/moses-sees-treachery-laying-defeat-to-plot-he-plans-comeback-in.html | MOSES SEES "TREACHERY."; Laying Defeat to Plot, He Plans Come-Back in Granite State. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/chess-expert-found-dead-f-d-yates-former-british-cham-pion-in.html | CHESS EXPERT FOUND DEAD.; F. D. Yates, Former British Cham- pion, in Gas-Filled Room. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/says-we-lead-world-in-utilizing-ethylene-jg-davidson-tells-chemists.html | SAYS WE LEAD WORLD IN UTILIZING ETHYLENE; J.G. Davidson Tells Chemists at Boston That Uses Range From Anti-Freeze to Dyes. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/reading-sees-us-reasonable-on-debt.html | Reading Sees Us Reasonable on Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/san-carlo-opera-to-star-jeritza-she-will-be-guest-artist-at-two.html | SAN CARLO OPERA TO STAR JERITZA; She Will Be Guest Artist at Two Performances in Boston on Wednesday and Friday. TO BE HER BAY STATE DEBUT Appearance in "Cavalleria Rusticana" and "Lohengrin" Will Be Her First There. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/slemp-pays-election-bet-ships-ton-of-coal-by-plane-to-costello-in.html | SLEMP PAYS ELECTION BET.; Ships Ton of Coal by Plane to Costello in Washington. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/mcduffie-for-action-at-once.html | McDuffie for Action at Once. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/health-service.html | Health Service. | True | LINSLY R. WILLIAMS. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/nunoi-defeats-satoh.html | Nunoi Defeats Satoh. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/elizabeth-units-celebrate.html | Elizabeth Units Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/standard-oil-shifts-alcohol-business-new-jersey-company-transfers.html | STANDARD OIL SHIFTS ALCOHOL BUSINESS; New Jersey Company Transfers Interest to Concern Headed by F.H. Bedford Jr. PATENT LITIGATION TO END Petroleum Chemical Corporation Claimed Process for Extracting Alcohol From Oil. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/best-in-show-won-by-my-own-today-miss-dodsworths-entry-takes.html | BEST IN SHOW WON BY MY OWN TODAY; Miss Dodsworth's Entry Takes Premier Honors at Boston Cocker Spaniel Event. REPEATS TRIUMPH OF 1930 Idahurst Romany II and Freeland's Flirt Finally Lose -- Grey Heads New England Club. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/seized-on-summer-charge-book-store-owner-arrested-for-showing-work.html | SEIZED ON SUMMER CHARGE; Book Store Owner Arrested for Showing Work on Nudists. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/the-cuban-disaster.html | THE CUBAN DISASTER. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/duquesne-defeats-s-dakota-state-mcdonald-substitute-back-scores-4.html | DUQUESNE DEFEATS S. DAKOTA STATE; McDonald, Substitute Back, Scores 4 Touchdowns to Set Pace in 34-12 Victory. LOSERS TALLY ON AERIALS Pawlina, Veteran of Winners' Back Field, Suffers Broken Leg in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/britain-tells-allies-of-debt-moves-here-but-joint-action-is-not.html | BRITAIN TELLS ALLIES OF DEBT MOVES HERE; But Joint Action Is Not Seen in Information Given to Italy, France and Belgium. EXPERT SUGGESTS REVISION The London Economist Proposes Bonds to Replace Debts Owed United States. BRITAIN REPORTS DEBT MOVES HERE | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/will-excludes-novelist-dr-rinehart-left-estate-to-sons-at-request.html | WILL EXCLUDES NOVELIST.; Dr. Rinehart Left Estate to Sons at Request of Wife. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/carriers-decline-to-reduce-freight-rate-on-export-corn.html | Carriers Decline to Reduce Freight Rate on Export Corn | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/paris-keeps-silent-on-new-debt-move-officials-surprised-that-news.html | PARIS KEEPS SILENT ON NEW DEBT MOVE; Officials Surprised That News Leaked Out in Washington About Claudel's Request. PRESS JUSTIFIES MISSION Contends Agreement at Lausanne on German Payments Was Made at American Suggestion. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/help-for-boys.html | Help for Boys. | True | OWEN R. LOVEJOY.Secretary the Children's Aid Society. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/us-tennis-players-lead-australians-53-take-three-out-of-four.html | U.S. TENNIS PLAYERS LEAD AUSTRALIANS, 5-3; Take Three Out of Four Matches at Sydney -- Satoh Beaten in Japanese Title Final. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/debuchi-departs-for-washington.html | Debuchi Departs for Washington. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/cuba-rushes-relief-to-storm-survivors-combats-epidemic-first-1000.html | CUBA RUSHES RELIEF TO STORM SURVIVORS; COMBATS EPIDEMIC; First 1,000 Refugees Reach Camaguey From Town Ravaged by the Sea. TELL OF NARROW ESCAPES Fisherman's Warning Saved Many -- One Helped by Dog, Another by Door. BODIES OF 250 DEAD BURNED Debris at Santa Cruz Is Searched for 750 More -- Official Advises Against Rebuilding. Cuban Disaster Refugees Fill Hospitals | True | By J.d. Phillips.by Cable To the New York Times.by J.d. Phillips | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/miss-ellen-cross-christian-science-teacher-received-instructions.html | MISS ELLEN CROSS.; Christian Science Teacher Received Instructions From Mrs. Eddy. | True | Special to THE NEW YORK TIMES- | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/colgate-fr-6-syracuse-fr-0.html | Colgate Fr., 6; Syracuse Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/aldens-run-of-82-yards-for-a-touchdown-gives-colby-triumph-over.html | Alden's Run of 82 Yards for a Touchdown Gives Colby Triumph Over Bates by 7 to 0 | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/golfer-is-immune-for-injury-to-own-caddy-but-liable-if-he-hits.html | Golfer Is Immune for Injury to Own Caddy, But Liable if He Hits Another's, Court Holds | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/amster-is-prepared-to-run-the-elevated-elected-president-he.html | AMSTER IS PREPARED TO RUN THE ELEVATED; Elected President, He Believes Independent Operation at a 5-Cent Fare Practicable. HOPES LEASE WILL STAND Right of Court to Refer I.R.T. Interest Payment to Master Will Be Challenged. AMSTER PREPARED TO RUN ELEVATED | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/consuls-here-urge-drive-to-end-war-representatives-of-britain-italy.html | CONSULS HERE URGE DRIVE TO END WAR; Representatives of Britain, Italy and France Broadcast Pledges of Cooperation. REMAKING OF WORLD' ASKED Sir Gerald Campbell Says Much Pioneering Is Needed -- De Ritls Sees New Era Dawning. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/quebec-retains-rugby-title.html | Quebec Retains Rugby Title. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/seeing-it-through.html | SEEING IT THROUGH. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/official-says-united-cigar-stores-retains-thirtyfive-realty.html | Official Says United Cigar Stores Retains Thirty-five Realty Properties at a Loss | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/chief-justiceelect-of-ohio-to-act-as-football-official.html | Chief Justice-Elect of Ohio To Act as Football Official | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/replies-to-baldwin-on-air-bomb-warning-sir-herbert-samuel-denies.html | REPLIES TO BALDWIN ON AIR BOMB WARNING; Sir Herbert Samuel Denies Pacts Prohibiting Practice Would 'Inevitably Be Broken.' | True | Special Cable to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/penn-and-ohio-state-on-edge-for-fray-rival-elevens-hold-final-drill.html | PENN AND OHIO STATE ON EDGE FOR FRAY; Rival Elevens Hold Final Drill Amid Flurries of Snow at Columbus. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/horse-show-draws-a-gay-assemblage-brilliant-gowns-worn-by-society.html | HORSE SHOW DRAWS A GAY ASSEMBLAGE; Brilliant Gowns Worn by Society Women and Officers' Uniforms Present Colorful Scene. ELABORATE PARTIES HELD Many Social Festivities Planned in Connection With Gala Performance Tomorrow Night. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/irish-army-rider-victor-at-garden-captain-corry-scores-with-shannon.html | IRISH ARMY RIDER VICTOR AT GARDEN; Captain Corry Scores With Shannon Power in $1,000 Military Stake Event. TWO JUMP-OFFS REQUIRED Runner-Up Honors Go to Captain Mann on Michael, Representing Canada. CEZAR, FRENCH ENTRY, WINS Lieut. Cavaille in the Saddle as Gelding Places First in Bowman Challenge Cup Test. | True | By Henry R. Ilsley. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/laurancelyon57-dies-in-montreal-i-former-m-p-in-britain-onfie-was.html | LAURANCELYON,57, DIES IN MONTREAL; I Former M. P. in Britain Onfie Was Owner and Editor of The London Outlook. SUPPORTED LLOYD GEORGE Achieved Distinction as Author of Books on State AffiairsuKin of Lata Sir Henry Strong. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/edward-j-hargrave-head-of-chicago-detective-firm-which-bears-his.html | EDWARD J. HARGRAVE.; Head of Chicago Detective Firm Which Bears His Name. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/motor-fumes-kill-restaurant-man.html | Motor Fumes Kill Restaurant Man. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/charges-bombing-of-hospital.html | Charges Bombing of Hospital. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/london-gets-no-word-of-ingrids-betrothal-disappointed-in.html | LONDON GETS NO WORD OF INGRID'S BETROTHAL; Disappointed in Expectations as Her Father Celebrates 50th Birthday Privately. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/12881937-sought-by-municipalities-loans-for-award-next-week-compare.html | $12,881,937 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With Average of $17,830,996 This Year. JERSEY CITY HEADS LIST Issue of $6,900,000 Set for Wednesday -- Tone in Market Improves Slightly. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/new-judges-party-to-be-permanent-attorneys-who-gave-support-to.html | NEW JUDGES PARTY TO BE PERMANENT; Attorneys Who Gave Support to Alger and Deutsch Plan an Organization. APPEAL TO THE VOTERS A Number of Qualified Men May Be Named in Advance of Political Conventions. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/italy-has-celebration-marks-kings-birthday-hoover-sends.html | ITALY HAS CELEBRATION.; Marks King's Birthday -- Hoover Sends Congratulations. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/new-chaco-success-claimed-by-bolivia-paraguayans-reported-to-have.html | NEW CHACO SUCCESS CLAIMED BY BOLIVIA; Paraguayans Reported to Have Lost 200 Men in Counter-Attack at Fort Saavedra. PACT ON PRISONERS SOUGHT Asuncion Urges Reimbursement for Captives' Expenses -- Charges Filers Bombed Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/alfred-n-fessenden-industrialist-dead-former-treasurer-of-fessenden.html | ALFRED N. FESSENDEN, INDUSTRIALIST, DEAD; Former Treasurer of Fessenden Companies of Townsend, Mass. uOnce Served in Legislature. \ | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/railroad-statements-chicago-milwaukee-st-paul-pacific.html | RAILROAD STATEMENTS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/harrison-19-pelham-memorial-13.html | Harrison, 19; Pelham Memorial, 13. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/shelter-for-the-homeless.html | Shelter for the Homeless. | True | SIEGMUND HIRSCH. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/president-maintains-silence-on-the-war-debt-situation.html | President Maintains Silence On the War Debt Situation | True | From a Staff Correspondent. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/rise-in-prices-of-hogs-increases-offerings-good-steers-scarce-in.html | RISE IN PRICES OF HOGS INCREASES OFFERINGS; Good Steers Scarce in Chicago -- Lambs Are in Demand and Higher -- Pork Loins Dearer. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/dr-augusto-murri-famous-surgeon-in-italy-dies-at-91-of-apoplexy-i.html | DR. AUGUSTO MURRI.; Famous Surgeon in Italy Dies at 91 of Apoplexy. I | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/confidence-in-roosevelt-1932-election-is-held-to-mean-more-than-a.html | CONFIDENCE IN ROOSEVELT.; 1932 Election Is Held to Mean More Than a Mere Protest. | True | HERBERT C. PELL. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/penn-jv-triumphs-240-repulses-villanova-jayvees-with-pita-and.html | PENN J.V. TRIUMPHS, 24-0.; Repulses Villanova Jayvees, With Pita and Ferdinand Starring. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/navy-is-in-shape-for-maryland-game-campbell-walkupand-waybright.html | NAVY IS IN SHAPE FOR MARYLAND GAME; Campbell, Walkupand Waybright, Recovered From Injuries, Due to See Action. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/slash-home-first-in-armistice-purse-hamiltons-racer-closes-with.html | SLASH HOME FIRST IN ARMISTICE PURSE; Hamilton's Racer Closes With Rush to Conquer Needles in Latonia Feature. COL. HATFIELD TRIUMPHS Odds-On Choice Leads Throughout to Defeat Le Bruyere in the Sunnyside Purse. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/swiss-troops-called-as-strike-is-ordered-unions-vote-24hoar-walkout.html | SWISS TROOPS CALLED AS STRIKE IS ORDERED; Unions Vote 24-Hoar Walkout for Today in Geneva in Protest Against Riot Slayings. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/herbert-marshall-as-an-impoverished-austrian-count-who-becomes-a.html | Herbert Marshall as an Impoverished Austrian Count Who Becomes a Gigolo in a Viennese Cabaret. | True | By Mordaunt Hall. | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/king-attends-belgian-ceremonies.html | King Attends Belgian Ceremonies. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/sterling-jumps-officially-checked-agents-of-bank-of-england-sell.html | STERLING JUMPS, OFFICIALLY CHECKED; Agents of Bank of England Sell Exchange When Pound Rises Too Fast. NET GAIN OF 3 1/8C MADE Other European Currencies Little Changed -- Gold Stocks Here Increased $2,530,600. | True | | C1B 172373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/columbia-in-trim-for-brown-combat-unbeaten-rivals-will-meet-at.html | COLUMBIA IN TRIM FOR BROWN COMBAT; Unbeaten Rivals Will Meet at Baker Field While 35,000 Watch Encounter. BRUINS SLIGHT FAVORITES But Lions, With Montgomery Back, Are Confident They Will Keep Their Record Unblemished. | True | | C1B 172373 |
| 1932-11-12 | 1932-11-12 | https://www.nytimes.com/1932/11/12/archives/realtors-to-protest-rfc-loan-in-newark-new-jersey-state-association.html | REALTORS TO PROTEST R.F.C. LOAN IN NEWARK; New Jersey State Association Will Appeal Directly to Finance Body on Federal Grant. | True | Special to THE NEW YORK TIMES. | C1B 172373 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/st-cloud-wins-cup-at-show-in-garden-bancroft-gelding-ridden-by-shea.html | ST. CLOUD WINS CUP AT SHOW IN GARDEN; Bancroft Gelding, Ridden by Shea, Takes Brooks-Bright Foundation Prize. SEATON PIPPIN IS VICTOR Famous Star Gains Top Honors in $2,000 Stake for Single Harness Horses. FIRST LADY GOES TO FORE Annexes Wharton Memorial Challenge Cup -- Treasure Box Is Best of Saddle Ponies. | True | By Henry R. Ilsley. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/citys-milk-is-pure-dr-wynne-retorts-replies-to-morgenthau-jr-who.html | CITY'S MILK IS PURE, DR. WYNNE RETORTS; Replies to Morgenthau Jr., Who Charges Quality Has Been Cut by Price War Here. ASKS DATA SO HE CAN ACT State Committee Head Says Price to Farmers Now Is Too Low to Permit Maintenance of Standards. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hamlin-garlands-backward-glancing-my-friendly-contemporaries-by.html | Hamlin Garland's Backward Glancing; MY FRIENDLY CONTEMPORARIES. By Hamlin Garland. 544 pp. New York: The Macmillan Company. $2.50. Hamlin Garland | True | JOHN CHAMBERLAIN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/leaders-attend-e-k-hall-funeral-prominent-persons-of-football-and.html | LEADERS ATTEND E. K. HALL FUNERAL; Prominent Persons of Football and Industrial Worlds Pay Last Tribute at Dartmouth. REV. L. WHITE OFFICIATES Montclair (N. J.) Rector Will Con- duct Memorial Service at His Church This Morning. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/no-americans-killed-in-cuba.html | No Americans Killed in Cuba. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fate-of-stolen-boy-still-is-a-mystery-ten-detectives-without-a-clue.html | FATE OF STOLEN BOY STILL IS A MYSTERY; Ten Detectives Without a Clue in Search for Kidnappers of Marciante Child, 10. FATHER SOLD SPEAKEASIES Conducted Two Besides Grocery and Was Preparing to Go to Italy, He Tells Investigators. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-new-group-states-its-case.html | A New Group States its Case. | True | RAY BAKER YATES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/maroons-conquer-ottawa-six-21-senators-beaten-in-their-first-came.html | MAROONS CONQUER OTTAWA SIX, 2-1; Senators Beaten in Their First Came After Year's Absence From League. BOSTON TRIUMPHS BY 4-0 Capacity Crowd in Montreal Sees Bruins Turn Back the Canadiens. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/girls-two-extra-ribs-removed.html | Girl's Two Extra Ribs Removed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/w-and-j-eleven-stages-convincing-comeback-defeats-bucknell-140-in.html | W. and J. Eleven Stages Convincing Comeback; Defeats Bucknell, 14-0, in Homecoming Game | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cakes-of-ice-used-by-california-engineer-to-lower-highway-bridge.html | Cakes of Ice Used by California Engineer To Lower Highway Bridge When Jacks Fail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/advice-from-a-medal-winner.html | ADVICE FROM A MEDAL WINNER | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-metropolitans-first-week.html | THE METROPOLITAN'S FIRST WEEK | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/autumn-crocuss-author-tries-again.html | "AUTUMN CROCUS'S" AUTHOR TRIES AGAIN | True | CHARLES MORGAN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/paris-is-rejoicing-over-our-election-french-believe-they-will-get.html | PARIS IS REJOICING OVER OUR ELECTION; French Believe They Will Get Better Cooperation From Democrats. JUBILANT OVER PROHIBITION But That Was Not Only Issue That Drew Attention -- They Wanted Hoover's Party to Lose. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dp-kimsley-left-estate-to-family-five-children-to-share-equally-in.html | D.P. KIMSLEY LEFT ESTATE TO FAMILY; Five Children to Share Equally In Insurance Man's Fortune After Death of Widow. PHIPPS HOLDINGS $3,121,810 Steel Man Bequeathed Property to Widow -- Will of Miss Lucinda Nutting Is Filed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-canadian-tariff-has-a-limited-effect-trade-finds-exports.html | NEW CANADIAN TARIFF HAS A LIMITED EFFECT; Trade Finds Exports Suffered Less Than Expected During First Month's Operation. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/proration-blamed-for-low-oil-prices-kemnitzer-finds-the-statistical.html | PRORATION BLAMED FOR LOW OIL PRICES; Kemnitzer Finds the Statistical Gains Offset by 'Interference' With Economic Law. NEW GASOLINE SUPPLY OFF Down 18.8% in September From the Year Before, With Demand Only 9.1 % Less. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/art-goes-to-the-country.html | Art Goes to the Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/5000-boys-found-adrift-in-the-city-10-of-homeless-are-under-21.html | 5,000 BOYS FOUND ADRIFT IN THE CITY; 10% of Homeless Are Under 21, Survey Reveals, Illustrating Need for Special Relief. MANY ARE DRIVEN TO CRIME Official Declares Public Would Be Shocked if Menace of Unaided Youth Was Fully Disclosed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/americans-to-play-here-on-thursday-will-oppose-strong-boston-six-in.html | AMERICANS TO PLAY HERE ON THURSDAY; Will Oppose Strong Boston Six in Opening Game of Hockey Season in the Garden. RANGERS TO SEE ACTION Will Inaugurate Home Campaign Against the Champion Maple Leafs Week From Tonight. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/port-chester-14-roosevelt-0.html | Port Chester, 14; Roosevelt, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/greek-premier-asks-creditors-for-an-acceptable-debt-plan.html | Greek Premier Asks Creditors For an Acceptable Debt Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/washington-plays-to-00-tie-with-washington-state-team.html | Washington Plays to 0-0 Tie With Washington State Team | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/brown-pays-honor-to-leaders-in-arts-damrosch-kent-and-la-farge.html | BROWN PAYS HONOR TO LEADERS IN ARTS; Damrosch, Kent and La Farge Receive Degrees From University at Convocation. COFFIN WARNS ON "DARING" Museum Head Sees Problems as Inspiration -- Calkins Decries "Borrowing From the Past." | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chaminade-14-valley-stream-13.html | Chaminade, 14; Valley Stream, 13. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/manhattan-routs-clarkson-tech-280-10000-see-jaspers-gain-their.html | MANHATTAN ROUTS CLARKSON TECH, 28-0; 10,000 See Jaspers Gain Their Fifth Victory of Season at Ebbets Field. PENDERGAST LEADS ATTACK Scores Two Touchdowns for Green Eleven--Battle Tallies on Spectacular 60-Yard Run. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/kandinskys-abstract-painting-from-the-start-he-has-employed.html | KANDINSKY'S ABSTRACT PAINTING; From the Start He Has Employed Abstract Symbols in Place of Material Forms Upon Which to Construct His Edifice | True | By Elisabeth Luther Cary. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/miss-helen-a-palmer.html | MISS HELEN A. PALMER. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cornell-turns-back-dartmouth-by-216-dobie-eleven-defeats-green-for.html | CORNELL TURNS BACK DARTMOUTH BY 21-6; Dobie Eleven Defeats Green for First Time Since 1926 -- 10,000 at Ithaca Game. LEAD AT THE HALF, 21-0 ictors' Attack Irresistible in Early Stages -- Hanoverians Tally on a Pass. RED TEAM REACHES PEAK Displays Formidable Defense in the Last Half to Repel Foes' Constant Scoring Threats. | True | By Daniel C. McCarthy. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/canadiens-are-blanked.html | Canadiens Are Blanked. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/southeast-europe-hopes-for-our-aid-wants-roosevelt-to-assume.html | SOUTHEAST EUROPE HOPES FOR OUR AID; Wants Roosevelt to Assume Initiative in Ending Strife Between the Nations. ARMS EXPENDITURES HUGE But Various Countries Cannot Pay Their Debts and See Scant Prospect for the Future. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/title-run-honors-manhattan-prep-annexes-annual-city-catholic.html | TITLE RUN HONORS MANHATTAN PREP; Annexes Annual City Catholic Schools Championship Test -- St. John's Team Second. TWO FINISH IN DEAD HEAT Dee and McClair of the Victors Share First Place in 12:28 Over 2 1/4-Mile Course. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/coin-sale-on-saturday-colonial-paper-money-also-will-be-auctioned.html | COIN SALE ON SATURDAY.; Colonial Paper Money Also Will Be Auctioned. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chicago-hearing-on-tuesday.html | Chicago Hearing on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/penn-tied-at-soccer-plays-22-deadlock-with-haverford-on-tatters.html | PENN TIED AT SOCCER.; Plays 2-2 Deadlock With Haverford on tatter's Field. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/seeks-to-amend-law-on-vaccinating-pupils-opponent-of-compulsion.html | SEEKS TO AMEND LAW ON VACCINATING PUPILS; Opponent of Compulsion Wins a Hearing -- Dr. Iago Goldston Attacks Move for Change. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/joint-debt-action-denied-by-france-foreign-ministry-surprised-at.html | JOINT DEBT ACTION DENIED BY FRANCE; Foreign Ministry Surprised at Move by British So Soon After Our Election. PRESS SUPPORTS REQUEST Repeats All Former Arguments for Postponement of Half-Annuity and Subsequent Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/city-club-endorses-rfc-housing-loan-urges-board-to-disregard-the.html | CITY CLUB ENDORSES R.F.C. HOUSING LOAN; Urges Board to Disregard the Efforts of Landlords to Block Bronx Project. SAYS PRINCIPLE IS SOUND Relief Is Needed Alike by Jobless and Tenants Now Living in Squalor, Letter Asserts. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/muhlenberg-in-front-267-hands-gettysburg-eleven-its-first-defeat-of.html | MUHLENBERG IN FRONT, 26-7; Hands Gettysburg Eleven Its First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/e-c-van-dyke-manager-of-financial-newspaper-advertising-company.html | E. C. VAN DYKE; Manager of Financial Newspaper Advertising Company Here. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/crisis-hits-rome-opera.html | Crisis Hits Rome Opera. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-brazil-plans-radical-changes-leaders-seek-means-to-give-the.html | NEW BRAZIL PLANS RADICAL CHANGES; Leaders Seek Means to Give the State Best Government for its Needs. VARIOUS FORMS PROPOSED Drafting of Modern Constitution Regarded as One of First Moves to Be Made. ELECTION IS SET FOR MAY 3 Vargas Regime Has Already Set Up Machinery for Ballot -- Women to Have a Voice. | True | Special Correspondence,THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/radio-in-a-meteoric-storm-scientists-will-observe-electrical.html | RADIO IN A METEORIC STORM; Scientists Will Observe Electrical Activity When Swarm of "Falling Stars" Trails Across the Sky This Week | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/asbury-park-beats-long-branch-76-bruno-goes-across-in-closing.html | ASBURY PARK BEATS LONG BRANCH, 7-6; Bruno Goes Across in Closing Minutes of Play, Then Adds Deciding Point on Kick. LINCOLN ELEVEN PREVAILS Jersey City Team Halts Woodrow Wilson High by 19-6 -- Noble Scores 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/n-carolina-state-wins-defeats-duke-60-lone-score-being-made-after.html | N. CAROLINA STATE WINS.; Defeats Duke, 6-0, Lone Score Being Made After Fumble. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/texas-is-wondering-what-future-holds-it-has-elected-fergusons-again.html | TEXAS IS WONDERING WHAT FUTURE HOLDS; It Has Elected Fergusons Again and Is Now Waiting to See What Will Happen. HOPING FOR BEST THE WHILE Possibilities for Trouble Loom, Especially in Connection With Highway Matters. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/university-surveys-itself-chancellor-brown-sets-forth-the-purposes.html | UNIVERSITY SURVEYS ITSELF; Chancellor Brown Sets Forth the Purposes Of Great Gathering to Be Held This Week | True | By Elmer Ellsworth Brown. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-york-and-rome.html | NEW YORK AND ROME | True | By Benito Mussolini, Italian Premier, Speaking At A Fascist Celebration In the Cathedral Square At Milan. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/stevensons-proxy-ill-on-his-birthday-mrs-cockran-who-inherited-date.html | STEVENSON'S PROXY ILL ON HIS BIRTHDAY; Mrs. Cockran, Who 'Inherited' Date in 1891, Is Expected to Celebrate Anyway. MUST TO KEEP PRIVILEGE Otherwise Rights in Occasion Go to President of United States, Deed of Gift Specifies. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/galloways-spectacular-75yard-dash-gives-georgia-tech-triumph-over.html | Galloway's Spectacular 75-Yard Dash Gives Georgia Tech Triumph Over Alabama by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-art-world-in-london-sleepy-time-gives-place-to-renewed-activity.html | THE ART WORLD IN LONDON; "Sleepy Time" Gives Place to Renewed Activity -- Debts to Modern French Art | True | By Ruth Green Harris. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lessons-of-the-campaign-listeners-say-political-candidates-must.html | LESSONS OF THE CAMPAIGN; Listeners Say Political Candidates Must Learn to Shorten Their Radio Speeches -- Young's Talk Called Model Broadcast | True | By Orrin E. Dunlap Jr. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pawling-triumphs-400-defeats-irving-prep-mclnnes-excelling-with-3.html | PAWLING TRIUMPHS, 40-0.; Defeats Irving Prep, McInnes Excelling With 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/settle-war-accounts-italy-and-hungary-draw-up-series-of-three.html | SETTLE WAR ACCOUNTS.; Italy and Hungary Draw Up Series of Three Conventions. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/army-easy-victor-on-home-gridiron-powerful-offense-of-the-cadets.html | ARMY EASY VICTOR ON HOME GRIDIRON; Powerful Offense of the Cadets Crushes North Dakota State Eleven by 52 to 0. BUCKLER AND VIDAL STAR Lawlor Also Excels as Winners Rush Over Eight Touchdowns -- 10,000 See the Game. | True | Special in THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dramatizing-the-greatest-subject.html | DRAMATIZING THE GREATEST SUBJECT | True | By Don Marquis. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/nebraska-and-pitt-ply-scoreless-tie-30000-at-lincoln-see-rivals.html | NEBRASKA AND PITT PLY SCORELESS TIE; 30,000 at Lincoln See Rivals Deadlocked After Stirring Gridiron Battle. MATHIS IS HUSKERS' STAR 147-Pound Back-Field Ace Wins Plaudits of Onlookers for Superb Performance. SEBASTIAN AVERTS SCORE Panther Luminary Tackles Rival on Own 19-Yard Line -- Linemen Resist All Thrusts. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/choate-conquers-kent-eleven-407-closes-season-with-its-twelfth.html | CHOATE CONQUERS KENT ELEVEN, 40-7; Closes Season With Its Twelfth Victory in a Row Over a Period of Two Years. 2 TOUCHDOWNS FOR WELLS Stonebraker's Long Passes Also Play Leading Part in Attack -- 4,000 See Game. | True | By Louis Effrat. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yeats-foresees-an-ireland-of-reality-the-poet-describes-the-turning.html | YEATS FORESEES AN IRELAND OF REALITY; The Poet Describes the Turning Of the Country From Romance To the Stern Task of Building YEATS SEES A REALISTIC IRELAND | True | By S.j. Woolf. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/charles-m-crowder.html | CHARLES M. CROWDER. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/unity-has-long-been-one-aim-of-board-of-foreign-missions-more-than.html | UNITY HAS LONG BEEN ONE AIM OF BOARD OF FOREIGN MISSIONS; More Than 30 Years Ago Presbyterians Urged Greater Cooperation Among All Workers | True | ARTHUR J. BROWN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-michael-friedsam-collection-bequeathed-to-the-metropolitan.html | THE MICHAEL FRIEDSAM COLLECTION; Bequeathed to the Metropolitan Museum, It Will Be Placed on View There Tuesday -- Primitives Are of Outstanding Interest | True | By Edward Alden Jewell. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/john-carroll-baritone-greeted.html | John Carroll, Baritone, Greeted. | True | W.B.C. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/600000-strong.html | 600,000 STRONG. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/princeton-library-widens-circulation-annual-service-record-rises.html | PRINCETON LIBRARY WIDENS CIRCULATION; Annual Service Record Rises From 96,887 Volumes in 1923 to 200,579 in 1932. 678,299 BOOKS NOW LISTED Copy of Vergil Printed in 1511, Gift of J.S. Morgan, Among Notable Acquisitions of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-woolf-uncommon-reader-the-author-of-mrs-dalloway-writes-with.html | Mrs. Woolf, Uncommon Reader; The Author of "Mrs. Dalloway" Writes With Luminous Discernment of Meredith, Hardy, Dorothy Wordsworth and Others THE SECOND COMMON READER. By Virginia Woolf. 295 pp. New York: Harcourt, Brace & Co. $3. | True | P.H. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/barringer-7-montclair-0.html | Barringer, 7; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/union-tops-rahway-for-7th-straight-continues-winning-streak-by.html | UNION TOPS RAHWAY FOR 7TH STRAIGHT; Continues Winning Streak by Registering a Decisive 33-0 Triumph. KEARNY HIGH SCHOOL WINS Overpowers Orange at Football by Score of 19 to 0 -- Results of Other Contests. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/aviation-corporation-fights-order.html | Aviation Corporation Fights Order. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mussolini-talks-by-phone-to-relatives-in-shanghai.html | Mussolini Talks by Phone To Relatives in Shanghai | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/russian-wives.html | RUSSIAN WIVES. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-freda-ehmann-mother-of-ripe-olive-industry-of-california-was-93.html | MRS. FREDA EHMANN. .; "Mother" of Ripe Olive Industry of California Was 93. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/calls-on-roosevelt-to-slash-expense-hp-seidemann-tells-academy-that.html | CALLS ON ROOSEVELT TO SLASH EXPENSE; H.P. Seidemann Tells Academy That Veteran Fund Cuts and Bureau Mergers Are Needed. HIGHER INCOME TAX URGED D.C. Ooyla Says at Philadelphia Session That Funds Must Be Raised for Public Works. ANTI-TRUST LAW ATTACKED J.H. Williams Cites Stifling of Business -- Gilbert H. Montague Scores Delay in Decisions. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/farm-board-flour-has-fed-20000000-all-but-173-counties-in-nation.html | FARM BOARD FLOUR HAS FED 20,000,000; All but 173 Counties in Nation Aided -- 15,000,000 Persons Clothed in Board's Cotton. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/glen-cove-subdues-great-neck-by-60-canarick-scores-touchdown-as.html | GLEN COVE SUBDUES GREAT NECK BY 6-0; Canarick Scores Touchdown as Victors Remain Unbeaten in Sixteen Contests. PATCHOGUE TRIUMPHS, 21-6 Defeats Southampton for First Time In Ten Years -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | Excerpts From Letters; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/doolittle-to-tour-nation-plans-to-transport-four-passengers-9000.html | DOOLITTLE TO TOUR NATION; Plans to Transport Four Passengers 9,000 Miles in Six Days. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/concerning-beer.html | CONCERNING BEER | True | H. CLAY CULPEPPER. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/drinkwater-hails-hoover-in-defeat-country-would-have-suffered-more.html | DRINKWATER HAILS HOOVER IN DEFEAT; Country Would Have Suffered More Had He Been Lesser Man, British Author Asserts. PRAISES ROOSEVELT CHARM Says He Is Free From Defects That Hampered Wilson -- Landslide Laid to Deep National Necessity. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/3000-troops-guard-geneva-in-strike-work-halted-for-24-hours-in.html | 3,000 TROOPS GUARD GENEVA IN STRIKE; Work Halted for 24 Hours in Protest at Use of Machine Guns on Socialist Crowd. MILITARY REGIME ASSAILED City in Charge of Colonel Lederrey, Who Commanded Militia in Wednesday's Fatal Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/middlebury-victor-over-vermont-7-to-0-boehm-scores-on-series-of.html | MIDDLEBURY VICTOR OVER VERMONT, 7 TO 0; Boehm Scores on Series of Line Bucks After Punt Is Blocked in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/swarthmore-plays-tie-with-bryn-mawr-field-hockey-teams-deadlock-in.html | SWARTHMORE PLAYS TIE WITH BRYN MAWR; Field Hockey Teams Deadlock in Annual Game -- Miss Stubbs Tallies Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lewis-tanks-digger-of-graves-now-occupies-one-of-his-own.html | Lewis Tanks, Digger of Graves, Now Occupies One of His Own | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-philosophy-of-government-roosevelt-brings-to-his-office.html | THE PHILOSOPHY OF GOVERNMENT ROOSEVELT BRINGS TO HIS OFFICE; Jeffersonian Ideal of the Greatest Good for the Greatest Number Is the Guide He Has Chosen in Outlining His Policy | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/great-northerns-victory-expected-to-aid-other-roads-with-postwar.html | Great Northern's Victory Expected to Aid Other Roads With Post-War Guarantees | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sweep-in-corn-belt-was-not-expected-republicans-looked-for-defeat.html | SWEEP IN CORN BELT WAS NOT EXPECTED; Republicans Looked for Defeat, but Nothing Like Beating They Received. IOWA WAS SIMPLY STUNNED Avalanche of Protesting Votes Came as Surprise Even to Democrats. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/life-after-forty-life-begins-at-forty-by-walter-b-pitkin-175-pp-new.html | Life After Forty; LIFE BEGINS AT FORTY. By Walter B. Pitkin. 175 pp. New York: Whittlesey Hoiise, McGraw-Hill Book Company. $1.50. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/how-about-all-these-revivals.html | How About All These Revivals? | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/after-trial-by-luncheon-jury-of-gourmets-favors-publication-of.html | After Trial by Luncheon, Jury of Gourmets Favors Publication of Heath's Cook Book | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-highway-a-boon-to-shanghai-autoists-they-can-travel-more-than.html | NEW HIGHWAY A BOON TO SHANGHAI AUTOISTS; They Can Travel More Than 25 Miles From City Now Without Much Fear of Bandits. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cold-spur-chicago-trade-possibility-of-beer-stirs-activity-in.html | COLD SPUR CHICAGO TRADE.; Possibility of Beer Stirs Activity in Realty Leases. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sewanee-overcome-276-falls-before-powerful-mississippi-university.html | SEWANEE OVERCOME, 27-6.; Falls Before Powerful Mississippi University Combination. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ph-ds-seek-porters-job.html | Ph. D.'s Seek Porter's Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/germany-has-freak-cyclone.html | Germany Has Freak Cyclone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/britain-will-offer-a-proposal-to-cut-navies-and-armies-simon-has.html | BRITAIN WILL OFFER A PROPOSAL TO CUT NAVIES AND ARMIES; Simon Has Plan to Present at Geneva for Accord With American Opinion. WOULD ABOLISH BIG SHIPS Smaller Cruisers, Submarines and Guns, and Reduction in European Armies Sought. ITALY ENCOURAGES DAVIS But Mussolini Shows Little Interest In Mutual Assistance Pact That French Demand. BRITAIN WILL URGE REDUCTION IN ARMS | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/urges-plan-on-licenses-would-insure-free-movement-of-all-vehicles.html | URGES PLAN ON LICENSES; Would Insure Free Movement of All Vehicles Between States | True | By Richard S. Armstrong, Secretary Motor Vehicle Conference Committee. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/albright-victor-320-defeats-baltimore-university-with-effective.html | ALBRIGHT VICTOR, 32-0.; Defeats Baltimore University With Effective Forward Passing. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/liquor-men-reach-canada-new-york-bootleggers-said-to-be-after.html | LIQUOR MEN REACH CANADA.; New York Bootleggers Said to Be After Thanksgiving Supply. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/youth-goes-into-business-junior-corporations-now-preparing-exhibit.html | YOUTH GOES INTO BUSINESS; Junior Corporations, Now Preparing Exhibit Of Work, Are Found to Build Character | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/charles-s-koopman.html | CHARLES S. KOOPMAN. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/record-order-for-flour-825000barrel-contract-announced-as-completed.html | RECORD ORDER FOR FLOUR.; 825,000-Barrel Contract Announced as Completed in Kansas City. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dartmouth-in-front-defeats-brown-soccer-team-by-score-of-4-goals-to.html | DARTMOUTH IN FRONT.; Defeats Brown Soccer Team by Score of 4 Goals to 1. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/prof-cp-howland-hit-by-auto-dies-yale-expert-on-international.html | PROF. C.P. HOWLAND, HIT BY AUTO, DIES; Yale Expert on International Affairs Is Struck on Return From Game at Princeton. NOTED IN NEW YORK BAR He Headed Greek Refugee Settlement Body In 1925-26 -- End Comes at the Age of 63. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/defer-quality-luncheons-will-be-held-during-retail-meeting-in.html | DEFER 'QUALITY' LUNCHEONS; Will Be Held During Retail Meeting In January -- "Ads" Now Available. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/richter-defends-german-arms-plea-expert-on-international-law-says.html | RICHTER DEFENDS GERMAN ARMS PLEA; Expert on International Law Says Non-Discrimination Is Right of Every Nation. HE POINTS TO ARTICLE V Declares His Country Is Bound to Take Steps to Procure Revision of Obligations. | True | By Heinrich Richter, Berlin Authority On Public International Law.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-brothers-selwyn-make-some-plans-service-to-be-done-here-mr.html | The Brothers Selwyn Make Some Plans -- "Service" to Be Done Here? -- Mr. Shumlin Looks Toward London; GOSSIP OF THE RIALTO | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/congratulations-and-reply-on-the-roots-of-discontent-and-our-boys.html | Congratulations and Reply; on the Roots of Discontent; and Our Boys and Girls | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/canada-satiated-by-campaign-radio-board-is-named-to-keep-air-of.html | CANADA SATIATED BY CAMPAIGN RADIO; Board Is Named to Keep Air of Dominion Free From Our Oratory in 1936. POLITICAL SKELETONS OUT Parading of Them by Republicans and Democrats Proved Nightmare Over the Border. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/guiomar-novaes-pianist-again-plays-brilliantly-on-her-return-here.html | Guiomar Novaes, Pianist, Again Plays Brilliantly on Her Return Here After Six Years. | True | By Olin Downes. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/greta-garbo-uses-disguise-in-london-wears-hornrimmed-glasses-and.html | GRETA GARBO USES DISGUISE IN LONDON; Wears Horn-Rimmed Glasses and Plain Clothes to Elude Crowd While Sightseeing. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/slick-oil-estate-put-at-7721413.html | Slick Oil Estate Put at $7,721,413. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/passion-for-equality.html | PASSION FOR EQUALITY. | True | By Harold J. Laski, Professor of Political Science In the Univeralty of London, Lecturing Before the Fabian Society In London. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/alabama-approves-scottsboro-ruling-but-people-are-angry-at-red.html | ALABAMA APPROVES SCOTTSBORO RULING; But People Are Angry at Red Disturbances Which Have Attended Case. SCOUT 'INTIMIDATION' PLEA Feeling in State Is Against the Communist Attempts to Arouse Racial Hatred. HOPE FOR FULL JUSTICE Change of Venue Urged as Means of Assuring Fair New Trial for Condemned Negroes. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hugh-jones.html | HUGH JONES. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-boys-club-party-on-a-ship.html | A BOYS' CLUB PARTY ON A SHIP | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/world-economists-meet-here-friday-political-science-conference-will.html | WORLD ECONOMISTS MEET HERE FRIDAY; Political Science Conference Will Discuss Methods of Spurring Trade Revival. LAMONT TO BE A SPEAKER Strawn Also will Talk on Finance -- Lord Astor Will Be Guest of Honor at Dinner. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/youth-and-modern-music-numerous-opinions-pro-and-con-on-orchestral.html | YOUTH AND MODERN MUSIC; Numerous Opinions, Pro And Con, on Orchestral Diet for Children | True | WALTER DAMROSCH. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/frances-most-carious-church-may-become-part-of-reservoir.html | France's Most Carious Church May Become Part of Reservoir | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/asks-southerner-in-cabinet.html | Asks Southerner In Cabinet. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/correspondents-express-their-views-about-dangerous-corner-and-the.html | Correspondents Express Their Views About "Dangerous Corner" And the Critical Reception of "The Passionate Pilgrim"; The Priestley Play. | True | HARRT TUGUEND. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/net-title-to-oliffavory-britishers-win-argentine-doubles-crown-in.html | NET TITLE TO OLIFF-AVORY; Britishers Win Argentine Doubles Crown in Five Sets. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/for-the-return-of-stock-companies.html | For the Return of Stock Companies. | True | K.L. SMITH. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/motorcycle-crash-kills-yale-student-machine-of-cavin-d-robertson.html | MOTORCYCLE CRASH KILLS YALE STUDENT; Machine of Cavin D. Robertson and Automobile Collide at Hewlett, L.I. WOMAN KILLED IN BRONX Aunt of Former Manager of Notre Dame Football Team Is Struck Crossing Grand Concourse. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lower-taxes-on-golf-property-sought-by-westchester-ga.html | Lower Taxes on Golf Property Sought by Westchester G.A. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roosevelt-on-the-presidency.html | ROOSEVELT ON THE PRESIDENCY. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/plans-new-pacific-liner-coast-company-to-seek-bids-for-one-of-3.html | PLANS NEW PACIFIC LINER.; Coast Company to Seek Bids for One of 3 Ships to Carry Mail. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/american-mediation-urged.html | American Mediation Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/troops-rout-crowd-with-hose.html | Troops Rout Crowd with Hose. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/childrens-concerts-open-schelling-leads-philharmonic-in-exposition.html | CHILDREN'S CONCERTS OPEN; Schelling Leads Philharmonic in Exposition of Strings. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ceremony-honors-whaling-pioneers-memorial-tablets-unveiled-at-cold.html | CEREMONY HONORS WHALING PIONEERS; Memorial Tablets Unveiled at Cold Spring Harbor for Old Industry and War Heroes. ERECTED ON VILLAGE GREEN Stories of Ships Operated by the Community Nearly 100 Years Ago Told by Speakers. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/juniata-in-front-defeats-gallaudet-450-making-27-first-downs.html | JUNIATA IN FRONT.; Defeats Gallaudet, 45-0, Making 27 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yale-yearlings-lose-beaten-by-princeton-freshman-soccer-team-2-to-1.html | YALE YEARLINGS LOSE.; Beaten by Princeton Freshman Soccer Team, 2 to 1. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/we-have-tried-cheap-money-continental-currency-was-not-exactly-a.html | WE HAVE TRIED "CHEAP" MONEY; Continental Currency Was Not Exactly a Happy Experiment | True | LEWIS A. McGOWAN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/germany-grieved-by-de-wyss-book-statements-that-reich-believes-that.html | GERMANY GRIEVED BY DE WYSS BOOK; Statements That Reich Believes That War Is a Fine Thing Are Denied. LONDON EDITOR CRITICIZED That Wickham Steed "Swallowed" Thesis of "Germany and Peace" Causes Surprise. | True | By Frederick T. Birchall.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/our-world-sway-shown-by-election-europe-now-displays-some.html | OUR WORLD SWAY SHOWN BY ELECTION; Europe Now Displays Some 'Dependence' Upon Outcome of Voting Here. HOLDS UP HER DECISIONS Governments Deliberately Abstain From Action Pending the Presidential Balloting. DEBT PROBLEM TO COME UP Before a Month That Question Will Overshadow All Others, in the Opinion of Augur. | True | By Augur.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-portrait-for-church-house.html | New Portrait for Church House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/puyi-may-sit-again-on-dragon-throne-manchu-and-chinese-officials-in.html | PU-YI MAY SIT AGAIN ON DRAGON THRONE; Manchu and Chinese Officials in Manchukuo Believe in Return of Imperialism. JAPANESE CALLS IT DREAM Vice Foreign Minister at Changchun Tells His Government's Aims for Manchuria. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wolves-are-plentiful-trapping-season-now-under-way-in-arkansas.html | WOLVES ARE PLENTIFUL.; Trapping Season Now Under Way in Arkansas Hills. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/buenos-aires-has-saturday-halfholiday-barber-shops-and-beauty.html | Buenos Aires Has Saturday Half-Holiday; Barber Shops and Beauty Parlors Stay Open | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cotton-figure-slows-trade-but-reaction-in-dallas-district-is-not-as.html | COTTON FIGURE SLOWS TRADE.; But Reaction in Dallas District Is Not as Great as Expected. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-museum-for-paris-france-so-denominates-house-where-clemenceau.html | NEW MUSEUM FOR PARIS.; France So Denominates House Where Clemenceau Died. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/penn-eleven-bows-at-columbus-190-brilliant-aerial-attack-helps-ohio.html | PENN ELEVEN BOWS AT COLUMBUS, 19-0; Brilliant Aerial Attack Helps Ohio State Win First Game Between the Teams. OPENS SCORING ON PASS Gillman Goes Over After Taking Long Toss From Hinchman in Second Period. BUCKEYES OUTRUSH LOSERS Gain 131 Yards From Scrimmage to 10 for Easterners -- 19,000 See Homecoming Contest. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/detroit-street-railways.html | Detroit Street Railways. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/overwhelmed-by-refugees.html | Overwhelmed by Refugees. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/marcelyn-buxtons-plans-baltimore-girl-to-be-wed-to-kieut-c-g-rucker.html | MARCELYN BUXTON'S PLANS.; Baltimore Girl to Be Wed to kieut. C. G. Rucker Nov. 23. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/stokowski-a-corporation-orchestra-director-now-has-a-charter-for.html | STOKOWSKI A CORPORATION.; Orchestra Director Now Has a Charter for Himself as Such. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/g-c-tooker.html | G. C. TOOKER. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-try-new-type-of-cars-czechs-will-experiment-with-diesel-electric.html | TO TRY NEW TYPE OF CARS.; Czechs Will Experiment With Diesel Electric Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/senator-hattie-caraway-stays-drv.html | Senator Hattie Caraway Stays Drv. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/leaders-to-discuss-social-problems-obligations-of-universities-to.html | LEADERS TO DISCUSS SOCIAL PROBLEMS; Obligations of Universities to Be Topic of Conference Opening Tuesday. 18 NATIONS REPRESENTED First of Series of Gatherings Was Called by N.Y.U. More Than a Century Ago. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/johansonukraus.html | JohansonuKraus. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/in-classroom-and-on-campus-progressive-educational-programs-are-now.html | IN CLASSROOM AND ON CAMPUS; "Progressive" Educational Programs Are Now Used in Nine Public School Systems Around New York | True | By Eunice Barnard. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lehigh-cubs-on-top-defeat-lafayette-freshman-eleven-by-7to6-score.html | LEHIGH CUBS ON TOP.; Defeat Lafayette Freshman Eleven by 7-to-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ice-pays-tax-for-farm-school.html | Ice Pays Tax for Farm School. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dry-agent-shot-dead-in-battle-in-nebraska-another-federal-official.html | DRY AGENT SHOT DEAD IN BATTLE IN NEBRASKA; Another Federal Official Is Seriously Wounded -- Alleged Bootlegger Is Seized. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/160-favorite-sons-for-cabinet-posts-revealed-by-survey-canvass.html | 160 'FAVORITE SONS' FOR CABINET POSTS REVEALED BY SURVEY; Canvass Shows Roosevelt Has a Distinguished List From Which to Choose. 44 STATES HAVE 'NOMINEES' Idaho, Louisiana, Wyoming and North Dakota Offer None, but Others Make Up for Them. NEW YORK STATE GIVES 13 And Pennsylvania a Half Dozen -- Governors and Congress Members Bring Possibilities Up to 570. Scores of Prominent Democrats Suggested as Members of Roosevelt's Cabinet | True | By Arthur Krock.by Arthur Krock. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/japan-tries-to-buy-rebels-allegiance-group-reaches-siberia-to-open.html | JAPAN TRIES TO BUY REBELS' ALLEGIANCE; Group Reaches Siberia to Open Negotiations With Gen. Hsu to End Manchouli Revolt. CHINESE LEADER IS WARNED Airplane Drops Message Declaring Outsiders Won't Aid In Barga -- Many Japanese Are Held. | True | By Hugh Byas.by Cable To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hilaire-bellocs-napoleon-he-sees-bonaparte-as-the-woodrow-wilson-of.html | HILAIRE BELLOC'S NAPOLEON; He Sees Bonaparte as the Woodrow Wilson of the Old World NAPOLEON. By Hilaire Belloc. 382 pp. Illustrated. Philadelphia: J.B. Lippincott & Co. $4. Belloc's Napoleon | True | By P.w. Wilson | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/1600-girls-observe-ywca-birthday-branches-of-three-states-join-in.html | 1,600 GIRLS OBSERVE Y.W.C.A. BIRTHDAY; Branches of Three States Join in Celebration of 25 Years of National Service. DR. WOOLLEY URGES PEACE Says Women Must Work for Good-Will Among Nations -- Rise of New Freedom In Orient Hailed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/out-of-the-dust-ancient-greece-arises-over-the-storied-land-of.html | OUT OF THE DUST ANCIENT GREECE ARISES; Over the Storied Land of Hellas, Men Are Digging Patiently and Slowly Bringing to Light the Beauty and Glory of a Civilization That Seems to Hold the Spirit of Eternal Youth OUT OF THE DUST ANCIENT GREECE EMERGES Over the Storied Land of Hellas Men Are Slowly Bringing to Light The Beauty of a Civilization That Holds the Spirit of Youth | True | By Mary Lee | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/americas-three-twopresident-families-adamses-harrisons-and.html | AMERICA'S THREE TWO-PRESIDENT FAMILIES; Adamses, Harrisons and Roosevelts Sprang From Dominant Types in the Colonies | True | By L.h. Robbins. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fordham-conquers-nyu-on-long-pass-40000-see-sarausky-score-on.html | FORDHAM CONQUERS N.Y.U. ON LONG PASS; 40,000 See Sarausky Score on Danowski's 27-Yard Toss, Maroon Winning, 7-0. RAMS' AERIALS BAFFLING Seven Completed for Total Gain of 108 Yards -- Goal Posts Uprooted Before End of Game. FORDHAM CONQUERS N.Y.U. ON LONG PASS | True | By William D. Richardson.by William D. Richardson. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/britain-will-seek-cut-in-our-tariff-expects-to-receive-request-for.html | BRITAIN WILL SEEK CUT IN OUR TARIFF; Expects to Receive Request for Reciprocal Agreement After March 4. READY FOR CONCESSIONS London Has Gotten Overtures From 19 Nations for Better Trade Relations. ONE BARGAINING POINT It Is Discrepancy In Reckoning the Cost of Articles in England and This Country. | True | By Ferdinand Kuhn Jr.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/civilization-and-dishonesty.html | CIVILIZATION AND DISHONESTY | True | BLANCHE AMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-skyline-drive-opened-in-virginia-magnificent-scenic-highway-on.html | NEW SKYLINE DRIVE OPENED IN VIRGINIA; Magnificent Scenic Highway on Crest of Blue Ridge Hailed by Automobilists. HELD UNIQUE IN COUNTRYEasily Accessible, Its Full Length of 42 Miles Expected to Be Ready This Month. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/would-aid-holders-of-foreign-bonds-investment-banking-firm-sees.html | WOULD AID HOLDERS OF FOREIGN BONDS; Investment Banking Firm Sees Need of Group With Backing of State Department. CITES SAFEGUARDS ABROAD Report Says United States Lags In Protection of Huge Sums Lent. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/miss-mary-l0gan-engaged-to-marry-shreveport-girls-betrothal-to.html | MISS MARY L0GAN ENGAGED TO MARRY-; Shreveport Girl's Betrothal to Charles C. Leatherbee Is Announced by Her Parents. HAS DECREE FROM SMITH Bride-Elect I* With tha University PlayersuHer Fiance Is Theatrical Director. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fully-equipped-paper-house-to-be-chicago-fair-attraction.html | Fully Equipped Paper House To Be Chicago Fair Attraction | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-scolding-show-by-20-artists.html | A Scolding Show by 20 Artists. | True | T.C.L. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/boom-town-officialy-dead.html | Boom Town Officialy Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/france-relegates-our-trade-treaty-officials-believe-negotiations.html | FRANCE RELEGATES OUR TRADE TREATY; Officials Believe Negotiations Begun by Edge Will Await a Roosevelt Envoy. ORIGINAL DRAFT REVISED The Two Nations Differ on Items Proposed for Most-Favored-Nation Treatment. | True | By William P. Carney.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/honor-a-civil-war-hero-memorial-to-gen-oo-howard-is-unveiled-at.html | HONOR A CIVIL WAR HERO.; Memorial to Gen. O.O. Howard Is Unveiled at Gettysburg. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/farmers-for-wardebt-settlement.html | Farmers for War-Debt Settlement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jane-addams-backs-federations-drive-she-asserts-failure-to-support.html | JANE ADDAMS BACKS FEDERATION'S DRIVE; She Asserts Failure to Support Character-Building Agencies Would Be 'Great Disaster. OTHER LEADERS GIVE AID John R. Mott Is Among Them -- Progress of $3,923,000 Campaign Will Be Broadcast Tuesday. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bonds-to-be-paid-before-maturity-november-total-29053000-against.html | BONDS TO BE PAID BEFORE MATURITY; November Total $29,053,000, Against $26,827,000 Year Ago at Corresponding Date. FEW CALLS IN LAST WEEK Mostly Small Lots of Municipal Loans -- Redemptions for Future Months. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/springfield-subdues-new-hampshire-127-rogers-and-hawkes-score-in-2d.html | SPRINGFIELD SUBDUES NEW HAMPSHIRE, 12-7; Rogers and Hawkes Score in 2d and 3d Periods -- MacGowan Tallies for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/germanys-many-princelings-cheer-up-although-the-people-oppose-a.html | GERMANY'S MANY PRINCELINGS CHEER UP; Although the People Oppose a Return to Monarchy, Recent Events Have Given New Hope to Royalist Die-Hards GERMAN PRINCELINGS PERK UP Although the People Oppose Monarchy, Recent Events Give Hope to Royalist Die-Hards | True | By Frederick T. Birchall | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/old-france-mirrored-in-a-museum-room-an-example-of-the-louis-xvi.html | OLD FRANCE MIRRORED IN A MUSEUM ROOM; An Example of the Louis XVI Period Of Decoration That Fully Reveals The Reserved and Classic Style | True | By Walter Rendell Storey | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/big-air-line-merger-backed-by-bankers-cord-seen-in-fight-with.html | BIG AIR LINE MERGER BACKED BY BANKERS; Cord Seen in Fight With Lehman Brothers and Harriman Over Aviation Corporation's Plan. TRAFFIC INCREASE SOUGHT Sponsors of Deal Expect Gain of One-third in Mileage -- Opposition Holds Price Excessive. BIG AIR LINE MERGER BACKED BY BANKERS | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/concerning-character-in-plays-two-of-the-qualities-that-make-irish.html | CONCERNING CHARACTER IN PLAYS; Two of the Qualities That Make Irish Dramas Live in the Theatre -- Difficulties of Portraying Complicated People | True | By Brooks Atkinson. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wisconsin-result-upset-a-tradition-democratic-sweep-carried-all.html | WISCONSIN RESULT UPSET A TRADITION; Democratic Sweep Carried All Important State Offices Along With It. SENATE STAYS REPUBLICAN Governorship Goes to a Democrat for First Time in 40 Years -- House Is Democratic. | True | By Fred C. Sheasby.editorial Correspondence, The New York Times | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-south-loses-control.html | THE SOUTH LOSES CONTROL. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dies-at-syracuse-game-newell-colgates-first-captain-was-watching.html | DIES AT SYRACUSE GAME.; Newell, Colgate's First Captain, Was Watching Alma Mater Play. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/police-seek-missing-yonkers-girl.html | Police Seek Missing Yonkers Girl. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/beer-bill-is-filed-in-bay-state.html | Beer Bill Is Filed in Bay State. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/john-c-mccurdy-he-was-an-organizer-of-the-newark-real-estate-board.html | JOHN C. McCURDY.; He Was an Organizer of the Newark Real Estate Board. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/thief-repents-after-twelve-years.html | Thief Repents After Twelve Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fantastic-adventures-of-a-career-before-the-mast-a-count-in-the.html | Fantastic Adventures of a Career Before the Mast; A COUNT IN THE FO'C'SLE. By Count Jean Louis D'Esque ("Chips"). 298 pp. New York: Brentano's. $2.75. | True | HOLLISTER NOBLE. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/summer-work-on-view.html | Summer Work on View. | True | T.C.L. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/odd-laws-in-georgia-town-one-provides-clean-streets-for-sunday.html | ODD LAWS IN GEORGIA TOWN; One Provides Clean Streets for Sunday Churchgoers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/programs-of-the-week-allsibelius-evening-by-boston-symphony.html | PROGRAMS OF THE WEEK; All-Sibelius Evening by Boston Symphony -- Ensembles and Recitalists | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/colgate-conquers-syracuse-by-160-starts-drive-in-second-period-when.html | COLGATE CONQUERS SYRACUSE BY 16-0; Starts Drive in Second Period When Rowe Crosses on a Short Plunge. ASK TOSSES 50-YARD PASS Lee Catches Ball and Goes Over Line Unmolested -- Lyons Kicks a Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/35000-estate-left-by-forger-of-visas-russian-employed-many-years-as.html | $35,000 ESTATE LEFT BY FORGER OF VISAS; Russian Employed Many Years as a Confidential Clerk in Our Lisbon Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bronxville-20-hackley-0.html | Bronxville, 20; Hackley, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/marylebone-team-excels-gives-brilliant-batting-exhibition-in.html | MARYLEBONE TEAM EXCELS.; Gives Brilliant Batting Exhibition In Melbourne Match. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/irvington-high-25-newark-ws-0.html | Irvington High, 25; Newark W.S., 0 | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-modern-atom-the-interpretation-of-the-atom-by-frederick-soddy.html | The Modern Atom; THE INTERPRETATION OF THE ATOM. By Frederick Soddy, M.A., F.R.S. 355 pp. New York: G.P. Putnam's Sons. $5. | True | By Waldemar Kaemffert | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cuban-immigration-drops-many-foreign-residents-have-left-because-of.html | CUBAN IMMIGRATION DROPS.; Many Foreign Residents Have Left Because of Hard Times. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/unemployed-youth.html | UNEMPLOYED YOUTH | True | By Alfred E. Smith, Former Governor, In A Radio Address Urging Support of Recreational and Welfare Agencies In the Crisis. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/la-salle-cadets-win-defeats-john-adams-eleven-262-keeping-up.html | LA SALLE CADETS WIN.; Defeats John Adams Eleven, 26-2, Keeping Up Victory March. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/order-import-bond-on-british-cement-customs-officials-act-pending.html | ORDER IMPORT BOND ON BRITISH CEMENT; Customs Officials Act Pending Inquiry Into Domestic Industry's Charge of Dumping. NEWARK MARKET 'CAPTURED' Producers Say New York Is Also Invaded and Link Shipments With Sterling Depreciation. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/kennel-body-to-act-on-revised-rules-delegates-to-akc-to-make-final.html | KENNEL BODY TO ACT ON REVISED RULES; Delegates to A.K.C. to Make Final Decision on New Code at Meeting on Dec. 6. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mrs. B.R. HARP. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hurricane-killed-80-in-cayman-islands-300-hurt-in-west-indian-group.html | HURRICANE KILLED 80 IN CAYMAN ISLANDS; 300 Hurt in West Indian Group, With All Houses on 2 Islands Down -- $1,000,000 Damage. REFUGEES TAX CAMAGUEY Cuban City Appeals for Food, Medicine and Clothing as Epidemic Threatens. MEASLES AMONG CHILDREN 2,000 Believed Dead in Santa Cruz del Sur, but Estimate Conflicts With Census Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hampton-conquers-howard-by-19-to-6-scores-by-carter-and-edwards-in.html | HAMPTON CONQUERS HOWARD BY 19 TO 6; Scores by Carter and Edwards in the Final Period Decide Game at Polo Grounds. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/exeter-turns-back-andover-eleven-60-bilodeau-scores-behind-good.html | EXETER TURNS BACK ANDOVER ELEVEN, 6-0; Bilodeau Scores Behind Good Interference on 8-Yard Run in First Period. EOSERS IN GALLANT STAND Recover Fumble Near Start on 2-Yard Line -- Hold for Downs on 1-Yard Mark Later. VICTORS GAIN 23D TRIUMPH Still Trail Rivals, Who Have Won 24 Times in 53 Games -- Mayo of Exeter Fractures Leg. | | By Lincoln A. Werden. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/democratic-party-in-bermuda.html | Democratic Party In Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/science-after-sandflies-government-moves-to-control-south-georgia.html | SCIENCE AFTER SANDFLIES.; Government Moves to Control South Georgia Pest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/patrol-boat-launched-wife-of-admiral-hamlet-sponsor-for-argo-coast.html | PATROL BOAT LAUNCHED.; Wife of Admiral Hamlet Sponsor for Argo, Coast Guard Craft. | True | Special to THE NEW YORS TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/postelection-gain-seen-in-many-lines-works-helped-by-rfc-loans-and.html | POST-ELECTION GAIN SEEN IN MANY LINES; Works Helped by R.F.C. Loans and Dealings in Christmas Goods Improve Situation. HEAVY INDUSTRIES LAGGING Conditions Throughout the Country Summarized in Advices From Reserve Centres. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bay-state-sees-ely-as-national-figure-magnitude-of-the-governors.html | BAY STATE SEES ELY AS NATIONAL FIGURE; Magnitude of the Governor's Victory Amazes Even the Democrats. MANY POSSIBILITIES OPENED But There is Speculation Over What May Be in Store for Mayor Curley. NEW ENGLAND RUNS IN FORM Excepting Sweeping Democratic Vote in Massachusetts, Everything Went as Expected. | | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/55500000-autos-used-holland-tube-in-its-five-years-of-operation.html | 55,500,000 AUTOS USED HOLLAND TUBE; In Its Five Years of Operation Tunnel Has Been a Financial Success, Officials Report. YEAR'S EARNINGS $2,600,000 11,636,446 Vehicles Paid Tolls in Last 12 Months, a Drop of 8 Per Cent From 1931 Figures. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/seized-as-cafe-burglar-newark-man-tells-policeman-of-plan-to-rob.html | SEIZED AS CAFE BURGLAR.; Newark Man Tells Policeman of Plan to Rob ex-Employer. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/los-amgeles-looks-for-lively-winter-its-politics-is-all-mixed-up.html | LOS AMGELES LOOKS FOR LIVELY WINTER; Its Politics Is All Mixed Up and Mayor Says Dry-Law Repeal Doesn't Mean a Thing. MR. SHULER IS CHECKMATED Falling for Senate, He Is Said to Have Aspired to Be Mayor, but That Is Impossible. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rallies-for-week-in-commodity-list-sugar-rubber-hides-silk-and.html | RALLIES FOR WEEK IN COMMODITY LIST; Sugar, Rubber, Hides, Silk and Silver Advance on Exchanges Here. COCOA HOLDS FAIRLY FIRM Coffee Futures Fluctuate on Reports of Change in Brazil's Export Tax. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/going-primitive.html | GOING PRIMITIVE. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-visit-roosevelt-grave-chinese-minister-to-place-wreath-at-oyster.html | TO VISIT ROOSEVELT GRAVE.; Chinese Minister to Place Wreath at Oyster Bay Today. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hd-gibson-hurt-refuses-to-quit-fox-hunt-rejoins-riders-when-face.html | H.D. Gibson, Hurt, Refuses to Quit Fox Hunt; Rejoins Riders When Face Wound Is Treated | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tender-reported-aground-the-swan-of-our-navy-said-to-be-on-reef-at.html | TENDER REPORTED AGROUND; The Swan of Our Navy Said to Be on Reef at Belize, Honduras. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-critics-and-a-play.html | The Critics and a Play. | True | MARION SAUNDERS. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jm-barries-delightful-ghost-story-farewell-miss-julie-logan-by-sir.html | J.M. Barrie's Delightful Ghost Story; FAREWELL MISS JULIE LOGAN. By Sir J.M. Barrie. 103 pp. New York: Charles Scribner's Sons. $1. | True | ELIZABETH LYMAN BROWN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/peru-may-tax-wheat-and-flour.html | Peru May Tax Wheat and Flour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/guardia-civil-faces-socialists-wrath-powerful-party-wants-spains.html | GUARDIA CIVIL FACES SOCIALISTS' WRATH; Powerful Party Wants Spain's Famous Constabulary Force Disbanded. MEN ARE TOO EFFICIENT They Incur Ire of Radicals by Ease With Which They Break Up Disturbances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/art-alfonso-took-from-spain-on-sale-chinese-vases-one-a-gift-from.html | ART ALFONSO TOOK FROM SPAIN ON SALE; Chinese Vases, One a Gift From Emperor to Royal Family, to Be Auctioned This Week. A REMBRANDT IS OFFERED Collection of Old Masters to Be Dispersed Includes Also Works of Tintoretto, Rubens and Goya. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rochester-triumphs-130-repulses-kenyon-on-touchdowns-by-drojarski.html | ROCHESTER TRIUMPHS, 13-0; Repulses Kenyon on Touchdowns by Drojarski and Hildreth. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/book-confiscated-for-hyphen.html | Book Confiscated for Hyphen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/big-nights-paris-favors-long-evening-coats.html | "BIG NIGHTS"; Paris Favors Long Evening Coats | True | K.C. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bolivian-airplanes-bomb-troop-centre-la-paz-says-many-casualties.html | BOLIVIAN AIRPLANES BOMB TROOP CENTRE; La Paz Says Many Casualties Resulted From Attack on Fort Nanawa Forces. QUICK SETTLEMENT URGED Alessandri of Chile Holds That American Scientific Groups Should Solve Chaco Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/outlaw-captures-llangollen-chase-gains-victory-when-berrilldon.html | OUTLAW CAPTURES LLANGOLLEN CHASE; Gains Victory When Berrilldon Flash, First Home, Is Set Back by Stewards. HUFFY AWARDED 2D PLACE Mrs. J.H. Whitney Gets Third With Spar in Race on Her Estate in Virginia. OUTLAW CAPTURES LLANGOLLEN CHASE | True | By Bryan Field.by Bryan Field. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/morton-hoyt-is-ill-in-france.html | Morton Hoyt Is Ill in France. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/princeton-rallies-to-tie-yale-7-to-7-as-45000-look-on-kadlics-pass.html | PRINCETON RALLIES TO TIE YALE, 7 TO 7, AS 45,000 LOOK ON; Kadlic's Pass to Fairman, With Only Five Minutes to Go, Results in Deadlock. ELIS REGISTER IN FOURTH Lassiter Plunges Over After Long Toss in Third Had Set the Stage. YALE HEROIC ON DEFENSE Blue Line Holds Twice in the Shadow of Its Goal in the Third Period. | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/vincent-jjemarco-of-baltimore-dies-leader-in-italianamerican.html | VINCENT JJEMARCO OF BALTIMORE DIES; Leader in Italian-American Circles Was Counsel to State Democratic Committee, WON .ITALIAN DECORATION I uuuuuuu Became a Cavallere of Order of the Crown fop Fostering Educa- tion Among His People. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fall-social-season-animated-in-paris-hunting-crowd-will-remain-in.html | FALL SOCIAL SEASON ANIMATED IN PARIS; Hunting Crowd Will Remain in the Country, However, Until After St. Hubert Meets. FASHION DISPLAY AT RACES Important Musical Events Begin to Fill the Calendar, Brahms Cycle Among Them. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/peoples-party-proposes-suits-to-enjoin-electoral-college.html | People's Party Proposes Suits To Enjoin Electoral College | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hundreds-mourn-e-h-odterbridge-many-leaders-in-business-at-the.html | HUNDREDS MOURN E. H. ODTERBRIDGE; Many Leaders in Business at the Funeral of Former Head of the Port Authority. SERVICE BY BISHOP MANNING Two Other Clergymen Assistu Several Civic Organizations Rep- resented by Delegations. , | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/serves-jail-term-to-get-vindication-french-tax-clerk-demoted-robs.html | SERVES JAIL TERM TO GET VINDICATION; French Tax Clerk, Demoted, Robs Office to Bring His Case Before a Jury. ACQUITTED AFTER TRIAL Loses His Job With Government but Feels That His Point Was Proved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/italys-custommade-anthem-new-decadal-hymn-of-giordano-commissioned.html | ITALY'S CUSTOM-MADE ANTHEM; New "Decadal Hymn" of Giordano Commissioned by Mussolini, Heard at Scala -- Italian Opera Season Programs | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/joseph-h-allison-dead-leader-in-chattanooga-business-for-half.html | JOSEPH H. ALLISON DEAD.; Leader in Chattanooga Business for Half Century Was 78. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chemist-holds-skyscrapers-end-perils-of-poison-gas.html | Chemist Holds Skyscrapers End Perils of Poison Gas | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/virginias-plurality-sets-record.html | Virginia's Plurality Sets Record. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pennington-scores-320-blanks-palmer-school-for-twelfth-straight.html | PENNINGTON SCORES, 32-0.; Blanks Palmer School for Twelfth Straight Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/carrying-on.html | CARRYING ON. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/society-children-cheer-the-riders-many-young-folk-attend-the.html | SOCIETY CHILDREN CHEER THE RIDERS; Many Young Folk Attend the Matinee of National Horse Show at Garden. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sophisticated-simplicity-gowns-for-all-hours-have-slim-lines-sleeve.html | SOPHISTICATED SIMPLICITY; Gowns for All Hours Have Slim Lines -- Sleeve Interest Most Important | True | By Virginia Pope. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rules-on-canadian-copper-canadian-minister-answers-question-raised.html | RULES ON CANADIAN COPPER; Canadian Minister Answers Question Raised in British Columbia. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/something-in-a-name.html | SOMETHING IN A NAME. | True | ALLEN W. PORTERFIELD. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rutgers-conquers-lehigh-by-37-to-6-confines-scoring-to-middle.html | RUTGERS CONQUERS LEHIGH BY 37 TO 6; Confines Scoring to Middle Periods to Gain Decisive Victory Before 5,000. REIDY TALLIES FOR LOSERS Plunges Over In Last Quarter After Passes to Goodrich Carry the Ball Seventy Yards. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/alekhine-beats-39-opponents.html | Alekhine Beats 39 Opponents. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/carnegie-subdues-xavier-by-15-to-0-unlooses-versatile-attack-to.html | CARNEGIE SUBDUES XAVIER BY 15 TO 0; Unlooses Versatile Attack to Triumph Over Determined Rivals at Cincinnati. HOME TEAM LACKS PUNCH Threatens in the Third and Fourth Periods, but Tech's Defense Proves Too Strong. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/touring-us-net-team-wins-series-with-new-south-wales.html | Touring U.S. Net Team Wins Series With New South Wales | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/georgetown-team-turned-back-140-loses-to-west-virginia-wesleyan-at.html | GEORGETOWN TEAM TURNED BACK, 14-0; Loses to West Virginia Wesleyan at Washington -- Scoring All in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/washington-gains-6th-victory-in-row-unbeaten-eleven-routs-evander.html | WASHINGTON GAINS 6TH VICTORY IN ROW; Unbeaten Eleven Routs Evander Childs, 52-0, Before 4,000 -- Healey Gets 4 Tallies. IONA RALLIES TO TRIUMPH Overcomes Brooklyn Prep as Ned McNamara and Hoctor Score -- Other School Results. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/east-orange-27-columbia-high-6.html | East Orange, 27; Columbia High, 6 | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/45-cents-and-7-years-for-robbery.html | 45 Cents and 7 Years for Robbery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/soviet-seeks-coal-in-arctic-spitsbergen-has-acquired-two-mines.html | SOVIET SEEKS COAL IN ARCTIC SPITSBERGEN; Has Acquired Two Mines There to Speed Up Production for Northern Ports. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/82-at-nyu-receive-student-paper-posts-ss-freidberg-editorinchief.html | 82 AT N.Y.U. RECEIVE STUDENT PAPER POSTS; S.S. Freidberg, Editor-in-Chief, Names Aides on Boards of The Daily News. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/trainer-of-war-fliers-colonel-yount-takes-onerous-post-at-bolling.html | TRAINER OF WAR FLIERS, COLONEL YOUNT, TAKES ONEROUS POST AT BOLLING FIELD | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/president-proposes-nonpartisanaction-to-continue-revival-first.html | PRESIDENT PROPOSES NON-PARTISANACTION TO CONTINUE REVIVAL; First Public Utterance Since Election Night Cheered by Crowd at Glendale, Cal. POLITICAL CAMPAIGN 'OVER' He Will 'Work for Unity' in Next Four Months and Also Aid 'Every Sound Measure' Later. PAYS VISIT TO HOOVER DAM Changing Plans to Make Inspection in Nevada by Night, He Will Now Reach Capital Wednesday. HOOVER PROPOSES NON-PARTISAN MOVE | True | From a Staff Correspondent. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities, in New York and Elsewhere | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/detroit-conquers-villanova-2812-strong-passing-attack-by-young-nets.html | DETROIT CONQUERS VILLANOVA, 28-12; Strong Passing Attack by Young Nets 2 Touchdowns in First and 2 in Fourth. RANDOUR IS LOSERS' STAR Scores Twice on Runs of 16 and 45 Yards -- Prajkovlch Tallies Twice for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/southeast-trade-declines-but-busy-christmas-season-is-expected.html | SOUTHEAST TRADE DECLINES.; But Busy Christmas Season Is Expected -- Building Is Active. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/maugham-and-the-comic-spirit-the-narrow-corner-is-the-best-of-his.html | Maugham and the Comic Spirit; "The Narrow Corner" Is the Best of His Stories of the Conflicting Civilizations of East and West THE NARROW CORNER. By W. Somerset Maugham. 314 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Peter Monro Jack | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/newly-recorded-music-bachs-double-violin-and-mozarts-harp-and-flute.html | NEWLY RECORDED MUSIC; Bach's Double Violin and Mozart's Harp And Flute Concerto | True | By Compton Pakenham. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/north-carolina-wins-120-vanquishes-davidson-as-woollen-runs-62.html | NORTH CAROLINA WINS, 12-0; Vanquishes Davidson as Woollen Runs 62 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/expostmaster-gives-up-cw-brage-is-held-after-alleged-shortages-at.html | EX-POSTMASTER GIVES UP.; C.W. Brage, Is Held After Alleged Shortages at Darien, Conn. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roerich-museum-sues-asks-500000-from-a-bondholders-group-charging.html | ROERICH MUSEUM SUES.; Asks $500,000 From a Bondholders' Group, Charging Credit Was Hurt. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/union-pass-beats-hamilton-6-to-0-dain-tosses-touchdown-aerial-to.html | UNION PASS BEATS HAMILTON, 6 TO 0; Dain Tosses Touchdown Aerial to Finegan to Climax 77-Yard Drive. SCORES IN SECOND PERIOD Triumph Is Fifth Straight for the Garnet -- Winners Make 13 First Downs to Opponent's 9. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cashcarry-plan-gains-in-retailing-will-feature-entire-basement-of.html | CASH-CARRY PLAN GAINS IN RETAILING; Will Feature Entire Basement of Gimbel Brothers Here Beginning Tomorrow. CUTS DISTRIBUTION COST Savings of "At Least 10%" Claimed by Store -- Method Successful In Women's Apparel. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/seton-hall-defeats-brooklyn-college-sooth-orange-eleven-wins-by-26.html | SETON HALL DEFEATS BROOKLYN COLLEGE; Sooth Orange Eleven Wins by 26 to 6 -- Shrinkwitch Stars for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/settings-for-jones-plans-being-worked-out-by-mielziner-for-new.html | SETTINGS FOR "JONES"; Plans Being Worked Out by Mielziner for New American Opera by Gruenberg | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/heavy-snow-in-buffalo-misses-nearby-places-virginia-mountains-get.html | HEAVY SNOW IN BUFFALO MISSES NEAR-BY PLACES; Virginia Mountains Get First Fall -- Cold in Far South -- Flurry in Philadelphia. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-nathan-t-bell.html | MRS. NATHAN T. BELL. | True | I Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/boston-university-in-tie-with-tufts-is-held-to-9all-deadlock-when.html | BOSTON UNIVERSITY IN TIE WITH TUFTS; Is Held to 9-All Deadlock When Clayman Boots Field Goal in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chicago-notes.html | CHICAGO NOTES | True | C.C | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/peekskill-high-6-freeport-6.html | Peekskill High, 6; Freeport, 6. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/city-republicans-face-party-clashes-defeated-candidates-beginning.html | CITY REPUBLICANS FACE PARTY CLASHES; Defeated Candidates Beginning to Demand Ouster of Some Leaders Here. FIGHT OPENS ON KNEWITZ Guttmann Appeals to Macy to "Wake Up" for Drive on Tammany Next Year. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/f-m-triumphs-137-tops-dickinson-eleven-in-homecoming-day-battle.html | F. & M. TRIUMPHS, 13-7.; Tops Dickinson Eleven in Homecoming Day Battle. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roger-williams.html | Roger Williams | True | G. ANDREWS MORIARTY, F.S.A., | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/three-human-agencies-in-music.html | THREE HUMAN AGENCIES IN MUSIC | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/phippss-estate-3121810.html | Phipps's Estate $3,121,810. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/seized-as-fake-firemen-two-ambulance-drivers-arrested-selling.html | SEIZED AS FAKE FIREMEN.; Two Ambulance Drivers Arrested Selling Tickets to Ball. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/southern-methodist-wins-beats-arkansas-137-for-first-conference.html | SOUTHERN METHODIST WINS; Beats Arkansas, 13-7, for First Conference Victory. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/elmer-e-ston.html | ELMER E. STON&, | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/holding-the-fort-in-paris.html | HOLDING THE FORT IN PARIS | True | PHILLIP CARR. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/utility-maturities-304454256-in-1933-little-difficulty-expected-in.html | UTILITY MATURITIES $304,454,256 IN 1933; Little Difficulty Expected in Meeting Debts, Following Record Troubles This Year. BANK LOAN TOTAL SMALLER $36,000,000 Notes of Toledo Light and Power, Due on Dec. 1, Lead List in 1932. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/west-orange-6-belleville-0.html | West Orange, 6; Belleville, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lafayette-offense-beats-st-johns-510-six-touchdowns-made-in-two.html | LAFAYETTE OFFENSE BEATS ST. JOHN'S, 51-0; Six Touchdowns Made in Two Periods on Annapolis Team -- Victor Uses 38 Players. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/auburn-triumphs-over-florida-216-scores-twice-in-first-period-once.html | AUBURN TRIUMPHS OVER FLORIDA, 21-6; Scores Twice in First Period, Once in Fourth to Remain in Unbeaten List. CAPTAIN HITCHCOCK INJURED Leader of Victorious Team Hurt in Third Quarter After Attempt to Catch a Pass. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/honor-for-the-wrights-monument-marking-first-flight-to-be-unveiled.html | HONOR FOR THE WRIGHTS; Monument Marking First Flight to Be Unveiled Next Saturday | True | By Lauren D. Lyman. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tea-dance-to-aid-scarsdale-charity-benefit-will-be-held-at.html | TEA DANCE TO AID SCARSDALE CHARITY; Benefit Will Be Held at Sunningdale Country Club Today -- Legion Post Has a Dance. ALFRED E. SMITHS HONORED Mr. and Mrs. Orie Kelly Give a Dinner in White Plains for Them -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/moravian-eleven-scores-overwhelms-the-hartwick-college-team-by-39.html | MORAVIAN ELEVEN SCORES.; Overwhelms the Hartwick College Team by 39 to 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ford-urges-free-trade-boston-paper-quotes-him-as-also-favoring.html | FORD URGES FREE TRADE.; Boston Paper Quotes Him as Also Favoring Monetary Change. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rally-by-tulane-tops-kentucky-63-zimmerman-leads-attack-in-final.html | RALLY BY TULANE TOPS KENTUCKY, 6-3; Zimmerman Leads Attack in Final Minutes to Register Winning Touchdown. KERCHEVAL KICKS GOAL Successful Placement From the 35-Yard Stripe Enables Wildcats to Score First. | True | Special to THE NEW YORK TIMES | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/francis-brett-youngs-novel-of-wales-the-house-under-the-water-by.html | Francis Brett Young's Novel of Wales; THE HOUSE UNDER THE WATER. By Francis Brett Young. 476 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/browns-late-drive-beats-columbia-76-bruins-march-80-yards-in-final.html | BROWN'S LATE DRIVE BEATS COLUMBIA, 7-6; Bruins March 80 Yards in Final Period to Win Before 31,000 at Baker Field. KICK BY CHASE DECIDES Adds Extra Point After Gammino Scores Touchdown -- Rivals Play Thrilling Game. BROMINSKI CROSSES LINE Counts for Losers in Opening Quarter -- Lions Reach 12-Yard Mark After Falling Behind. BROWN'S LATE DRIVE BEATS COLUMBIA, 7-6 | True | By Allison Danzig.by Allison Danzig. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-cosmic-riddle-that-awes-science-out-of-the-farreaching-study-of.html | THE COSMIC RIDDLE THAT AWES SCIENCE; Out of the Far-Reaching Study of Cosmic Rays a Warm Debate Has Arisen to Engage Many Minds A COSMIC RIDDLE THAT AWES SCIENCE Out of a Far-Reaching Study of the Cosmic Ray, Debate Arises to Engage Many Minds | True | By Waldemar Kaempffert | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bloomfield-13-nutley-7.html | Bloomfield, 13; Nutley, 7. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/packing-our-supreme-court-history-is-quoted-to-show-that-such-a.html | "PACKING" OUR SUPREME COURT; History Is Quoted to Show That Such a Procedure Is Highly Impractical | True | FRANCIS R. STARK. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lady-astor-sees-gay-future-for-us-now-that-the-democrats-have-won.html | LADY ASTOR SEES 'GAY' FUTURE FOR US; Now That the Democrats Have Won, Things Will Improve, She Tells Home Folk. WANTS TARIFFS REMOVED Capitalism Is on Trial, She Says, but Communism Will Not Work. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/objection-reproof.html | Objection & Reproof | True | EDWARD STEESK. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/women-die-in-auto-crash-two-killed-in-langhorne-pa-collision-three.html | WOMEN DIE IN AUTO CRASH.; Two Killed in Langhorne (Pa.) Collision -- Three Others Hurt. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-dance-tina-fladas-debut-the-young-performers-recital-brings.html | THE DANCE: TINA FLADA'S DEBUT; The Young Performer's Recital Brings Into Relief Some of the Problems of a Maturing Art -- Events in the Local Field | True | By John Martin. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/james-roosevelts-reach-bermuda.html | James Roosevelts Reach Bermuda. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cotton-is-lowered-by-heavy-offerings-holders-let-go-as-result-of.html | COTTON IS LOWERED BY HEAVY OFFERINGS; Holders Let Go as Result of Rise of 3/4c a Pound in Preceding Three Days. LOSSES ARE 15 TO 18 POINTS Domestic Consumption Largest Since April, 1931; Long Period of Mill Activity Indicated. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/trenton-teachers-win-score-fifth-victory-of-season-defeating-upsala.html | TRENTON TEACHERS WIN.; Score Fifth Victory of Season Defeating Upsala Eleven, 31-13. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/music-in-egypt-since-aida.html | MUSIC IN EGYPT SINCE "AIDA" | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-louise-bonsai-mayo-kin-of-noted-maryland-families-was-socially.html | MRS. LOUISE BONSAI MAYO.!; Kin of Noted Maryland Families Was Socially Prominent. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/berlin-turns-to-the-film-operetta-musical-screen-fare-in-the-german.html | BERLIN TURNS TO THE FILM OPERETTA; Musical Screen Fare in the German Capital Ranges From the Engagingly Lyrical to a Full-Length Audible Opera | True | C. HOOPER TRASK. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ernst-lubitschs-charming-thieves-german-directors-trouble-in.html | ERNST LUBITSCH'S CHARMING THIEVES; German Director's "Trouble in Paradise" a Combination of Beauty And Gleaming Humor -- Football as a Racket | True | By Mordaunt Hall. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wesleyan-victor-51-soccer-team-beats-clark-following-an-early.html | WESLEYAN VICTOR, 5-1.; Soccer Team Beats Clark Following an Early Period Score. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/elevens-play-1919-tie-connecticut-state-rhode-island-state-battle.html | ELEVENS PLAY 19-19 TIE.; Connecticut State, Rhode Island State Battle to Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/austria-curbs-curiosity-false-police-registration-now-merely-a.html | AUSTRIA CURBS CURIOSITY.; False Police Registration Now Merely a Misdemeanor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/middletown-has-shortage-state-examiners-report-20000-peculations-by.html | MIDDLETOWN HAS SHORTAGE; State Examiners Report $20,000 "Peculations" by Officials. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/aid-of-10000-asked-for-relief-canvass-volunteer-workers-are-urged.html | AID OF 10,000 ASKED FOR RELIEF CANVASS; Volunteer Workers Are Urged to Make Quick Response to Plea in $15,000,000 Drive. 10 DISTRICTS IN MANHATTAN 8 Already Are Organized and Ready for Campaign in Offices Provided by Realty Owners. BLOCK-AIDERS ANSWER CALL Widow, Hospital Worker in War, Tells of Fight to Get a Job -- 7th Regiment Review Friday. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/amherst-harriers-score-beat-williams-and-wesleyan-in-crosscountry.html | AMHERST HARRIERS SCORE.; Beat Williams and Wesleyan in Cross-Country Meet. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/boston-americas-city-of-song-at-the-moment-three-big-musical-shows.html | BOSTON: AMERICA'S CITY OF SONG; At the Moment Three Big Musical Shows Are Having Tryouts There While Philadelphia Sees a Fourth BOSTON: CITY OF SONG | True | H.T.P. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roosevelts-approach-to-the-great-task-the-manner-in-which-he-will-a.html | ROOSEVELT'S APPROACH TO THE GREAT TASK; The Manner in Which He Will Attack the Problems of the Presidency, as Indicated by a Study of the Man And His Career, and Especially of the Methods He Has Followed During His Two Terms as Governor | True | By W.a. Warn. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/gen-feng-descends-from-sacred-hill-christian-general-comes-out-of.html | GEN. FENG DESCENDS FROM SACRED HILL; "Christian General" Comes Out of Long Retirement and Heads for Shansi. NOBODY DARES TO STOP HIM Potential Chinese Trouble-Maker Travels In State to Easiest Base for Rebellion. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/temple-repulses-penn-state-1312-whittocks-placement-for-point-after.html | TEMPLE REPULSES PENN STATE, 13-12; Whittock's Placement for Point After Touchdown Decides Hard Battle Before 15,000 Crowd. TESTA AND ZUKAH TALLY Score for Temple, While Brewster and Collins Count for State on Plays Through Air. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/effect-of-class-movies-tested-films-used-to-teach-lessons-are-found.html | EFFECT OF CLASS MOVIES TESTED; Films Used to Teach Lessons Are Found to Stimulate Ideas That Lead Pupils Into Extensive Studies | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/army-harriers-defeated-new-hampshire-captures-crosscountry-race-26.html | ARMY HARRIERS DEFEATED.; New Hampshire Captures Cross-Country Race, 26 to 29. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wesleyan-gets-new-heating-plant.html | Wesleyan Gets New Heating Plant. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-back-hawaii-home-rule-committee-to-go-to-washington-will-be.html | TO BACK HAWAII HOME RULE.; Committee to Go to Washington Will Be Named Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pictures-and-players-in-hollywood-studio-executives-welcome.html | PICTURES AND PLAYERS IN HOLLYWOOD; Studio Executives Welcome Returning Katharine Hepburn -- "Madame Butterfly" Nearing Completion -- "Match King" | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/heavy-use-of-tunnel-five-years-of-operation-finds-holland-tubes.html | HEAVY USE OF TUNNEL; Five Years of Operation Finds Holland Tubes' Value Growing | True | By John E. Ramsey, General Manager the Port of New York Authority. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/st-bonaventure-on-top-routs-thiel-530-in-a-contest-played-in.html | ST. BONAVENTURE ON TOP.; Routs Thiel, 53-0, in a Contest Played in Snowstorm. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sense-in-saving.html | SENSE IN SAVING | True | By Neville Chamberlain, British Chancellor, Laying the Foundation Stone of New Offices For Birmingham Municipal Bank. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dark-tale-wins-prix-nino.html | Dark Tale Wins Prix Nino. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/de-martino-sails-retiring-as-envoy-italian-ambassador-leaving-on.html | DE MARTINO SAILS, RETIRING AS ENVOY; Italian Ambassador, Leaving on the Rex, Is Cheered by Hundreds at the Pier. MULROONEY ALSO DEPARTS McKee, O'Brien and Whalen Go to Ship to Wish Him Bon Voyage -- Flynn Is Among Passengers. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/failing-as-money-smuggler-czech-does-better-as-actor.html | Failing as Money Smuggler, Czech Does Better as Actor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/centenary-triamphs-by-6-to-0-remains-in-the-unbeaten-ranks.html | Centenary Triamphs by 6 to 0; Remains in the Unbeaten Ranks | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/catholic-u-defeats-providence-by-6-to-0-tops-rivals-as-ball.html | CATHOLIC U. DEFEATS PROVIDENCE BY 6 TO 0; Tops Rivals as Ball Registers in Third Period -- Hard Drive by Losers Unavailing. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/urges-college-men-to-enter-politics-james-e-finnegan-calls-upon.html | URGES COLLEGE MEN TO ENTER POLITICS; James E. Finnegan Calls Upon Union College Alumni to Aid New Deal in Government. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hambright-beats-la-mont-welterweight-gains-decision-by-strong.html | HAMBRIGHT BEATS LA MONT; Welterweight Gains Decision by Strong Attack in Armory Bout. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/captain-rb-wilkinson.html | CAPTAIN R.B. WILKINSON. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-mystery-stories-valcour-meets-murder-by-rufus-king-306-pp-new.html | New Mystery Stories; VALCOUR MEETS MURDER. By Rufus King. 306 pp. New York. Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/canadian-loan-near-goal.html | Canadian Loan Near Goal. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/levensonurich.html | LevensonuRich. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-orleans-drops-dry-enforcement.html | New Orleans Drops Dry Enforcement | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/walsh-of-montana-for-beer-now.html | Walsh of Montana for Beer Now. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/holidays-cut-trade-but-richmond-volume-is-ahead-of-the-summer-rate.html | HOLIDAYS CUT TRADE.; But Richmond Volume Is Ahead of the Summer Rate. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/about-some-electionday-casualties-and-a-few-of-the-triumphant.html | About Some Election-Day Casualties and a Few of the Triumphant Democrats | True | S.T. WILLIAMSON. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/good-sense-from-old-letters.html | GOOD SENSE FROM OLD LETTERS | True | C.V.H. DE LANCEY. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bishop-berkeley-bishop-berkeley-by-jm-hone-and-m-m-rossi.html | Bishop Berkeley; BISHOP BERKELEY. By J.M. Hone and M. M. Rossi. Introduction by W.B. Yeats. 286 pp. New York Macmillan Company. $4. | True | By Edwin Clark | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ivory-in-alaska.html | IVORY IN ALASKA | True | FREDERICK TODD. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jail-term-for-girl-red-upheld.html | Jail Term for Girl Red Upheld. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/protest-halts-sale-of-farm-tax-titles-nebraska-delinquents-charge.html | PROTEST HALTS SALE OF FARM TAX TITLES; Nebraska Delinquents Charge Usary and Will Seek Relief From Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hopeupo-well.html | HopeuPo well. | True | I Special to THE Nsw Tons TIMES. I | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/groton-to-end-football-season-against-st-pauls-wednesday.html | Groton to End Football Season Against St. Paul's Wednesday | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wool-trade-hopeful-despite-election-manufacturers-quoted-as.html | WOOL TRADE HOPEFUL, DESPITE ELECTION; Manufacturers Quoted as Believing Condition of Market Sound -- Foreign Markets Firm. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-england-holds-gains-reports-indicate-little-change-in-general.html | NEW ENGLAND HOLDS GAINS.; Reports Indicate Little Change in General Situation. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/milton-eleven-beaten-loses-to-noble-and-greenough-60-for-first-time.html | MILTON ELEVEN BEATEN.; Loses to Noble and Greenough, 6-0, for First Time in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/more-jobless-in-czechoslovakia.html | More Jobless in Czechoslovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/echoes-from-the-tigerbulldog-fray.html | Echoes From the Tiger-Bulldog Fray. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/good-news-from-budapest-new-plays-by-molnar-and-fodor-are-successes.html | GOOD NEWS FROM BUDAPEST; New Plays by Molnar and Fodor Are Successes, With Others, on the Danube | True | ELIZABETH DE PUNKOSTI. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/king-football-racket-or-sport-what-price-football-by-barry-wood.html | King Football, Racket or Sport?; WHAT PRICE FOOTBALL. By Barry Wood. Illustrated. 158 pp New York: Houghton Mifflin Company. $1.75. KING FOOTBALL. By Reed Harris. 254 pp. New York: Vanguard Press. $2. | True | JOHN KIERAN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/crisler-expresses-pride-in-his-team-captain-billings-draws-special.html | CRISLER EXPRESSES PRIDE IN HIS TEAM; Captain Billings Draws Special Praise for His Work in Princeton's Line. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/barry-to-aid-shouse-washington-newspaper-man-will-handle-publicity.html | BARRY TO AID SHOUSE.; Washington Newspaper Man Will Handle Publicity for Wet Group. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/biggest-motors-in-ship-french-liner-normandie-will-be-propelled-by.html | BIGGEST MOTORS IN SHIP.; French Liner Normandie Will Be Propelled by Largest In World. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/charles-sidney-peck-industrialist-dead-former-state-senator-of-con.html | CHARLES SIDNEY PECK, INDUSTRIALIST, DEAD; Former State Senator of Con- necticut and One-Time Mayor of Danbnry Was 79. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-author-of-little-women-and-childrens-books-today-what-meg-jo.html | The Author of "Little Women" And Children's Books Today; What Meg, Jo, Beth and Amy Read and What Children Now Are Offered in the Current Season New Books for Children New Books for Children | True | By Anne T. Eaton | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/frank-o-salisbury-to-speak.html | Frank O. Salisbury to Speak. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/georgia-cane-crop-poor-its-low-quality-will-curtail-usual.html | GEORGIA CANE CROP POOR.; Its Low Quality Will Curtail Usual Festivities at Grinding Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/24-dead-four-missing-in-english-mine-blast-disaster-is-second-in.html | 24 Dead, Four Missing, in English Mine Blast; Disaster Is Second in Lancashire in a Month | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/field-slippery-school-elevens-play-in-their-stocking-feet.html | Field Slippery, School Elevens Play in Their Stocking Feet | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-thomas-mulvey.html | MRS. THOMAS MULVEY. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/comment-in-brief-on-new-shows.html | Comment in Brief on New Shows | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/junior-league-program-starts-series-of-civic-cultural-and-artistic.html | JUNIOR LEAGUE PROGRAM STARTS; Series of Civic, Cultural and Artistic Events Is to Open With a Concert on Tuesday Evening | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/two-dead-in-bahamas.html | Two Dead in Bahamas. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ask-senate-probe-of-customs-bureau-import-trade-requests-inquiry.html | ASK SENATE PROBE OF CUSTOMS BUREAU; Import Trade Requests Inquiry Into Use of Dumping Law for "Political Ends." EBLE SCORED FOR ACTIONS Council Head Charges That Official Abused Powers -- Group Seeks Aid of Senator Wagner. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/kansas-city-trade-lower-loss-for-october-compared-with-september.html | KANSAS CITY TRADE LOWER.; Loss for October, Compared With September, Was 4.4 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-football-coach-looks-the-game-over-pop-warner-defends-it-against.html | A FOOTBALL COACH LOOKS THE GAME OVER; 'Pop' Warner Defends It Against Critics, Forecasting Still Faster Action A COACH LOOKS FOOTBALL OVER | True | By Glenn S. Warner | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-notable-decision-the-supreme-court-writes-a-chapter-on-mans.html | A NOTABLE DECISION.; The Supreme Court Writes a Chapter on Man's Rights. | True | By Felix Frankfurter. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roundtrip-mark-held-by-hawks.html | Round-Trip Mark Held by Hawks. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/churchmen-favor-antiwar-embargo-friendship-alliance-adopts-the.html | CHURCHMEN FAVOR ANTI-WAR EMBARGO; Friendship Alliance Adopts the Wickersham Committee's Plan to Supplement Kellogg Pact. FOR DEBT RECONSIDERATION Asks Serious Study of Lytton Report and Abolition of Private Arms Manufacture. CHURCHMEN FAVOR ANTI-WAR EMBARGO | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/norman-c-stevens-former-mayor-of-hartford-conn-was-native-of-jersey.html | NORMAN C. STEVENS.; Former Mayor of Hartford, Conn., Was Native of Jersey City. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/haverford-wins-76-gets-first-victory-of-season-defeating-washington.html | HAVERFORD WINS, 7-6.; Gets First Victory of Season, Defeating Washington College. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/may-ease-railroad-law-arizona-finds-limitation-of-trains-a-burden.html | MAY EASE RAILROAD LAW.; Arizona Finds Limitation of Trains a Burden on Carriers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-rochelle-high-tops-white-plains-wins-120-before-15000-as-the.html | NEW ROCHELLE HIGH TOPS WHITE PLAINS; Wins, 12-0, Before 15,000 as the Losers Suffer First Defeat in 26 Regular Games. GIANGRECO, MURPHY SCORE Victors Keep Record Unmarred and Take Lead In W.I.A.A. Championship Race. | True | By Kingsley Childs. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-social-sciences-encyclopaedia-of-the-social-sciences.html | The Social Sciences; ENCYCLOPAEDIA OF THE SOCIAL SCIENCES. Editor-in-chief, Edwin R.A. Seligman; associate editor, Alvin Johnson. Volume VI, Expatriation-Gosplan. Volume VII, Gos-Ind. 713, 722 pp. New York: The Macmillan Company. $7.50 each. | True | WILLIAM MACDONALD | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/trick-play-beats-vmi-university-of-richmond-triumphs-70-on-pass.html | TRICK PLAY BEATS V.M.I.; University of Richmond Triumphs, 7-0, on Pass After Fake Kick. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jean-battis-wed-to-robert-yrichie-ceremony-at-brides-home-in.html | JEAN BATTIS WED TO ROBERT Y-RICHIE; Ceremony at Bride's Home in Montclair, N. J., Performed by the Rev. R. W. Trenbath. SISTERS ARE BRIDESMAIDS Dr. Donald W. Richie Is Best Man for His BrotheruString Trio Plays Wedding Music. | True | Special to THE Nsw YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chicagoan-favored-by-downstate-vote-judge-horner-governorelect-of.html | CHICAGOAN FAVORED BY DOWN-STATE VOTE; Judge Horner, Governor-Elect of Illinois, One of Few to Get Such Endorsement. CARRIES ALL STATE TICKET His Administration Expected to Accomplish Many Badly Needed Reforms. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rutgers-prep-on-top-110-three-blocked-kicks-aid-in-defeat-of.html | RUTGERS PREP ON TOP, 11-0.; Three Blocked Kicks Aid In Defeat of Prineeton Prep. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sanders-says-hoover-lost-by-low-margin-republican-chairman-asserts.html | SANDERS SAYS HOOVER LOST BY LOW MARGIN; Republican Chairman Asserts the Popular Vote May Exceed Coolidge's in 1924. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/finds-much-trash-in-childrens-hymns-report-to-society-condemns-as.html | FINDS MUCH 'TRASH' IN CHILDREN'S HYMNS; Report to Society Condemns as 'Hectic and Sentimental' Many Songs Used in Churches. 'FALSE REVERENCE' SCORED Group Headed by Dr. Howlett Holds Mind of Youth is Underrated in Some Outworn "Effusions." | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/liquor-tax-of-the-wet-era-a-big-federal-budget-item-the-election.html | LIQUOR TAX OF THE WET ERA A BIG FEDERAL BUDGET ITEM; The Election Directs Attention to a New Liquor Levy, a Tax Which In the Last Normal Year Before Prohibition Brought $250,000,000 | True | By C.w.b. Hurd. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-week-in-europe-wardebts-revision-europe-starts-a-drive-london-a.html | THE WEEK IN EUROPE; WAR-DEBTS REVISION; EUROPE STARTS A DRIVE London and Paris Send Washington Notes on Dec. 15 Payment. NEW NEGOTIATIONS SOUGHT Implications of Hoover-Laval Statement Are Now Recalled by London and Paris. REICH REPARATIONS ENDED So Our Debtors Think It Is Logical Claims Against Them Be Reduced. | True | By Edwin L. James. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/elections-in-hard-times.html | ELECTIONS IN HARD TIMES. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/barley-leads-rise-in-grain-markets-hopes-of-changes-in-dry-laws.html | BARLEY LEADS RISE IN GRAIN MARKETS; Hopes of Changes in Dry Laws Lift Prices of Basic Grain Used in Making Beer. CORN ALSO IS MORE ACTIVE Fred W. Uhlmann, Back From Europe, Believes Cereals Have Passed Low Marks of 1932. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hoover-likely-to-leave-issue-of-war-debts-to-roosevelt.html | Hoover Likely to Leave Issue Of War Debts to Roosevelt | True | From a Staff Correspondent. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pancho-villa-and-his-newest-boswells-pancho-villa.html | Pancho Villa and His Newest Boswells; Pancho Villa | True | FRANK C. HANICHEN. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/light-on-issue-of-class-sizes.html | LIGHT ON ISSUE OF CLASS SIZES | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/schlums-races-to-score-on-opening-kickoff-as-wesleyan-triumphs-over.html | Schlums Races to Score on Opening Kick-Off As Wesleyan Triumphs Over Bowdoin by 20-0 | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/john-galsworthy-in-his-most-acidly-ironical-vein-flowering.html | John Galsworthy in His Most Acidly Ironical Vein; "Flowering Wilderness" Continues His Satirical Description of the Post-War, Post-Forsyte World FLOWERING WILDERNESS. By John Galsworthy. 318 pp. New York: Charles Scribner's Sons. $2.50. | True | By Percy Hutchison | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/allabenude-forest.html | AllabenuDe Forest. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/minister-reaches-camaguey.html | Minister Reaches Camaguey. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/french-arms-plan-is-due-tomorrow-will-be-published-after-being.html | FRENCH ARMS PLAN IS DUE TOMORROW; Will Be Published After Being Submitted to the Full Cabinet Under Lebrun. THE TEXT IS CHANGED Aim Has Been to Simplify Terms of Proposal, Called "A Plan for Orgnization of Peace." | True | By P.j. Philip.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/miss-carter-wins-for-cosmopolitan-her-goal-in-last-minute-defeats.html | MISS CARTER WINS FOR COSMOPOLITAN; Her Goal in Last Minute Defeats Carter-Circle, 4-3, in Field Hockey Match. TEAM HAS PERFECT RECORD Victory in Final Game Is Fifth of Season -- Huntington Shuts Out Tapawingo Eleven. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cinema-productions-in-the-east-and-west.html | CINEMA PRODUCTIONS IN THE EAST AND WEST | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/worcester-tech-victor-place-kick-after-touchdown-defeats-rensselaer.html | WORCESTER TECH VICTOR.; Place Kick After Touchdown Defeats Rensselaer, 13 to 12. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jacob-c-benz-president-of-the-benz-kid-company-was-in-74th-year.html | JACOB C. BENZ.; President of the Benz Kid Company Was in 74th Year. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/november-art-magazines.html | NOVEMBER ART MAGAZINES | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/radical-revision-of-rail-laws-seen-rayburn-to-press-bill-for.html | RADICAL REVISION OF RAIL LAWS SEEN; Rayburn to Press Bill for Regulation of Trucks and Changes in Rate Control. COOLIDGE COMMITTEE ACTS Invites Suggestions and Studies Salter Report and One by United States Chamber. RADICAL REVISION OF RAIL LAWS SEEN | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/form-2-consortiums-to-aid-europes-trade-french-german-and-english.html | FORM 2 CONSORTIUMS TO AID EUROPE'S TRADE; French, German and English Bankers and Industrialists to Cooperate in Many Projects. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rev-de-williamson.html | REV. D.E. WILLIAMSON. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/former-kaiser-head-of-a-china-factory-news-came-out-when-he-give.html | FORMER KAISER HEAD OF A CHINA FACTORY; News Came Out When He Gave Some of the Product as a Wedding Present. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/personal-appearance-of-author-of-king-lear-evokes-reprisals-by.html | Personal Appearance of 'Author' of 'King Lear' Evokes Reprisals by Young Admirers of Bard | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/east-side-defeats-seton-hall-prep-newarks-new-high-school-champions.html | EAST SIDE DEFEATS SETON HALL PREP; Newark's New High School Champions Win, 14-0, on Tallies by Cremmens and Opanowitz. BARRINGER ELEVEN SCORES Repulses Montclair High in Old-Time Series by 7-0 Margin -- Other New Jersey Games. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cave-art-traced-back-to-12000-bc-scientists-uncover-carvings-on.html | CAVE ART TRACED BACK TO 12,000 B.C.; Scientists Uncover Carvings on Rock Walls Denoting High Degree of Skill. FLINT SPECIMENS FOUND Some of These, Dug Up in Palestine, Are Held to Belong to the Clactonian Period. | True | By Joseph M. Levy.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yaleprinceton-game-described-in-detail-both-sides-show-stalwart.html | YALE-PRINCETON GAME DESCRIBED IN DETAIL; Both Sides Show Stalwart Defense Till Aerials Bring Late Touchdowns. | True | By Arthur J. Daley. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/weekly-business-index-dips-slightly-to-552-steel-and-automobile.html | Weekly Business Index Dips Slightly to 55.2; Steel and Automobile Series Show Advance | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/music-in-aid-of-charity-grenfell-benefit-and-other-programs-are.html | MUSIC IN AID OF CHARITY; Grenfell Benefit and Other Programs Are Being Arranged for Early December | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bankers-receptive-to-changes-in-laws-majority-now-views-passage-of.html | BANKERS RECEPTIVE TO CHANGES IN LAWS; Majority Now Views Passage of Glass Bill in Some Form as Certain. OPPOSITION STILL STRONG But It Is Pointed Out That Revisions Removed Various Objectionable Features. BRANCH ISSUE REVIVED Separation of Larger Institutions From Security Affiliates Another Problem. BANKERS RECEPTIVE TO CHANGES IN LAWS | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/st-benedicts-winner-prep-eleven-defeats-wenonah-military-academy.html | ST. BENEDICT'S WINNER.; Prep Eleven Defeats Wenonah Military Academy, 20-0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/girl-hurt-by-falling-goal-post-at-baker-field-as-brown-rooters-raze.html | Girl Hurt by Falling Goal Post at Baker Field As Brown Rooters Raze It in Celebration | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/swarthmore-beaten-200-loses-to-ursinus-college-eleven-on-home.html | SWARTHMORE BEATEN, 20-0.; Loses to Ursinus College Eleven on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/allegheny-on-top-160-defeats-alfred-in-snowstorm-for-first-victory.html | ALLEGHENY ON TOP, 16-0.; Defeats Alfred in Snowstorm for First Victory of Season. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-henry-p-joy-has-dinner-in-south-entertains-at-hot-springs-for.html | MRS. HENRY P. JOY HAS DINNER IN SOUTH; Entertains at Hot Springs for Mrs. John W. Dyar, Mrs. Alger and James J. O'Brien. HUNT BREAKFAST IS HELD Mr. and Mrs. Fay Ingalls Are Hosts to Riders in Drag -- Representative John J. Delaney Arrives. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bank-debits-higher-outside-new-york-rise-for-week-continues.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week Continues Irregular Trend -- Deposits and Loans Fall Slightly. COMMODITY PRICES DROP Stocks and Bonds Also Are Lower -- Business Is "Actively Steady" -- Fewer Failures. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/doubt-5cent-beer-ever-will-return-brewers-say-tax-of-3-cents-a-pint.html | DOUBT 5-CENT BEER EVER WILL RETURN; Brewers Say Tax of 3 Cents a Pint Is Likely if Congress Modifies Volstead Act. ACTIVITY IN SUPPLY HOUSES Many Ask for Equipment Prices -- Dry Law Change Chief Hope of Jobless, Rybicki Holds. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-story-of-silas-woodward-and-some-other-recent-fiction-the-story.html | "The Story of Silas Woodward" and Some Other Recent Fiction; THE STORY OF SILAS WOODWARD By Elizabeth Thomas. 244 pp New York: Brewer, Warren & Putnam. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | HAROLD STRAUSS. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/elizabeth-bushnells-debut-dec-9.html | Elizabeth Bushnell's Debut Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/rfc-lends-261200-for-aid-in-2-states-256200-of-amount-is-for-relief.html | R.F.C. LENDS $261,200 FOR AID IN 2 STATES; $256,200 of Amount Is for Relief in 14 Arizona Counties, the Rest for Georgia Area. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lebanon-valley-triumphs-downs-mount-st-marys-90-by-margin-of.html | LEBANON VALLEY TRIUMPHS.; Downs Mount St. Mary's, 9-0, by Margin of Touchdown and Safety. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-roosevelt-handles-mail.html | Mrs. Roosevelt Handles Mail. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/walker-defaults-suit-for-485-bill-judgment-is-entered-against.html | WALKER DEFAULTS SUIT FOR $485 BILL; Judgment Is Entered Against Former Mayor by Decorator of Mayfair Apartment. HASTINGS MADE PURCHASE Goods Were Bought by Agent Last Summer at Height of the Legislative Investigation. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/city-forts-salute-german-warship-first-reich-cruiser-since-war-to.html | CITY FORTS SALUTE GERMAN WARSHIP; First Reich Cruiser Since War to Visit Port Gets Noisy. Greeting in Harbor. McKEE HONORS OFFICERS Restored Friendship Stressed at City Hall Welcome -- Many Fetes Arranged for Crew. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/times-election-day-edition.html | Times Election Day Edition. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/washington-irving-routs-mamaroneck-wins-520-to-end-season-with.html | WASHINGTON IRVING ROUTS MAMARONECK; Wins, 52-0, to End Season With Seven Victories in Eight Games -- Canero Stars. PEEKSKILL HIGH PLAYS TIE Deadlocks Freeport (L.I.) Football Team, 6-6 -- Other Westchester School Results. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/walker-is-victor-in-8th-trenton-boxer-stops-marinucci-at-broadway.html | WALKER IS VICTOR IN 8TH.; Trenton Boxer Stops Marinucci at Broadway Arena. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/art-roster-comment-on-recent-openings.html | ART ROSTER: COMMENT ON RECENT OPENINGS | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/indicts-a-legislator-alabama-grand-jury-also-condemns-expenditure.html | INDICTS A LEGISLATOR.; Alabama Grand Jury Also Condemns Expenditure by Law Makers. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/macia-seeks-to-win-labor-in-catalonia-anarchists-oppose-president.html | MACIA SEEKS TO WIN LABOR IN CATALONIA; Anarchists Oppose President of Generalitat in an Effort to Keep Ranks Intact. ISSUE BIG CAMPAIGN FACTOR Syndicalists Incline to Right in Move to Prevent Spread of Socialist Party. | True | By Lawrence A. Fernsworth.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/congressman-luce-willing-to-vote-wet-wins-eighth-term-in-revamped.html | Congressman Luce, Willing to Vote Wet, Wins Eighth Term in Revamped Bay State District | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-royal-family-that-remains-a-family-the-children-of-king-george.html | A ROYAL FAMILY THAT REMAINS A FAMILY; The Children of King George Form a Loyal Group and, Amid Artificiality, Manage to Humanize Their Lives A FAMILY, EVEN THOUGH ROYAL The Children of King George Form a Loyal Group, Managing to Humanize Their Lives | True | By P.w. Wilson | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mathewsons-son-to-wed-famous-baseball-payer8-son-w-i-marry-miss.html | MATHEWSON'S SON TO WED.; Famous Ba$eball P,ayer,8 Son W(|| I Marry Miss Phmip8 ,a Ch| | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/france-is-modernizing-its-official-furniture-at-least-a-beginning.html | FRANCE IS MODERNIZING ITS OFFICIAL FURNITURE; At Least a Beginning Has Been Made, With New Clairs for the Cabinet Ministers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/weekend-prices-hold-firm-stocks-change-little-sterling-and-wheat.html | Week-End Prices Hold Firm -- Stocks Change Little, Sterling and Wheat Advance. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/amherst-subdues-williams-31-to-7-captures-little-three-title-by.html | AMHERST SUBDUES WILLIAMS, 31 TO 7; Captures Little Three Title by Scoring Impressively in Fiftieth Meeting. HOMER AND WARNER SHINE Former Gets Two Touchdowns and Latter Three -- Long Pass Paves Way for Losers' Tally. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/nations-must-unite-dr-curtius-warns-german-statesman-says-theory-of.html | NATIONS MUST UNITE, DR. CURTIUS WARNS; German Statesman Says Theory of Economic Independence Is a "Grave Delusion." FINDS TREND TO ISOLATION But Praises Moratorium and Our Part in London Parley as Signs of Wish to Cooperate. REVIEWS PLIGHT OF REICH Declares His Country Must Be Freed of Discrimination and Sees Hope "for Another Resurrection." | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tokyo-screen-jottings.html | TOKYO SCREEN JOTTINGS | True | HUGH BYAs. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/massachusetts-state-subdues-coast-guard-triumphs-2013-bush-scoring.html | MASSACHUSETTS STATE SUBDUES COAST GUARD; Triumphs, 20-13, Bush Scoring the First Touchdown on a Pass From Sheff. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/leaders-seek-cure-for-economic-ills-foremost-industrial-and-trade.html | LEADERS SEEK CURE FOR ECONOMIC ILLS; Foremost Industrial and Trade Executives of Nation Meet to Study Problems of Today. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/freight-car-loadings-down-29259-in-week-total-of-588383-compares.html | FREIGHT CAR LOADINGS DOWN 29,259 IN WEEK; Total of 588,383 Compares With 717,048 Year Ago -- All Groups Except Coke Decline. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/de-lamater-predicts-larger-army-squads-commander-of-71st-regiment.html | DE LAMATER PREDICTS LARGER ARMY SQUADS; Commander of 71st Regiment Expects Unit of 9 to Be Adopted to Facilitate Manoeuvres. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chile-and-argentina-end-tariff-dispute-railroad-over-andes-is.html | CHILE AND ARGENTINA END TARIFF DISPUTE; Railroad Over Andes Is Expected to Resume Operation With Return of Trading. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-cheering-word-for-millions.html | A CHEERING WORD FOR MILLIONS. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/our-presidents-have-led-varied-careers-on-retiring.html | OUR PRESIDENTS HAVE LED VARIED CAREERS ON RETIRING | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/harvard-cubs-score-beat-quincy-high-soccer-team-by-4-goals-to-2.html | HARVARD CUBS SCORE.; Beat Quincy High Soccer Team by 4 Goals to 2. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/george-a-archer-dead-in-minnesota-founder-and-head-of-worlds.html | GEORGE A. ARCHER DEAD IN MINNESOTA; Founder and Head of World's Largest Concern Manufacturing Linseed Oil. | True | Special to THE NKW YORK Teas. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/robert-lee-cleary.html | ROBERT LEE CLEARY. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/utah-eleven-victor-270-clinches-rocky-mountain-title-by-beating.html | UTAH ELEVEN VICTOR, 27-0.; Clinches Rocky Mountain Title by Beating Denver University. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/davis-encouraged-by-italy.html | Davis Encouraged by Italy. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/nicaraguan-liberals-win-dr-juan-b-sacasa-new-president-by-nearly.html | NICARAGUAN LIBERALS WIN.; Dr. Juan B. Sacasa New President by Nearly 23,000 Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lost-hikers-spend-night-in-the-woods-jersey-city-students-reach.html | LOST HIKERS SPEND NIGHT IN THE WOODS; Jersey City Students Reach Home Safely After Ordeal in Ramapo Mountains. MAKE WAY TO SUFFERN State Police and Posses Vainly Hunted High School Party That Wandered From Trail. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/find-state-official-short-examiners-report-on-bank-liquidations-by.html | FIND STATE OFFICIAL SHORT.; Examiners Report on Bank Liquidations by Arkansas Man. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bars-trolley-line-abandonment.html | Bars Trolley Line Abandonment. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hotdog-stands-with-trimmings-popular-on-french-railroads.html | Hot-Dog Stands With Trimmings Popular on French Railroads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/russell-d-kilbowne-educator-dies-at-40-professor-of-banking-and.html | RUSSELL D. KILBOWNE, EDUCATOR, DIES AT 40; Professor of Banking and Finance of Amos Tack School of Dartmouth College. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hoovers-speech-at-dam-president-hails-fulfillment-of-his-work-begun.html | HOOVER'S SPEECH AT DAM.; President Hails Fulfillment of His Work Begun Decade Ago. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/brewster-25-croton-0.html | Brewster, 25; Croton, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/turkey-is-seeking-an-economic-policy-little-tried-for-benefit-of.html | TURKEY IS SEEKING AN ECONOMIC POLICY; Little Tried for Benefit of the Country Has Turned Out to Be Wholly Satisfactory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/omahas-homemade-liquor-above-average-expert-says.html | Omaha's 'Home-Made' Liquor Above Average, Expert Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/italy-doubtful-of-french-amity-friendly-words-are-not-enough-is.html | ITALY DOUBTFUL OF FRENCH AMITY; Friendly Words Are Not Enough, Is Attitude Toward New Overture by Herriot. HIS 'PERHAPS' IS CRITICIZED Paper Scores His Distinction Between 'Moral Injustice and Plain or Garden Variety.' | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/opera-plans-for-prague.html | OPERA PLANS FOR PRAGUE | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/et-mcknight-cuts-liabilities.html | E.T. McKnight Cuts Liabilities. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/reports-mussolini-for-disarmament-dr-phelps-says-premier-holds-debt.html | REPORTS MUSSOLINI FOR DISARMAMENT; Dr. Phelps Says Premier Holds Debt and Tariff Revision to Be Prerequisites. FOUND 1L DUCE NO TYRANT Tells Town Hall Audience This Country and England Are Not Adapted for Dictatorships. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/van-schaick-urges-insurance-safety-his-views-on-extension-of.html | VAN SCHAICK URGES INSURANCE SAFETY; His Views on Extension of Protection of Investments Arouse Wide Interest. LAUDS LIFE COMPANIES He Contends Funds in Fire and Other Types Should Have Same Assurance. CRITICAL OF AFFILIATES State Superintendent Condemns the Switching of Holdings Among Them. VAN SCHAICK URGES INSURANCE SAFETY | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/oil-tax-loan-to-aid-mexican-business-7000000-foreign-companies.html | OIL TAX LOAN TO AID MEXICAN BUSINESS; $7,000,000 Foreign Companies Advanced Will Be Used to Help Farming and Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/chicago-drys-expecting-end-of-volsteadism-plan-to-educate-youth-in.html | Chicago Drys, Expecting End of Volsteadism, Plan to Educate Youth in Ways of Temperance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fllarjorie-mclaye-wed-at-her-home-s-new-york-girl-married-to-john.html | fllARJORIE M'CLAYE WED AT HER HOME s; New York. Girl Married to John Henry Channing by Rev. Dr. George C. Moor. SISTER* IS MAID OF HONOR Bride, a Granddaughter o'f the Late John A. McCall, Is Escorted by Her Uncle. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/canada-interested-in-election-result-leaders-withhold-comment-but.html | CANADA INTERESTED IN ELECTION RESULT; Leaders Withhold Comment, but Change Meets With Favor Among People. DOUBT ABOUT WATERWAY Dominion Hopes to Benefit From Dry-Law Action -- Discounts Tariff Changes. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/balaskys-plunge-tops-far-rockaway-richmond-hill-wins-first-game-60.html | BALASKY'S PLUNGE TOPS FAR ROCKAWAY; Richmond Hill Wins First Game, 6-0, on Halfback's Climax of 75-Yard March. GROVER CLEVELAND VICTOR Defeats Thomas Jefferson High in Last-Period Drive, 7-0 -- Results of Other Games. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/taft-vanquishes-westminster-132-gains-sixth-straight-victory-in-six.html | TAFT VANQUISHES WESTMINSTER, 13-2; Gains Sixth Straight Victory in Six Games as Schoolboy Rivals End Campaigns. KING RACES SEVENTY YARDS Tallies In Opening Period, Then Schmidt Intercepts Pass and Runs 80-Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/markets-in-london-paris-and-berlin-british-exchange-ends-week.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Ends Week Cheerful and Firm -- Credit in Ample Supply. FRENCH STOCKS ADVANCE Liveliest Session of the Bourse in Long Time -- Price Range Is Narrow in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/harvard-overcomes-holy-cross-7-to-0-outplayed-in-first-half-crimson.html | HARVARD OVERCOMES HOLY CROSS, 7 TO 0; Outplayed in First Half, Crimson Stages Aggressive Drive That Results in Tally. 25,000 WITNESS STRUGGLE Series of Passes Puts Victors in Scoring Position in 4th, Waters Going Over. HARVARD CONQUERS HOLY CROSS, 7-0 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/miss-sullivan-wed-to-hailshams-heir-bride-of-qnintin-hogg-future.html | MISS SULLIVAN WED TO HAILSHAM'S HEIR; Bride of Qnintin Hogg, Future British Viscount, Dispenses With Attendants. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bakeruterry.html | BakeruTerry. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-crisis-for-the-hospitals-and-the-plan-britain-evolved-american.html | THE CRISIS FOR THE HOSPITALS AND THE PLAN BRITAIN EVOLVED; American Institutions, Hard Put to Meet Financial Problems, Examine the Contributory System Operated in England | True | By E.h. Lewinski Corwin. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/woman-elected-as-dry-former-school-teacher-becomes-prosecuting.html | WOMAN ELECTED AS DRY.; Former School Teacher Becomes Prosecuting Attorney in Missouri. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/artists-brave-cold-at-new-street-sale-open-second-sidewalk-show-in.html | ARTISTS BRAVE COLD AT NEW STREET SALE; Open Second Sidewalk Show in Washington Square in Hope of Providing for Winter. GAY WORK BELIES DISTRESS Colorful Canvases Contrast With Bleak Surroundings -- Some Offer Portraits at 25 Cents Each. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/kearny-19-orange-0.html | Kearny, 19; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cuban-drag-stores-must-deal-solely-in-pharmaceaticals.html | Cuban Drag Stores Must Deal Solely in Pharmaceaticals | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/freeman-on-miller-field-mat.html | Freeman on Miller Field Mat. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/miscellaneous-brief-reviews-our-obsolete-constitution-by-william.html | Miscellaneous Brief Reviews; OUR OBSOLETE CONSTITUTION. By William Kay Wallace. 226 pp. New York: The John Day Company. $2. Books in Brief Review | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/by-wireless-from-paris-the-normal-waistline-scores-a-triumph-vivid.html | BY WIRELESS FROM PARIS; The Normal Waistline Scores a Triumph -- Vivid Contrasts for Sports Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/job-printers-spurn-new-offer-on-wage-reject-by-vote-of-3780-to-3256.html | JOB PRINTERS SPURN NEW OFFER ON WAGE; Reject by Vote of 3,780 to 3,256 Proposal Approved by Their Own Scale Committee. ANOTHER CONFERENCE SET Union and Employers' Spokesmen to Seek Agreement Tomorrow -- Next Step Is In Doubt. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/ny-aggies-eleven-plays-77-tie-game-battles-to-deadlock-with-the.html | N.Y. AGGIES ELEVEN PLAYS 7-7 TIE GAME; Battles to Deadlock With the Montclair Teachers' Team -- Jannarone, Smith Tally. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-hold-apple-congress-rouen-will-seek-to-increase-use-of-this.html | TO HOLD APPLE CONGRESS.; Rouen Will Seek to Increase Use of This Fruit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/fierce-winds-lash-bermuda.html | Fierce Winds Lash Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cycle-of-democratic-victory-is-completed-in-twenty-years.html | CYCLE OF DEMOCRATIC VICTORY IS COMPLETED IN TWENTY YEARS | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mary-austin-who-found-god-under-a-walnut-tree-earth-horizon-is-the.html | Mary Austin, Who Found God Under a Walnut Tree; "Earth Horizon" Is the Autobiography of a Unique and Commanding American Personality EARTH HORIZON. Autobiography. By Mary Austin. With Illustrations. 381 pp. Boston: Houghton Mifflin Company. $4. Mary Austin | True | By R.l. Duffus | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/italy-to-deport-american.html | Italy to Deport American. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/corporation-bonds-add-to-late-gains-advances-of-1-to-4-points-are.html | CORPORATION BONDS ADD TO LATE GAINS; Advances of 1 to 4 Points Are Numerous in Increased Volume for a Saturday. GOVERNMENT ISSUES RISE German Obligations Lead Upturn in Foreign List in Trading on the Stock Exchange. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pen-and-brush-clubs-exhibit.html | Pen and Brush Club's Exhibit. | True | T.C.L. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-modern-among-the-victorians-samuel-butler-who-has-become-the-god.html | A Modern Among the Victorians; Samuel Butler, Who Has Become the God of a Cult, Presented as Philosopher, Scientist and Forerunner of the Vitalists SAMUEL BUTLER: A Mid-Victorian Modern. By Clara G. Stillman. 319 pp. New York: The Viking Press. $3.75. | True | By Edward M. Kingsbury | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/irvington-ny-19-yorktown-0.html | Irvington (N.Y.), 19; Yorktown, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sacred-soviet-property.html | SACRED SOVIET PROPERTY | True | By Comrade Krylenko, Russian Commissar of Justice, Answering Criticisms of His Decree Proclaiming Property "Sacred and Inviolable." | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/sterling-moves-up-other-currencies-off-the-pound-closes-with-gain.html | STERLING MOVES UP, OTHER CURRENCIES OFF; The Pound Closes With Gain of 1 1/4c -- Gold Stocks Advance $2,351,600 for Day. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tool-outlook-better-renewed-buying-seen-due-shortly-following.html | TOOL OUTLOOK BETTER.; Renewed Buying Seen Due Shortly, Following October Upturn. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/thomas-r-fort-jr-philadelphia-paper-manufacturer-dies-at-his-summer.html | THOMAS R. FORT JR.; Philadelphia Paper Manufacturer Dies at His Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/soviet-in-16th-year-calm-and-hopeful-industries-are-showing-big.html | SOVIET IN 16TH YEAR; CALM AND HOPEFUL; Industries Are Showing Big Gains in Output, Though Depression Is Felt. PEASANTS FACE HARDSHIPS Kremlin Seems to Believe the Condition Is Temporary -- Fall Sowing Catching Up. SEES PRESTIGE GROWING Situation in Far East Viewed as Having Lost Menace for the Present. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/bingham-doubts-congress-action.html | Bingham Doubts Congress Action. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/5000-investors-nearly-cause-riot-three-squads-of-police-called-to.html | 5,000 INVESTORS NEARLY CAUSE RIOT; Three Squads of Police Called to Pacify Them When All Try to Enter a Hall. WOMEN FAINT IN CRUSH Former Sales Manager of Trustees System Service Subpoenaed by Attorney General's Aide. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/amherst-freshmen-win-beat-williams-yearlings-200-to-capture-little.html | AMHERST FRESHMEN WIN.; Beat Williams Yearlings, 20-0, to Capture Little Three Title. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-world-of-the-opium-smoker-opium-the-diary-of-an-addict-by-jean.html | The World of the Opium Smoker; OPIUM: THE DIARY OF AN ADDICT. By Jean Cocteau. Translated by Ernest Boyd. With 27 illustrations by the author. 188 pp. New York: Longmans, Green & Co. $2. | True | STANTON A. COBLENTZ. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/held-as-huge-trader-in-narcotics-by-mail-alleged-head-of-a.html | HELD AS HUGE TRADER IN NARCOTICS BY MAIL; Alleged Head of a Nation-Wide Ring Seized With $25,000 Contraband in Hotel Room Here. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/seven-princeton-men-play-in-last-game-three-others-finish-careers.html | SEVEN PRINCETON MEN PLAY IN LAST GAME; Three Others Finish Careers on Bench -- Game Has Unusually Few Substitutions. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hope-for-37-given-to-insull-holders-committee-raises-preliminary.html | HOPE FOR 37% GIVEN TO INSULL HOLDERS; Committee Raises Preliminary Estimate for Owners of $40,000,000 Bonds. RECKONS 'IGNORED' ASSETS Report Suggests Bankruptcy for Middle West Utilities to Realize on Collateral. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/program-arranged-for-garden-show-polo-rough-riding-scurry-scramble.html | PROGRAM ARRANGED FOR GARDEN SHOW; Polo, Rough Riding, Scurry Scramble Among the Events Listed Tonight. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/great-americans-builders-of-america-by-clifford-smyth-24-vols-new.html | Great Americans; BUILDERS OF AMERICA. By Clifford Smyth. 24 vols. New York: Funk & Wagnalls. $18 per set. | True | By Florence Finch Kelly | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-salome-revival-beauty-of-concert-version-a-strong-plea-for.html | A SALOME REVIVAL?; Beauty of Concert Version a Strong Plea for Producing Strauss's Opera | True | By Olin Downes. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/japanese-tendencies.html | JAPANESE TENDENCIES | True | By Baroness Keichi Ishimoto, Tokyo Feminist Leader, In A Statement For Newspapers On Arriving Here For A Tour of Clinics. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/-mrs-daniel-r-terry.html | * MRS. DANIEL R. TERRY. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/christmas-club-savings-about-500000000-drop-of-100000000-from-last.html | Christmas Club Savings About $500,000,000, Drop of $100,000,000 From Last Year | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/patchogue-21-southampton-6.html | Patchogue, 21; Southampton, 6. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/big-democratic-vote-stirs-pennsylvania-republicans-get-electors-but.html | BIG DEMOCRATIC VOTE STIRS PENNSYLVANIA; Republicans Get Electors but Little Else of Any Real Importance. LANDSLIDE IN PITTSBURGH Roosevelt Sweeps Andrew Mellon's City and the County With It. ONE-PARTY RULE IN DANGER Leaders Hope Democrats Will Be Able to Consolidate Gains for Future Strength. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/abandons-farm-bulletin-south-carolina-cannot-afford-free.html | ABANDONS FARM BULLETIN.; South Carolina Cannot Afford Free Publication This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/oneil-swimmers-take-junior-title-win-manhattanbronx-school-crown-by.html | O'NEIL SWIMMERS TAKE JUNIOR TITLE; Win Manhattan-Bronx School Crown by Overwhelming Prospect, 50 to 12. MANUAL QUARTET EXCELS Relay Team Covers 200 Yards In Fast Time of 1:39 2-5, Fraction Above League Mark. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/again-men-call-on-their-ally-the-horse-he-has-signally-come-back-on.html | AGAIN MEN CALL ON THEIR ALLY, THE HORSE; He Has Signally Come Back on the Farms, Where He Rivals Gas Engines AGAIN MEN CALL ON THE HORSE | True | By H.i. Brock | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-study-world-topics-institute-will-open-riverside-cal-sessions.html | TO STUDY WORLD TOPICS.; Institute Will Open Riverside (Cal.) Sessions Dec. 11 | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/germany-takes-up-journalism.html | Germany Takes Up Journalism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/economy-is-urged-in-south-carolina-disapproval-of-request-for-rfc.html | ECONOMY IS URGED IN SOUTH CAROLINA; Disapproval of Request for R.F.C. Loan Brings Demand for Legislative Action. ADDITIONAL DEFICIT LOOMS Budget Commission Is Expected to Ask for Elimination of State Bureaus. | True | By Henri Lesesne.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jobs-rise-at-cleveland-2-increase-shown-in-october-steel-output.html | JOBS RISE AT CLEVELAND.; 2% Increase Shown in October -- Steel Output Climbs. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/nazis-ban-remarque-book.html | Nazis Ban Remarque Book. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yale-coach-lauds-tigers-comeback-stevensthough-disappointed-by.html | YALE COACH LAUDS TIGERS' COME-BACK; Stevens,Though Disappointed by Failure to Win, Hails Crisler for His Work. PRAISES OWN MEN ALSO Thinks Closeness of Battle Will Add Zest to the Eli Team When It Encounters Harvard. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tells-how-bigotry-is-fought-in-school-head-of-protestant-teachers.html | TELLS HOW BIGOTRY IS FOUGHT IN SCHOOL; Head of Protestant Teachers Says His Group and Those of Other Faiths Aid Good-Will. 1,600 ATTEND LUNCHEON Leaders of Similar Catholic and Jewish Organizations Are Among the Honor Guests. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-biggest-job-in-the-world-even-in-normal-times-the-presidency-is.html | THE BIGGEST JOB IN THE WORLD; Even in Normal Times, the Presidency Is a Heavy Task, Because of the Full Burden of Detail; In These Abnormal Times, There Is Added a New and Immense Load of Responsibility THE PRESIDENCY: BIGGEST JOB IN THE WORLD Even in Normal Times a Heavy Task Because of the Burden of Detail; In These Abnormal Times It Carries a Load of Responsibility | True | By S.t. Williamson | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/along-the-highways-of-finance-wall-street-now-friendly-to-roosevelt.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street, Now Friendly to Roosevelt, Speculates on His Cabinet and on the Future of Prohibition. | True | By Eugene M. Lokey. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/building-gains-50-per-cent-150000000-projects-planned-in-san.html | BUILDING GAINS 50 PER CENT; $150,000,000 Projects Planned in San Francisco Area. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/11224550-loss-in-year-by-warner-bros-special-reserve-of-3633895-set.html | $11,224,550 Loss in Year by Warner Bros.; Special Reserve of $3,633,895 Set Up | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-week-in-science-leonid-meteors-again-visit-the-earth-appearing.html | THE WEEK IN SCIENCE: LEONID METEORS AGAIN VISIT THE EARTH; Appearing Annually, the Recurring Swarm Is Scheduled This Week for One of Its Three Unusually Brilliant Displays Each Century -- New Data on the Upper Air | True | By Waldemar Kaempffert. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/85000-socialists-nazis-reds-parade-in-vienna-without-clash.html | 85,000 Socialists, Nazis, Reds Parade in Vienna Without Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/imrs-w-h-rhoda-dies-103-cheered-by-hoovers-note-when-she-couldnt.html | iMRS. W. H. RHODA DIES, 103.; Cheered by Hoover's Note When She Couldn't Vote for Him Again. | True | Special to THE NEW YORK "raiLs. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/parties-at-the-theatres-performance-of-when-ladies-meet-to-aid.html | PARTIES AT THE THEATRES; Performance of "When Ladies Meet" to Aid Berkshire Boys' Farm -- Other Plans | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/describe-rescues-from-mission-ship-fiji-messages-say-an-officer.html | DESCRIBE RESCUES FROM MISSION SHIP; Fiji Messages Say an Officer Swam Ashore in Raging Sea With Rope Between Teeth. CAPTAIN SAVED PASSENGER Plunged Into Surf After Man Who Dropped From Line--Lifeboat Was Smashed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/isaiah-r-nelson-waam-owner-dead-president-of-his-own-electrical.html | ISAIAH R. NELSON, WAAM OWNER, DEAD; President of His Own Electrical Engineering Firm, 70, Had Been Ill for Three Years. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-gladys-clafford-is-noblemans-bride-member-of-california-family.html | MRS. GLADYS CLAFFORD IS NOBLEMAN'S BRIDE; Member of California Family Wed to Marchese del Sera Fiaschi by Newark Mayor. | True | Specia! to Tas NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/memorial-to-st-yves-interests-americans-lawyers-here-will-help-in.html | MEMORIAL TO ST. YVES INTERESTS AMERICANS; Lawyers Here Will Help in Honor to Their Patron Saint in Treguier Cathedral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-four-months-interval-is-often-a-critical-period-eleven-of.html | THE FOUR MONTHS' INTERVAL IS OFTEN A CRITICAL PERIOD; Eleven of Thirty-one Chief Magistrates Have Been Embarrassed By Issues Arising Just Prior to a Change of Administration | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/activity-quiets-down-in-wholesale-trades-cold-weather-would.html | ACTIVITY QUIETS DOWN IN WHOLESALE TRADES; Cold Weather Would Stimulate Call for Sales Goods -- Show New Cruise Wear Lines. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/empire-tariff-cuts-into-shipping-here-transfer-of-three-vessels-to.html | EMPIRE TARIFF CUTS INTO SHIPPING HERE; Transfer of Three Vessels to Canada Trade Viewed as the Start of General Movement. GRAIN EXPORTS AFFECTED State's Elevators Also May Be Hit -- Full Force of Duties to Be Felt When St. Lawrence Ports Close. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/oldest-harvard-alumnus.html | Oldest Harvard Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/jump-jim-crow-the-opening-of-an-era-a-century-ago-thomas-rice.html | "JUMP JIM CROW!" -- THE OPENING OF AN ERA; A Century Ago Thomas Rice Brought His Lively Song to The Bowery and Set the Fashion for Blackface Comedy "JIM CROW" -- START OF AN ERA A Century Ago Thomas Rice Brought His Song To the Bowery, Setting Blackface Fashion | True | By Frederic R. Sanborn | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/papen-says-peace-is-policy-of-reich-tells-foreign-journalists-that.html | PAPEN SAYS PEACE IS POLICY OF REICH; Tells Foreign Journalists That the Nation's Way Is That of "Peaceful Understanding." WILSONIAN EQUALITY GOAL Chancellor Asserts No Country Is In Greater Danger of Being Misunderstood. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yale-plays-00-soccer-tie-holds-princeton-even-despite-two-overtime.html | YALE PLAYS 0-0 SOCCER TIE.; Holds Princeton Even Despite Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wilbert-a-beecroft-former-sheriff-of-monmouth-county-n-j-stricken-a.html | WILBERT A. BEECROFT.; Former Sheriff of Monmouth County, N. J., Stricken at 74. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/arizona-is-divided-on-highway-project-proposed-transcontinental.html | ARIZONA IS DIVIDED ON HIGHWAY PROJECT; Proposed Transcontinental Road Would Divert Tourists to Central Section. NORTH AND SOUTH OBJECT $15,000,000 Sought From R.F.C. for Irrigation Program Would Ease Unemployment. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/wildness-inside-and-out.html | WILDNESS INSIDE AND OUT. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/loyola-is-victor-200-defeats-oglethorpe-eleven-before-large-crowd.html | LOYOLA IS VICTOR, 20-0.; Defeats Oglethorpe Eleven Before Large Crowd at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/election-aids-st-louis-orders-for-brewery-equipment-start-day-after.html | ELECTION AIDS ST. LOUIS.; Orders for Brewery Equipment Start Day After Results Are Known. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lawrence-6-sewanhaka-0.html | Lawrence, 6; Sewanhaka, 0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/clod-stops-turner-in-dash-from-coast-tire-bursts-on-hitting-lump-in.html | CLOD STOPS TURNER IN DASH FROM COAST; Tire Bursts on Hitting Lump in Turf in Columbus Landing and Wheel Streamline Is Bent. CLOSE TO RECORD AT TIME Flew From Coast in 8 1/2 Hours -- Filer May Try for East-West Mark After Repairs. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/stimson-to-reveal-debt-pleas-today-borah-sees-perils-roosevelt-is.html | STIMSON TO REVEAL DEBT PLEAS TODAY; BORAH SEES PERILS; Roosevelt Is Not Consulted, but May Be When the President Returns to Washington. SENATOR FOR NEW POLICIES Borah Sees Program Needed to Save Civilization From an Economic Collapse. MANY RUMORS ARE DENIED High Official Says There Were No "Secret Understandings" Concerning Reopening of Debts Question. STIMSON TO REVEAL DEBT PLEAS TODAY | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/cottonseed-output-46308-tons-larger-all-products-increased-stocks.html | COTTONSEED OUTPUT 46,308 TONS LARGER; All Products Increased -- Stocks on Hand Also Exceed Year Ago. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/riggs-handicap-won-by-white-clover-ii-pimlico-closingday-feature.html | RIGGS HANDICAP WON BY WHITE CLOVER II; Pimlico Closing-Day Feature Goes to 6-Year-Old Gelding After a Stirring Finish. MATE BEATEN HALF LENGTH Forces the Winner to Utmost in Stretch Drive -- St. Brideaux Home Third. WRACKELL SCORES VICTORY Overcomes Rolling Sea by a Head in Fourth Race -- Jones Gains a Double. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/buffalo-conquers-hobart-by-6-to-0-only-offensive-drive-of-game.html | BUFFALO CONQUERS HOBART BY 6 TO 0; Only Offensive Drive of Game Climaxed by Ford's Tally in Opening Period. LOSERS BLOCK TWO PUNTS Are Stopped on Both Occasions -- Rivals Stage Battle on a Snow-Covered Field. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/gold-mines-make-gains-in-canada-lake-shores-daily-output-in-quarter.html | GOLD MINES MAKE GAINS IN CANADA; Lake Shore's Daily Output in Quarter Up Slightly to 2,225 Tons. HOWEY'S PROFIT JUMPS Put at $500,000 for 1932, Against $200,000 in 1931 -- Teck Hughes Earns 78.6 Cents a Share. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/eightyfive-at-smith-win-scholarships-awards-to-honor-students-are.html | EIGHTY-FIVE AT SMITH WIN SCHOLARSHIPS; Awards to Honor Students Are Valued at $202,000 -- Two Are in Music. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/willys-says-auto-prices-must-meet-lower-incomes.html | Willys Says Auto Prices Must Meet Lower Incomes | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/philadelphia-tone-better-improved-conditions-are-shown-in-several.html | PHILADELPHIA TONE BETTER.; Improved Conditions Are Shown in Several Lines. | True | Special lo THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/workers-thovgh-idle-continue-insurance-thousands-of-general.html | WORKERS, THOVGH IDLE, CONTINUE INSURANCE; Thousands of General Electric's Forces Retain Protection Obtained When Employed. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/nanking-plans-to-try-collective-farming-government-will-experiment.html | NANKING PLANS TO TRY COLLECTIVE FARMING; Government Will Experiment With Lands Recovered From Commnnist Seizure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/a-display-of-matisse-paintings-collection-of-stephen-c-clark-to-be.html | A DISPLAY OF MATISSE PAINTINGS; Collection of Stephen C. Clark to Be Shown This Week For the Benefit of Hope Farm School | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/psal-title-run-captured-by-flynn-leads-field-of-about-200-home-in.html | P.S.A.L. TITLE RUN CAPTURED BY FLYNN; Leads Field of About 200 Home in City Championship Event at Van Cortlandt Park. WILSON, JAMAICA, IS NEXT Curtis Carries Off Team Honors Fifth Year In Row -- Bryant Harriers Finish Second. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/motors-and-motor-men-innovations-revealed-in-dodge-six-for-1933.html | MOTORS AND MOTOR MEN; Innovations Revealed in Dodge Six for 1933 Shown at a Special Pre-View -- Varied News of the Week | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hausner-failed-to-get-fish-with-skin-as-bait-rescuer-says-at.html | HAUSNER FAILED TO GET FISH WITH SKIN AS BAIT; Rescuer Says at Montreal That Flier Cut Strips From His Hands in Effort. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mrs-philip-ruskin.html | MRS. PHILIP RUSKIN. | True | Special to THE NEW YOHK 7 TOES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/dean-in-00-deadlock-plays-to-tie-with-worcester-for-third-time-in.html | DEAN IN 0-0 DEADLOCK.; Plays to Tie With Worcester for Third Time In Three Years. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/insists-manchukuo-retains-open-door-matsuoka-in-paris-says-the.html | INSISTS MANCHUKUO RETAINS 'OPEN DOOR'; Matsuoka, in Paris, Says the Continuation of Our Trade Is Evidence of Policy. WIDE BENEFIT FORESEEN Increase in Trade by In tments From Abroad Predicted by Tokyo Envoy to League. | True | Wireless to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/curtis-high-eleven-in-1212-deadlock-fiftyyard-run-by-lagattuta-for.html | CURTIS HIGH ELEVEN IN 12-12 DEADLOCK; Fifty-Yard Run by LaGattuta for Tally in Final Period Ties Score for Textile. LINCOLN UPSETS MADISON Triumphs Over Rivals by 14-to-13 Tally -- Hammerman Registers as Losers Make Closing Drive. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/azana-a-dictator-of-a-new-school-his-theory-is-spain-must-be.html | AZANA A DICTATOR OF A NEW SCHOOL; His Theory Is Spain Must Be Modernized by Socialists Without Deserting Capitalism. FOR AND AGAINST RADICALS But He May Find Himself Driven Toward the Left by the Seeds of Class Struggle. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/pomfret-eleven-on-top-conquers-tabor-academy-in-game-on-home-field.html | POMFRET ELEVEN ON TOP.; Conquers Tabor Academy in Game on Home Field, 18-7. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/beck-sees-election-as-a-wet-mandate-he-looks-for-beer-at-short.html | BECK SEES ELECTION AS A WET MANDATE; He Looks for Beer at Short Session and Expects Repeal From Next Congress. DRYS QUESTION "VICTORY" Methodist Board Holds Vote Was on 'Other Issues'--Warns Winners of 1934 and 1936. BECK SEES ELECTION AS A WET MANDATE | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/spellman-a-knight-of-malta.html | Spellman a Knight of Malta. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BRITON. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/new-national-party-is-formed-in-brazil-economists-to-include.html | NEW NATIONAL PARTY IS FORMED IN BRAZIL; Economists to Include Industrial, Commercial and Agricultural Elements of Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/authorizes-utility-audit-court-allows-receivers-to-pay-32000-for.html | AUTHORIZES UTILITY AUDIT.; Court Allows Receivers to Pay $32,000 for Peoples Light Examination. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-new-season-has-opened-briskly.html | The New Season Has Opened Briskly | True | By Francesco Monotti. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/columbuss-convicts.html | COLUMBUS'S CONVICTS | True | FRANCISCO PINOL. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/lawrence-winner-at-nyac-traps-breaks-98-out-of-100-to-lead-field-of.html | LAWRENCE WINNER AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 to Lead Field of Thirty-six -- Lewis Class A Victor. McDERMOTT SCORES TWICE Annexes Both Scratch and Handicap Events at Crescent Shoot -- Other Results. | True |  | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/changing-styles-in-universes-upset-scientists-and-theories-even.html | CHANGING STYLES IN UNIVERSES UPSET SCIENTISTS AND THEORIES; Even Einstein's Idea of Relativity Is Suffering From the Trend Toward New Fashions | True | EDWARD ADAMS RICHARDSON. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/berlin-getting-drier-crisis-causes-less-drinking-but-liquor-is.html | BERLIN GETTING DRIER.; Crisis Causes Less Drinking, but Liquor Is Plentiful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-irrepressible-war-debts.html | THE IRREPRESSIBLE WAR DEBTS. | True |  | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/gilman-eleven-wins-from-tome-by-76-manns-33yard-dash-through-line.html | GILMAN ELEVEN WINS FROM TOME BY 7-6; Mann's 33-Yard Dash Through Line for a Touchdown Provides Victory. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/french-arms-data-on-germany-bared-secret-dossier-asserts-fleet-is.html | FRENCH ARMS DATA ON GERMANY BARED; Secret Dossier Asserts Fleet Is More Powerful Than the Treaty Sanctions. CAMOUFLAGING IS CHARGED Surplus Navy Guns Believed Designed for Land Use -- Trickery In Many Arms Charged. | True | By Hector C. Bywater, British Naval Expert.special Correspondence, the New York Times. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/origin-of-siams-revolution-king-prajadhipok-is-declared-to-have-had.html | ORIGIN OF SIAM'S REVOLUTION; King Prajadhipok Is Declared to Have Had No Hand in It or the Constitution | True | FRANCIS B. SAYRE. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/yale-freshmen-down-harvard-cubs-3219-eli-yearlings-gain-early-lead.html | YALE FRESHMEN DOWN HARVARD CUBS, 32-19; Eli Yearlings Gain Early Lead to Stave Off Late Onslaught by Crimson Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/big-dances-are-planned-debutante-group-is-at-work-on-december-ball.html | BIG DANCES ARE PLANNED; Debutante Group Is at Work on December Ball -- Event for Hospital Service Unit | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/activities-of-musicians-lautrup-to-conduct-musicians-symphony-first.html | ACTIVITIES OF MUSICIANS; Lautrup to Conduct Musicians' Symphony -- First Musicians' Emergency Aid Concert -- Other Items | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/john-marin-exhibits-his-latest-works-in-both-watercolor-and-oil-at.html | John Marin Exhibits His Latest Works, in Both Water-Color and Oil, at the Stieglitz Gallery. | True | By Edward Alden Jewell. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/six-presidents-from-three-families.html | SIX PRESIDENTS FROM THREE FAMILIES. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/practical-joker-is-jailed-friend-taken-for-ride-to-new-haven-is.html | 'PRACTICAL JOKER' IS JAILED; Friend Taken for "Ride" to New Haven Is Left There Penniless. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/norman-e-mack-sees-party-long-in-power-conditional-upon-the.html | NORMAN E. MACK SEES PARTY LONG IN POWER; Conditional Upon the Democrats Doing for the Nation What They Have Done for State. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/traces-mead-away-back-ancient-german-drink-was-wheat-beer-expert.html | TRACES MEAD AWAY BACK.; Ancient German Drink Was Wheat Beer, Expert Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/san-francisco-sales-fall-building-permits-on-pacific-coast-continue.html | SAN FRANCISCO SALES FALL.; Building Permits on Pacific Coast Continue to Rise. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/schwerinubuspini.html | SchwerinuBuspini. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/the-week-in-america-democrats-sweep-nation-7000000-vote-new-deal.html | THE WEEK IN AMERICA; DEMOCRATS SWEEP NATION; 7,000,000 VOTE 'NEW DEAL' Roosevelt Carries 42 States and Party Wins Control of Congress. HOOVER OFFERS HIS AID Cuts California Vacation Short as England Seeks War-Debt Revision. WETS TO DOMINATE HOUSE Possibility Looms of Modification of the Volstead Act in December. | True | By Charles W.b. Hurd. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/land-blind-in-air-corps-novel-device-simulates-instrument-flight-at.html | LAND BLIND IN AIR CORPS; Novel Device Simulates Instrument Flight at Kelly Field | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/says-universities-lag-in-leadership-dean-mcbain-tells-dr-butler.html | SAYS UNIVERSITIES LAG IN LEADERSHIP; Dean McBain Tells Dr. Butler Students Are Too Aloof From World Affairs. PRAISES ACADEMIC WORK Reports Depression Has Created a More Serious Attitude Toward College Activities. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/reichswiss-pact-drafted-commercial-treaty-provides.html | REICH-SWISS PACT DRAFTED; Commercial Treaty Provides Most-Favored-Nation Treatmsnt. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/mercersburg-is-victor-ends-football-season-by-downing-western.html | MERCERSBURG IS VICTOR.; Ends Football Season by Downing Western Maryland Cubs, 19-14. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/catalan-commission-settled.html | Catalan Commission Settled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/confers-with-olney-on-rca-proposal-sarnoff-lays-before-him.html | CONFERS WITH OLNEY ON R.C.A. PROPOSAL; Sarnoff Lays Before Him Reorganization Plan That May Avert Prosecution. TRIAL SET FOR TUESDAY Department of Justice Willing to Drop Action if Anti-Trust Law Is Met. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tanker-sinks-at-tampico-vistula-bound-for-england-was-damaged-on.html | TANKER SINKS AT TAMPICO.; Vistula, Bound for England, Was Damaged on Rocks Friday. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/hun-school-annexes-4th-triumph-in-row-remains-unbeaten-and-untied.html | HUN SCHOOL ANNEXES 4TH TRIUMPH IN ROW; Remains Unbeaten and Untied by Beating Westchester Military Academy Eleven, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/why-foreign-words.html | WHY FOREIGN WORDS? | True | X. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/roosevelt-silent-on-wardebt-notes-copy-of-british-message-not.html | ROOSEVELT SILENT ON WAR-DEBT NOTES; Copy of British Message Not Opened, if Received, Is Word at Executive Mansion. GOVERNOR STAYS IN BED Will Remain in Seclusion Until Tuesday, When He Will Take Up Budget. ROOSEVELT SILENT ON WAR-DEBT NOTES | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/vessel-aground-at-tampico.html | Vessel Aground at Tampico. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/tudor-sunset.html | Tudor Sunset | True | T. CHARLES MARSHALL, | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/navy-shows-drive-to-trim-maryland-tallies-in-every-period-and.html | NAVY SHOWS DRIVE TO TRIM MARYLAND; Tallies in Every Period and Blanks Opponents Till the Last to Win, 28-7. BORRIES REGISTERS TWICE Chung-Hoon Also Goes Over for Two Touchdowns -- Losers Score on 65-Yard Pass to Kiernan. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/to-buy-gas-pipe-line-lone-star-gas-also-agrees-to-take-leases-for.html | TO BUY GAS PIPE LINE.; Lone Star Gas Also Agrees to Take Leases for 35,000 Acres. | True | | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-13 | 1932-11-13 | https://www.nytimes.com/1932/11/13/archives/virginia-poly-prevails-vanquishes-university-of-virginia-eleven-130.html | VIRGINIA POLY PREVAILS.; Vanquishes University of Virginia Eleven, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 171573,C1B 171574,C1B 171575,C1B 171576,C1B 171577,C1B 171578,C1B 171579 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/special-features-offered-at-garden-initial-sunday-program-in-47.html | SPECIAL FEATURES OFFERED AT GARDEN; Initial Sunday Program in 47 Years of Horse Show Thrills the Gathering. MOUNTED POLICE IN ACTION Fight Up and Down the Arena In Exciting Melee -- Stunt Jumper Performs -- Polo Game Played. | True | By Henry R. Ilsley. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/college-harriers-will-race-today-manhattan-favored-to-take-the.html | COLLEGE HARRIERS WILL RACE TODAY; Manhattan Favored to Take the I.C.A.A.A. Varsity Team Title at Van Cortlandt. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/brown-and-colgate-hold-lead-in-east-unbeaten-teams-share-honors.html | BROWN AND COLGATE HOLD LEAD IN EAST; Unbeaten Teams Share Honors, With Title at Stake in Game Thanksgiving Day. HARVARD TRIUMPH NOTABLE Yale and Princeton Rose to Heights in Classic -- Columbia Heroic in Defeat. CORNELL GAINED STATURE Fordham Impressive in Victory Over N.Y.U. -- Tests in West and South Provided Thrills. | True | By Allison Danzig. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mme-edouard-daladier.html | MME. EDOUARD DALADIER. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/ranks-assemblyman-low-commissioner-allots-him-the-highest-auto.html | RANKS ASSEMBLYMAN LOW.; Commissioner Allots Him the Highest Auto License Number. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/governor-resting-defers-his-answer-he-has-recovered-from-his-cold.html | GOVERNOR, RESTING, DEFERS HIS ANSWER; He Has Recovered From His Cold, but Plans to Remain in Seclusion Today. GOVERNOR, RESTING, DEFERS HIS ANSWER | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/fleet-surgeon-of-yacht-club-bays-an-estate-from-astor.html | Fleet Surgeon of Yacht Club Bays an Estate From Astor | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/heavy-withdrawals-shut-pittsburgh-bank-diamond-national-60-years.html | HEAVY WITHDRAWALS SHUT PITTSBURGH BANK; Diamond National, 60 Years Old, Turned Over to Controller-Deposits Shrank $17,000,000. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/frank-w-jones.html | FRANK W. JONES. | True | Special to THJE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/prospects-for-the-l.html | PROSPECTS FOR THE "L." | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/plans-thanksgiving-aid-bergen-county-nj-board-to-give-baskets-of.html | PLANS THANKSGIVING AID.; Bergen County (N.J.) Board to Give Baskets of Food to Needy. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/golf-tourney-won-by-horton-smith-finishes-with-subpar-69-for-54hole.html | GOLF TOURNEY WON BY HORTON SMITH; Finishes With Sub-Par 69 for 54-Hole Total of 216 in Play at Kenwood Club. SHUTE SECOND WITH 218 Victory of Oak Park Pro Marks First Successful Effort Since Injury in Spring. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sees-church-challenged-dr-mcdowell-says-election-bares-nations-need.html | SEES CHURCH CHALLENGED.; Dr. McDowell Says Election Bares Nation's Need for Christianity. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/the-french-memorandum.html | The French Memorandum. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/warns-war-looms-in-a-selfish-world-french-speaker-in-symposium.html | WARNS WAR LOOMS IN A SELFISH WORLD; French Speaker in Symposium Asserts Peace Depends on Nations' Sacrifices. MUTUAL TRUST IS URGED German Spokesman Declares New Spirit of Interdependence, Not Arms, Will Bring Security. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/business-mens-view-of-german-election-result-has-not-affected-trade.html | BUSINESS MEN'S VIEW OF GERMAN ELECTION; Result Has Not Affected Trade -- Cabinet Is Not Popular With Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/proposes-guarantees-in-plan-for-utility-iw-ross-offers-to-famish.html | PROPOSES GUARANTEES IN PLAN FOR UTILITY; I.W. Ross Offers to Famish Working Capital in Reorganization of Southern Utilities Service. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/many-exhibitions-open-today-among-them-that-of-the-friedsam.html | Many Exhibitions Open Today, Among Them That of the Friedsam Collection at the Metropolitan Museum. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/columbia-eleven-in-good-condition-lions-ready-to-start-work-for.html | COLUMBIA ELEVEN IN GOOD CONDITION; Lions Ready to Start Work for Syracuse Game, Final One of Campaign. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/walsh-inclines-to-extra-session.html | Walsh Inclines to Extra Session. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/september-death-rate-equaled-low-record-despite-this-suicides-were.html | SEPTEMBER DEATH RATE EQUALED LOW RECORD; Despite This, Suicides Were Near the High Mark in New York State. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/james-6-b-perkins-football-enthusiast-and-official-of-philadelphia.html | JAMES 6. B. PERKINS.; Football Enthusiast and Official of Philadelphia Glue Company. | True | Special to THE NEXT YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/british-prices-down-nearly-1-in-october-average-now-3-18-below-year.html | BRITISH PRICES DOWN NEARLY 1% IN OCTOBER; Average Now 3 1/8% Below Year Ago -- Advances and Declines Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/puts-dead-at-2500.html | Puts Dead at 2,500. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/consult-italy-on-insull-chicago-attorneys-anxious-to-avoid-any-slip.html | CONSULT ITALY ON INSULL.; Chicago Attorneys Anxious to Avoid Any Slip in His Return. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/carey-drives-auto-to-national-title-scores-on-points-by-finishing.html | CAREY DRIVES AUTO TO NATIONAL TITLE; Scores on Points by Finishing Second to Cummings in 150-Mile Race Before 40,000. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/german-spinners-active-textile-industry-busy-despite-british.html | GERMAN SPINNERS ACTIVE.; Textile Industry Busy Despite British Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/womans-court-held-a-success-in-chicago-experiment-protects-women-of.html | WOMAN'S COURT HELD A SUCCESS IN CHICAGO; Experiment Protects Women Offenders From Preying of Police and Bondsmen. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/poincare-arrives-at-toulon.html | Poincare Arrives at Toulon. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/course-of-sterling-perplexes-london-wardebt-negotiations-may-have.html | COURSE OF STERLING PERPLEXES LONDON; War-Debt Negotiations May Have Influenced Price, bat Substantial Recovery Is Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/simplified-procedure.html | Simplified Procedure. | True | A.L. HELWIG. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/paraguay-reports-500-of-foe-killed-in-battle-bolivians-attempted-to.html | Paraguay Reports 500 of Foe Killed in Battle; Bolivians Attempted to Turn Back Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/motor-cars-kill-3-one-driver-flees-man-fatally-hurt-at-west-end-av.html | MOTOR CARS KILL 3; ONE DRIVER FLEES; Man Fatally Hurt at West End Av. and 83d Street by a Hit-and-Run Motorist. ANOTHER DIES IN COLLISION Unidentified Woman Is Run Down While Crossing Riverside Drive at 134th Street. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cooper-union-routed-by-niagara-65-to-0-winning-eleven-completes.html | COOPER UNION ROUTED BY NIAGARA, 65 TO 0; Winning Eleven Completes Every Pass Attempted and Is Not Forced to Punt Once. | True | Special to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/oats-at-new-high-on-crop-up-to-19-38c-in-chicago-barley-gains-6c-on.html | OATS AT NEW HIGH ON CROP; Up to 19 3/8c in Chicago -- Barley Gains 6c on Speculation Due to Beer. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-yorker-ordered-to-leave.html | New Yorker Ordered to Leave. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/652000-received-in-federation-drive-mr-and-mrs-felix-m-warburg-head.html | $652,000 RECEIVED IN FEDERATION DRIVE; Mr. and Mrs. Felix M. Warburg Head List of Contributors With $100,000. 5,843 MADE SPECIAL GIFTS Radio Report to Be Made Tomorrow Night From Lewisohn Home With Eddie Cantor Aiding. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/expresident-chazaro-of-mexico-is-dead-named-as-provisional.html | EX-PRESIDENT CHAZARO OF MEXICO IS DEAD; Named as Provisional Executive in June, 1915, by a Convention. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/too-poor-to-claim-daughters-body-parents-forced-to-borrow-21-cents.html | TOO POOR TO CLAIM DAUGHTER'S BODY; Parents Forced to Borrow 21 Cents Due on Telegram Telling of Death in Bellevue. BABY VICTIM OF RAT BITE Only Food for Mourning Couple and Another Child Supplied by $2 Gift--Father Is Jobless. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/24-freshmen-receive-scholarships-at-yale-awards-are-made-on-basis.html | 24 FRESHMEN RECEIVE SCHOLARSHIPS AT YALE; Awards Are Made on Basis of Promise in Studies, Character and Leadership. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/congratulates-roosevelt.html | Congratulates Roosevelt. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/no-southern-type-woman-but-new-orleans-professor-says-average.html | NO 'SOUTHERN TYPE' WOMAN; But New Orleans Professor Says Average Weight Is Less. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/woman-leaps-6-stories-still-lives.html | Woman Leaps 6 Stories, Still Lives. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/savings-are-reported-in-expense-of-cities-mayors-list-decreases.html | SAVINGS ARE REPORTED IN EXPENSE OF CITIES; Mayors List Decreases, Outside of New York City, for Fire, Police and Public Health. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/a-e-lefcourt-dies-suddenly-at-55-was-credited-with-building-more.html | A. E. LEFCOURT DIES SUDDENLY AT 55;; Was Credited With Building More Skyscrapers Than Any Other Individual. _____ i BEGAN CAREER AS NEWSBOY I Rated in 1928 at $100,000,000u! Liked to "Do Things"uFactor in Abolishing Sweatshops. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/opinions-from-central-europe.html | Opinions from Central Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/commander-booth-preaches-to-2000-says-handwriting-on-the-wall-that.html | COMMANDER BOOTH PREACHES TO 2,000; Says Handwriting on the Wall That Belteshazzar Saw Was His Own Sense of Guilt. OVERFLOW MEETING HELD She Opens Congress of 4 Divisions of Salvation Army -- To Address Her Officers Today. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/london-now-buying-speculative-shares-giltedged-boom-ended-interest.html | LONDON NOW BUYING SPECULATIVE SHARES; "Gilt-edged Boom" Ended, Interest Is Shifted to Other Parts of Market. LOOKING FOR BETTER YIELD Feeling Prevails That Rise in Highest-Grade Issues Has Carried Prices to the Limit. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/compton-to-explain-studies-of-cosmic-ray-observer-of-reactions-at.html | COMPTON TO EXPLAIN STUDIES OF COSMIC RAY; Observer of Reactions at Different Altitudes to Speak Before Science Academy at Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/oil-derrick-built-in-sea-workmen-prepare-to-drill-from-steel-island.html | OIL DERRICK BUILT IN SEA.; Workmen Prepare to Drill From Steel 'Island' Off California. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cornelia-morris-engaged-to-marry-her-betrothal-to-malcolm-c-field.html | CORNELIA MORRIS ENGAGED TO MARRY; Her Betrothal to Malcolm C. Field Is Announced by Her Parents. BOTH OF NOTABLEANCESTRY Fiancee Is Associated With New York City MuseumuHer Fiance a Member of Union Club. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/many-in-missions-viewed-as-unfit-startling-decrease-in-number.html | MANY IN MISSIONS VIEWED AS UNFIT; "Startling Decrease" in Number Offering to Serve Is Noted by Laymen's Inquiry. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/best-of-show-won-by-oconnor-entry-ch-ace-of-aces-aviator-takes.html | BEST OF SHOW WON BY O'CONNOR ENTRY; Ch. Ace of Aces Aviator Takes Davis Trophy at Boston Terrier Club Event. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/plans-messages-to-congress.html | Plans Messages to Congress. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/slum-clearance-needed-bronx-project-might-help-while-aiding.html | SLUM CLEARANCE NEEDED.; Bronx Project Might Help While Aiding Building Industry. | True | GEORGE BOOCHEVER. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/to-fete-ywca-council-mrs-john-d-rockefeller-jr-will-give-luncheon.html | TO FETE Y.W.C.A. COUNCIL.; Mrs. John D. Rockefeller Jr. Will Give Luncheon for Them Today. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/rfc-loan-called-no-employment-aid-lumber-trade-group-is-told-plans.html | R.F.C. LOAN CALLED NO EMPLOYMENT AID; Lumber Trade Group Is Told Plans for Bronx Housing Eliminate Carpenters. A CONTRACTOR'S DEFENSE Usual Quota of Wood Floors and Joists Provided, Says A.J. Eken, Urging Public Faith in Project. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-coffee-contract-will-be-traded-today-dealings-in-colombian.html | NEW COFFEE CONTRACT WILL BE TRADED TODAY; Dealings in Colombian Product in 32,500-Pound Lots to Open on Exchange. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/alphonse-auger-onetime-shipbuilder-of-quebec-was-in-his-89th-year.html | ALPHONSE AUGER.; One-Time Shipbuilder of Quebec Was in His 89th Year. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cunarder-hit-continues-voyage.html | Cunarder Hit, Continues Voyage. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/predicts-recovery-of-foreign-trade-bureau-report-says-there-is.html | PREDICTS RECOVERY OF FOREIGN TRADE; Bureau Report Says 'There Is Ample Reason for Optimism, Reassurance and Determination.' VOLUME 17 PER CENT OFF Review of Fiscal Year 1932 Points Out the Effect of New Price Levels on Trade Figures. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/casualty-insurers-in-state-total-135-companies-in-year-collected.html | CASUALTY INSURERS IN STATE TOTAL 135; Companies in Year Collected $202,439,305 Premiums, Paid $106,951,078 Claims. VAN SCHAICK TO REPORT Volume to Go to Legislature Covers Also Title and Mortgage Guarantee Organizations. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/separatists-win-in-burma-but-eight-neutrals-may-overturn-their-slim.html | SEPARATISTS WIN IN BURMA.; But Eight Neutrals May Overturn Their Slim Legislative Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/rev-godwin-r-pierce-rector-of-st-johns-episcopal-church.html | REV. GODWIN R. PIERCE.; Rector of St. John's Episcopal Church, Philadelphia, Was 47. | True | Special to THB Nsw YORX TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/named-shipping-agent-roosevelt-steamship-company-to-act-for-states.html | NAMED SHIPPING AGENT.; Roosevelt Steamship Company to Act for States Concern. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/gay-divorce-set-back-its-premiere-postponed-to-nov-29-seven.html | "GAY DIVORCE" SET BACK.; Its Premiere Postponed to Nov. 29 -- Seven Openings Next Week. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/leaders-join-call-for-welfare-fund-js-bryan-publisher-appeals-for.html | LEADERS JOIN CALL FOR WELFARE FUND; J.S. Bryan, Publisher, Appeals for Marshalling of Spiritual and Material Resources. YOUNG STRESSES NEEDS Miss Earhart Asks All to Forego Meal a Day in Mobilization Drive Broadcast. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/art-museum-shows-newest-treasures-16th-century-woodblock-with.html | ART MUSEUM SHOWS NEWEST TREASURES; 16th Century Wood-Block With Drawing by Famous Dutch Artist Is Among Them. BLUMENTHALS MAKE GIFTS Include Fine Renaissance Bronze, Four Books and an Egyptian Scarab of the 'Lion-Hunt.' | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/chaliapin-displays-his-magnificent-voice-and-dramatic-art-after-an.html | Chaliapin Displays His Magnificent Voice and Dramatic Art After an Absence of Four Years. | True | By Olin Downes.h.h. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-repeal-drive-urged-by-mrs-sabin-head-of-women-wets-calls-for.html | NEW REPEAL DRIVE URGED BY MRS. SABIN; Head of Women Wets Calls for Pressure on Congress for Early End of Dry Law. SEES MODIFICATION SOON Asserts Gain of 13 In Senate and 71 In House Should Convert Lame-Duck Session to Cause. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/stocks-up-rapidly-on-berlin-market-brewery-and-sugar-shares-lead.html | STOCKS UP RAPIDLY ON BERLIN MARKET; Brewery and Sugar Shares Lead Increase -- 5 and 6 Point Gains Recorded. LONDON RISE FRACTIONAL Index Puts Figure at 66.4 on Nov. 10, Against 66.1 Previous Week. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/ecuador-calls-reserves-registration-is-ordered-as-peru-and-colombia.html | ECUADOR CALLS RESERVES.; Registration Is Ordered as Peru and Colombia Prepare for War. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/hesitancy-prevails-in-financial-paris-anxiety-grows-over-the.html | HESITANCY PREVAILS IN FINANCIAL PARIS; Anxiety Grows Over the Situation Developing in French National Finances. SATISFIED AT OUR ELECTION Fall in Wheat Disliked; Weakness Partly Ascribed to Artificial Measures of Support. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/committee-to-test-sewer-bond-issues-michigan-group-plans-federal.html | COMMITTEE TO TEST SEWER BOND ISSUES; Michigan Group Plans Federal Suit, Doubting Validity Under State Court Ruling. ASSESSMENT FOR EXPENSE Total of 5% on Deposited Securities to Be Limit of Collection to Cover Litigation. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/col-herbert-snell-merchant-dies-at-52-vice-president-of-robert.html | COL. HERBERT SNELL, MERCHANT, DIES AT 52; Vice President of Robert Simpson Montreal - - Mentioned in Dispatches for Service Overseas. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/loughlin-conquers-st-francis-in-swim-remains-unbeaten-in-brooklyn.html | LOUGHLIN CONQUERS ST. FRANCIS IN SWIM; Remains Unbeaten in Brooklyn Catholic High Tourney by Triumphing, 30-29. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/stock-average-rises-fisher-index-makes-the-weeks-advance-7-14.html | STOCK AVERAGE RISES; "Fisher Index" Makes the Week's Advance 7 1/4%. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/all-souls-church-opens-new-home-1250000-unitarian-edifice-at-80th.html | ALL SOULS CHURCH OPENS NEW HOME; $1,250,000 Unitarian Edifice at 80th St. and Lexington Av. Is Dedicated. DR. FOSDICK A SPEAKER Sees Many Houses of Worship Not Worth to Society What They Cost -- Out-of-Town Clergymen Attend. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sing-sing-eleven-wins-again.html | Sing Sing Eleven Wins Again. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/jom-pratt-dead-veteran-journalist-once-city-editor-of-neva-york.html | JOM PRATT DEAD; VETERAN JOURNALIST; Once City Editor of Neva York AmericanuTheatrical Press Agent at Intervals. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/shrinkage-of-central-europes-foreign-trade-continues-austrian.html | Shrinkage of Central Europe's Foreign Trade Continues; Austrian Figures at Low Record | True | By Josef C. Wirth.by Wireless To the New York Times. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/2-tugs-salvage-ship-abandoned-as-sinking-the-rozenburg-is-towed-to.html | 2 TUGS SALVAGE SHIP ABANDONED AS SINKING; The Rozenburg Is Towed to Dutch Port After Collision -- Crew Aided by American Vessel. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mrs-lawrence-s-coit.html | MRS. LAWRENCE S. COIT. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/rev-amos-goddard.html | REV. AMOS GODDARD. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/life-under-writers-to-bolster-backing-actuarial-readjustments-and.html | LIFE UNDER WRITERS TO BOLSTER BACKING; Actuarial Readjustments and Reductions in Dividends by Companies Probable. SOUND BASIS POINTED OUT Executives of Leading Concerns Aim to Make Financial Stability Doubly Sure. LIFE UNDER WRITERS TO BOLSTER BACKING | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/a-new-federal-prison.html | A NEW FEDERAL PRISON. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/reynolds-to-be-first-depositor-in-emigrant-midtown-branch.html | Reynolds to Be First Depositor In Emigrant Midtown Branch | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/visits-roosevelt-grave-chinese-official-places-wreath-to-express.html | VISITS ROOSEVELT GRAVE.; Chinese Official Places Wreath to Express Gratitude of Country. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/philadelphian-ordained-at-rome.html | Philadelphian Ordained at Rome. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/albert-e-powers-rough-rider-dead-among-best-in-my-regiment-col.html | ALBERT E. POWERS, ROUGH RIDER, DEAD; "Among Best in My Regiment," Col. Roosevelt Wrote in Signing Discharge Papers. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/10000-shouse-fee-fixed-award-to-wifes-divorce-counsel-set-by-kansas.html | $10,000 SHOUSE FEE FIXED.; Award to Wife's Divorce Counsel Set by Kansas Court. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/chilean-press-supports-move-for-an-antisoviet-conference.html | Chilean Press Supports Move For an Anti-Soviet Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/transandine-to-resume-argentinechilean-railway-sets-nov-22-for.html | TRANSANDINE TO RESUME.; Argentine-Chilean Railway Sets Nov. 22 for Reopening. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dr-hp-walcott-buried-many-prominent-persons-at-the-famous-surgeons.html | DR. H.P. WALCOTT BURIED.; Many Prominent Persons at the Famous Surgeon's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/actors-guild-pays-tribute-to-its-dead-members-who-died-during-year.html | ACTORS' GUILD PAYS TRIBUTE TO ITS DEAD; Members Who Died During Year Eulogized at Ceramony of Episcopal Group. E.M. ROYLE GIVES ADDRESS Mrs. Flske Praised as "Born Trouper" -- William Hodge, Frank Allen, William Morris Honored. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/fails-to-celebrate-stevensons-birthday-but-mrs-cockran-to-whom.html | FAILS TO CELEBRATE STEVENSON'S BIRTHDAY; But Mrs. Cockran, to Whom Author Deeded His Anniversary, Says She Will Keep Contract. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/reforming-the-tariff-one-of-the-college-professors-offers-concrete.html | REFORMING THE TARIFF.; One of the College Professors Offers Concrete Suggestions. | True | JOHN RICHARD MEZ. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mr-rogers-learns-that-others-profit-by-his-little-air-jaunts.html | Mr. Rogers Learns That Others Profit by His Little Air, Jaunts | True | WILL ROGERS. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/doubt-bonus-army-influx-washington-police-scout-reports-of-return.html | DOUBT BONUS ARMY INFLUX; Washington Police Scout Reports of Return for Congress Opening. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/report-on-missions-assailed-in-pulpits-dr-bradbury-condemns-haste.html | REPORT ON MISSIONS ASSAILED IN PULPITS; Dr. Bradbury Condemns 'Haste' With Which Laymen's Inquiry Published Its Criticisms. 'INSULT TO MISSIONARIES' Sensational' Publicity Deplored by Dr. Cobb -- Thinks Church at Home Open to Same Attacks. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/charity-bazaars-planned-this-week-sale-to-aid-work-of-dominican.html | CHARITY BAZAARS PLANNED THIS WEEK; Sale to Aid Work of Dominican Sisters Will He Held on Thursday and Friday. BRIDGE PARTY WEDNESDAY It Will Be Held With Sale for Kentucky Mountaineers -- Other Philanthropic Events. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/awards-for-workers-on-rockefeller-unit-twentyfive-mechanics-chosen.html | AWARDS FOR WORKERS ON ROCKEFELLER UNIT; Twenty-five Mechanics Chosen for Honors in Music Hall Ceremonies. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/philadelphia-to-hear-opera-dec-8.html | Philadelphia to Hear Opera Dec. 8. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/goal-by-friedman-wins-for-dodgers-17000-see-brooklyn-captains.html | GOAL BY FRIEDMAN WINS FOR DODGERS; 17,000 See Brooklyn Captain's 15-Yard Placement Kick Beat Cardinals, 3-0. VICTORS MAKE EARLY DRIVE First-Period Scoring March Opens on Chicago 45-Yard Line - - Grossman and Karcis Star. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/senator-nye-is-better.html | Senator Nye Is Better. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/harvard-veterans-return-this-week-crickard-dean-and-nevin-to-take.html | HARVARD VETERANS RETURN THIS WEEK; Crickard, Dean and Nevin to Take Back-Field Posts, With Hallowell in Line. DRIVE FOR YALE TO OPEN Victory Over Holy Cross and Showsing of Reserves Bolster Crimson's Hopes. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/french-sc-conquers-new-york-rugby-club-captain-dumestre-leads-mates.html | FRENCH S.C. CONQUERS NEW YORK RUGBY CLUB; Captain Dumestre Leads Mates to 11-0 Triumph at Astoria -- Ormsby Makes First Try. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/jt-low-dead-at-86-retired-merchant-formerly-was-head-of-the-dry.html | J.T. LOW DEAD AT 86; RETIRED MERCHANT; Formerly Was Head of the Dry Goods Commission House Bearing His Name. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/german-trade-recovery-many-signs-that-depression-is-beginning-to.html | GERMAN TRADE RECOVERY.; Many Signs That Depression Is Beginning to Lift. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/john-w-jones.html | JOHN W. JONES. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cotton-advances-despite-big-crop-large-demand-for-domestic-and.html | COTTON ADVANCES DESPITE BIG CROP; Large Demand for Domestic and Foreign Spinners Brings Investment Buying. FUTURES ARE MORE ACTIVE Reflect Increased Confidence -- Rise in World Consumption of Our Product Reported. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mrs-william-e-bing.html | MRS. WILLIAM E. BING. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/hjprattisbead-exrepresentative-former-editor-and-publisher-of.html | HJ.PRATTISBEAD; EX-REPRESENTATIVE; Former Editor and Publisher of Corning (N. Y.) Daily Journal Was in 69th Year. WAS POSTMASTER 1906-14 Elected to Congress for Two Years, 1915-19uRecently Editor of Erie Railroad Magazine. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dr-paris-to-head-nyu-artists-hall-originator-of-plan-to-put-busts.html | DR. PARIS TO HEAD N.Y.U. ARTISTS' HALL; Originator of Plan to Put Busts in Library Rotunda Is Made the Honorary Director. 10 PORTRAITS NOW IN PLACE He Is Now Arranging to Add One of French to Group of Notable Figures in American Art. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/lists-auction-offerings-henry-brady-to-sell-foreclosed-properties.html | LISTS AUCTION OFFERINGS.; Henry Brady to Sell Foreclosed Properties This Week. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sales-in-new-jersey-jersey-city-and-bayonne-plots-change-hands.html | SALES IN NEW JERSEY.; Jersey City and Bayonne Plots Change Hands. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/small-grain-crops-in-southwest-likely-corn-being-husked-throughout.html | SMALL GRAIN CROPS IN SOUTHWEST LIKELY; Corn Being Husked Throughout Belt, With More Than Usual Put Away in Best Condition. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mrs-leonard-hess.html | MRS. LEONARD HESS. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/princeton-to-open-charity-drive.html | Princeton to Open Charity Drive. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/price-gains-cheer-traders-in-wheat-elimination-of-politics-adds-to.html | PRICE GAINS CHEER TRADERS IN WHEAT; Elimination of Politics Adds to Feeling That an Upturn Must Succeed Low Levels. CONDITIONS FAVOR HOLDERS Uhlmann Declares Large Carry-Over Is Only Bar to a Prospect of Stronger Market. PRICE GAINS CHEER TRADERS IN WHEAT; | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mr-hoover-and-rubber.html | Mr. Hoover and Rubber. | True | CLARENCE H. LOW. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/reichsbank-position-good-discounts-greatly-reduced-german-currency.html | REICHSBANK POSITION GOOD; Discounts Greatly Reduced -- German Currency 11% Below Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/contractor-slain-on-the-shore-road-victim-shot-five-times-found.html | CONTRACTOR SLAIN ON THE SHORE ROAD; Victim, Shot Five Times, Found Near the Foot of 77th Street on Lower Level of Drive. HEAVY TRAFFIC NEAR BY Police Discover No One Who Heard Firing--Wife Reports He Said He Was Going to New Jersey. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/charles-p-howland.html | CHARLES P. HOWLAND. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/names.html | NAMES. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/fewer-are-penalized-as-drunken-drivers-state-bureau-explains-that.html | FEWER ARE PENALIZED AS DRUNKEN DRIVERS; State Bureau Explains That Decrease Is Due to Wording of Law in Other States. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/text-of-economists-report-favoring-war-debt-revision-as-aid-to-our.html | Text of Economists Report Favoring War Debt Revision as Aid to Our Recovery | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/la-guardia-assails-cord-in-air-merger-letter-to-postmaster-general.html | LA GUARDIA ASSAILS CORD IN AIR MERGER; Letter to Postmaster General Says He Seeks to Lower Pay of Pilots and Mechanics. OFFERS AID TO PERSONNEL Demoralization of Industry Is Seen in Alleged Effort to Control Aviation Corporation. COHU MAKES NEW APPEAL Warns Stockholders Against 'Stampede' -- Cord Attacks Banking Interests. LA GUARDIA ASSAILS CORD IN AIR MERGER | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/misfire-saves-detective-policeman-cows-robber-suspect-before-he-can.html | MISFIRE SAVES DETECTIVE.; Policeman Cows Robber Suspect Before He Can Pull Trigger Again. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/financial-paris-sees-benefits.html | Financial Paris Sees Benefits. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/clark-curry-tie-for-sailing-honors-share-lead-on-points-in-dinghy.html | CLARK, CURRY TIE FOR SAILING HONORS; Share Lead on Points in Dinghy Regatta Held by the Knickerbocker Yacht Club. HIBBARD IS A CLOSE THIRD Skippers Brave Cold Weather to Stage Five Races -- Raymond Is Among the Winners. | True | By James Robbins. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dav1s-will-command-queen-of-bermuda-farness-line-commodore-will-go.html | DAV1S WILL COMMAND QUEEN OF BERMUDA; Farness Line Commodore Will Go Abroad at Once to Supervise Completion of New Ship. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/uphold-gold-standard-governors-of-europes-central-banks-assemble-at.html | UPHOLD GOLD STANDARD.; Governors of Europe's Central Banks Assemble at Basle. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/garvan-lays-crisis-on-gold-to-hoover-if-standard-was-in-peril-he.html | GARVAN LAYS 'CRISIS' ON GOLD TO HOOVER; If Standard Was in Peril, He Charges Threat Was Invited by the Moratorium. SEES OUR WELFARE IGNORED Would Have Checked Withdrawal of Metal by Sale of Bonds of Foreign Nations Held Here. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/earle-johnsons-feted-in-virginia-mr-and-mrs-david-sinton-ingalls.html | EARLE JOHNSONS FETED IN VIRGINIA; Mr. and Mrs. David Sinton Ingalls Give a Dinner for Them in Hot Springs. RICHARD STEVENS IS HOST Others Entertaining Are Mrs. D.H. Holmes, Mrs. J.W. Dyar and Mrs. Henry B. Joy. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cutting-to-head-usga-in-1933-will-succeed-ramsay-who-led-golf-body.html | CUTTING TO HEAD U.S.G.A. IN 1933; Will Succeed Ramsay, Who Led Golf Body Safely Through Two Critical Years. NOMINATIONS MADE PUBLIC Jaquea to Become Senior Vice President -- Four New Members on Executive Group. | True | By William D. Richardson. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/clarence-housman-dies-of-a-stroke-special-partner-in-ny-stock.html | CLARENCE HOUSMAN DIES OF A STROKE; Special Partner in N.Y. Stock Exchange of E.A. Pierce & Co. Since Retirement. EX-MAYOR OF LONG BRANCH Once Head of House Bearing Name of Father, Its Founder, Which Was Merged in Pierce Firm. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/to-give-law-scholarships-carnegie-fund-invites-applications-for.html | TO GIVE LAW SCHOLARSHIPS; Carnegie Fund Invites Applications for Year's Study Awards. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/water-lobby-is-alleged-long-island-group-accused-by-mayor-of.html | WATER LOBBY IS ALLEGED.; Long Island Group Accused by Mayor of Lynbrook in Rates Fight. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/powers-ask-for-delay-both-seek-to-put-off-the-dec-15-payments-till.html | POWERS ASK FOR DELAY; Both Seek to Put Off the Dec. 15 Payments Till New Deal Is Made. LINK DEBT TO REPARATIONS Notes Stress That Hoover-Laval Suggestion in 1931 Led to Lausanne Settlement. NEED FOR AID EMPHASIZED London Says Hoover Holiday Was Not Long Enough for Cure of World's Ills. BRITAIN AND FRANCE ASK DELAY ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/charity-to-benefit-by-card-parties-good-shepherd-auxiliary-will.html | CHARITY TO BENEFIT BY CARD PARTIES; Good Shepherd Auxiliary Will Entertain at Plaza Thursday Afternoon and Night. AN INFIRMARY TO BE AIDED Wiawaka Holiday House Will Be Assisted in Providing Vacations for Girls at Modest Rates. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/canisius-and-la-salle-play-scoreless-tie-philadelphia-eleven-shows.html | CANISIUS AND LA SALLE PLAY SCORELESS TIE; Philadelphia Eleven Shows a Stronger Attack but Is Repulsed Near the Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/stockdale-urges-an-appeal-to-roosevelt-to-support-paris-pact-in.html | Stockdale Urges an Appeal to Roosevelt To Support Paris Pact in Policy for Peace | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/oklahomas-official-vote-figures.html | Oklahoma's Official Vote Figures. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/urgs-aid-for-musicians-van-loon-in-radio-talk-stresses-need-of.html | URGES AID FOR MUSICIANS.; Van Loon, In Radio Talk, Stresses Need of Practice for Jobless. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/would-ease-farm-debts-joint-stock-land-banks-head-says-congress.html | WOULD EASE FARM DEBTS.; Joint Stock Land Banks Head Says Congress Will Be Asked to Act. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/decline-to-explain-mme-stalins-end-soviet-officials-also-refuse-to.html | DECLINE TO EXPLAIN MME. STALIN'S END; Soviet Officials Also Refuse to Give Reasons for Secrecy on Wife of Dictator. PERITONITIS TALE A RUMOR General Belief Is She Suffered From Appendicitis -- Not Known if an Operation Was Performed. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/brewery-wall-falls-on-house-killing-18-avalanche-of-barley-and-hops.html | BREWERY WALL FALLS ON HOUSE, KILLING 18; Avalanche of Barley and Hops Bursts Through in Warsaw, Burying the Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/miss-beatrice-kunkle-dies-after-accident-noted-maryland-horsewoman.html | MISS BEATRICE KUNKLE DIES AFTER ACCIDENT; Noted Maryland Horsewoman .Thrown From Mount in Conrse of Ride in Rough Terrain. | True | Special to THE NEW TORE TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/president-to-appeal-for-red-cross-tonight-roosevelt-to-speak.html | PRESIDENT TO APPEAL FOR RED CROSS TONIGHT; Roosevelt to Speak Tomorrow in 2d National Broadcast -- 1,200 Workers Join Drive. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/roosevelt-victory-encourages-reich-but-conservative-papers-warn.html | ROOSEVELT VICTORY ENCOURAGES REICH; But Conservative Papers Warn People Not to Expect Abrupt or Radical Departures. TRADE RECIPROCITY IS HOPE Gradual Lowering of Our Tariffs Is Foreseen as New Agreements Are Reached With Europe. | True | By Guido Enderis.by Cable To the New York Times. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/message-sent-to-albany-president-loath-to-act-alone-on-problems-of.html | MESSAGE SENT TO ALBANY; President 'Loath' to Act Alone on Problems of Successor. HOLDS NATION NOT BOUND Congress's Action and His Own Stand Against Cancellation Recalled in Telegram. DAY'S TRIP ACROSS DESERT Hastening Through New Mexico and Arizona, He Considers Messages to Congress. PRESIDENT INVITES GOVERNOR FOR TALK | True | From a Staff Correspondent. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/major-kensel-killed-by-auto-in-chicago-former-marine-corps-officer.html | MAJOR KENSEL KILLED BY AUTO IN CHICAGO; Former Marine Corps Officer Is Struck by a Drunken Driver as He Is Leaving Dance. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/james-caleb-fisher-contractor-dead-i-leading-mason-of-westchester.html | JAMES CALEB FISHER, CONTRACTOR, DEAD; I Leading Mason of Westchester, Holder of 33d Degree, Was Also Active Odd Fellow. | True | I Bpeclfl1 to THE Naw YORK TIMBS. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/credit-claimed-for-ild-it-supplied-sinews-of-war-to-appeal.html | CREDIT CLAIMED FOR I.L.D.; It Supplied Sinews of War to Appeal Scottsboro Case. | True | ALBERT BESNARD. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/master-of-steamer-lost-at-sea.html | Master of Steamer Lost at Sea. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/reynaud-doubts-cancellation-after-visit-to-the-united-states.html | Reynaud Doubts Cancellation After Visit to the United States | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/seek-100000-fund-to-aid-architects-women-open-drive-to-finance-jobs.html | SEEK $100,000 FUND TO AID ARCHITECTS; Women Open Drive to Finance Jobs and Direct Aid for the Needy in City Area. ACUTE DISTRESS REPORTED Present Appropriation Will Be Gone by Dec. 1 - -Mrs. A. Stewart Walker is Campaign Chairman. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/girl-16-wins-essay-prize-liberal-kan-high-school-pupil-beats-8000.html | GIRL, 16, WINS ESSAY PRIZE.; Liberal (Kan.) High School Pupil Beats 8,000 in Grange Contest. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/activity-is-increasing-in-new-loan-market-private-issues-large-at.html | ACTIVITY IS INCREASING IN NEW LOAN MARKET; Private Issues Large at London, Public Offerings Are Now Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dry-league-chides-wets-on-boasting-declares-beer-fight-dropped-and.html | DRY LEAGUE CHIDES WETS ON BOASTING; Declares Beer Fight Dropped and 'No Saloon' Slogan Soon to Go 'In Revelry of Success.' POINTS TO LET-DOWN PERIL And Says It Shows What Wet Rule Would Be -- Issues Challenge on Temperance Education. | True | Special to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/arnold-bennett-found-us-friendly-second-volume-of-his-journal.html | ARNOLD BENNETT FOUND US FRIENDLY; Second Volume of His Journal Contains Impressions on Visit Here in 1911. HE MADE $80,000 IN 1912 200,000 Words He Produced in Six Months Were "Comparatively Few," but Marked Wordly Success. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/10000-visitors-see-karlsruhe-in-day-as-many-more-are-turned-away.html | 10,000 VISITORS SEE KARLSRUHE IN DAY; As Many More Are Turned Away From German Cruiser -- Our Navy Men Impressed. WEIGHT SAVING IS NOTED Ship's Fighting Power Regarded as Unusual for 6,000 Tons, to Which Treaty Limits the Reich. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/frank-hausner.html | FRANK HAUSNER. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/benjamin-klein.html | BENJAMIN KLEIN. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/syndicate-plans-brewery-chain.html | Syndicate Plans Brewery Chain. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/for-a-united-front.html | FOR A UNITED FRONT. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/manhattan-team-at-peak-of-form-victory-over-clarkson-raises-hopes.html | MANHATTAN TEAM AT PEAK OF FORM; Victory Over Clarkson Raises Hopes for Triumph Over Holy Cross Saturday. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/french-increase-their-savings-by-113680000-since-jan-1.html | French Increase Their Savings By $113,680,000 Since Jan. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/the-notes-and-the-debts.html | THE NOTES AND THE DEBTS. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/german-unemployment-decreasing.html | German Unemployment Decreasing. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cotton-up-1-in-south-new-orleans-market-stronger-for-week-despite.html | COTTON UP $1 IN SOUTH.; New Orleans Market Stronger for Week, Despite Interruptions. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/steel-trade-betterment-production-in-germany-is-reported-as.html | STEEL TRADE BETTERMENT.; Production In Germany Is Reported as Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/political-reporting.html | Political Reporting. | True | CHRISTIAN GAUSS. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/youth-falls-to-death-climbing-palisades-with-2-companions-bronx.html | YOUTH FALLS TO DEATH CLIMBING PALISADES; With 2 Companions, Bronx Hiker, 17, Had Attempted to Scale Cliff, Over 200 Feet High. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/plan-to-tax-wages-stirs-philadelphia-storm-of-protest-brings.html | PLAN TO TAX WAGES STIRS PHILADELPHIA; Storm of Protest Brings Statement From Council Head That City Is Not Committed to It. MASS MEETING IS PLANNED Central Labor Group and Other Union Bodies Assail Such a Levy as "an Outrage" on Workers. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/old-names-missing-in-new-opera-list-rw-goelet-and-his-sister.html | OLD NAMES MISSING IN NEW OPERA LIST; R.W. Goelet and His Sister Continue to Hold Box 1 in the "Golden Horseshoe." J.P. MORGAN KEEPS 35 O.H. Kahn Now Alone in 14 -- C.H. Mackay Drops Out and Many Take New Seats. THE SEASON OPENS MONDAY Gatti-Casazza's 25th Year Will Begin Next Week With Verdi's "Simon Boccanegra." | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/exeters-triumph-school-boy-feature-victory-enabled-team-to-cut.html | EXETER'S TRIUMPH SCHOOL BOY FEATURE; Victory Enabled Team to Cut Andover's Lead in Long Series to One Game. CHOATE WON 12TH IN ROW Concluded Its Second Unbeaten Season -- Washington Continued Drive in Running Up 52-0 Score. | True | By Kingsley Childs. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/calls-us-leaders-of-anglosaxons-right-rev-lord-william-cecil-says.html | CALLS US LEADERS OF ANGLO-SAXONS; Right Rev. Lord William Cecil Says We Are Foremost of Race That Stands at Top. SEES POWER IN EXAMPLE We Must Govern for Others, Not for Ourselves, and Prosperity Will Ensue, He Declares. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/pounds-resting-after-campaign.html | Pounds Resting After Campaign. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/finds-944-blind-and-deaf-survey-here-and-in-canada-shows-this-class.html | FINDS 944 BLIND AND DEAF.; Survey Here and In Canada Shows This Class Is Neglected. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mrs-william-j-smith.html | MRS. WILLIAM J. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/tribute-to-late-ek-hall-he-is-eulogized-at-memorial-service-held-in.html | TRIBUTE TO LATE E.K. HALL.; He Is Eulogized at Memorial Service Held in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/arthur-l-allin.html | ARTHUR L. ALLIN. | True | Epecial to TUB NEW YORK TIMES. ^ | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dr-butler-summons-young-republicans-to-seize-party-rule-if-they-do.html | DR. BUTLER SUMMONS YOUNG REPUBLICANS TO SEIZE PARTY RULE; If They Do Not Regenerate the Organization It Will Die as Did Whigs, He Says. SEES IT IN "BANKRUPTCY" Holds a Failure in Courage Now Would Cause the Liberals in Both Parties to Unite. HE OFFERS A PLATFORM World Cooperation on Tariff, War Debts and Money System Urged, Also End of Special Privilege. BUTLER ISSUES CALL TO PARTY LIBERALS | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dancing-teachers-have-guest-program-new-york-society-of-instructors.html | DANCING TEACHERS HAVE GUEST PROGRAM; New York Society of Instructors Has Luncheon, Business Meeting, Demonstration and Dinner. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/a-job-to-be-done-we-must-take-heart-and-overcome-burdensome.html | A JOB TO BE DONE.; We Must Take Heart and Overcome Burdensome Conditions. | True | GREGORY DOYLE. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/seek-6000000-for-relief-philadelphia-welfare-campaigners-to-begin.html | SEEK $6,000,000 FOR RELIEF; Philadelphia Welfare Campaigners to Begin Annual Drive Tonight. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/simmons-captures-3-prizes-at-traps-annexes-high-scratch-doubles-and.html | SIMMONS CAPTURES 3 PRIZES AT TRAPS; Annexes High Scratch, Doubles and Distance Cups at N.Y. A.C. -- Other Results. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/greek-chamber-recesses-republicans-give-vote-of-tolerance-to-new.html | GREEK CHAMBER RECESSES.; Republicans Give Vote of Tolerance to New Monarchist Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/will-rogers-teacher-led-ticket.html | Will Rogers, Teacher, Led Ticket. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/pendergast-gains-in-scoring-race-manhattan-star-advances-to-second.html | PENDERGAST GAINS IN SCORING RACE; Manhattan Star Advances to Second Place in Eastern Standing With 74 Points. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/commodity-average-slightly-up-last-week-first-weekly-advance-in-8.html | COMMODITY AVERAGE SLIGHTLY UP LAST WEEK; First Weekly Advance in 8 Weeks -- British Prices Higher, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/to-seek-dry-law-repeal-arkansas-legislator-plans-a-move-against.html | TO SEEK DRY LAW REPEAL.; Arkansas Legislator Plans a Move Against State Act. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/machado-to-inspect-the-hurricane-area-cuban-president-thanks-us-for.html | MACHADO TO INSPECT THE HURRICANE AREA; Cuban President Thanks Us for Sympathy, Before Departure for Camaguey Today. OUTLINES PLAN FOR RELIEF Badly Injured to Be Sent to Havana and Jobs on Public Works Will Be Provided. ESTIMATES OF DEAD VARY Highest Is 2,500, but Total May Never Be Known -- Survivors of Towns to Vote on Rebuilding. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/troops-leave-geneva-quiet-after-strike-last-of-soldiers-expected-to.html | TROOPS LEAVE GENEVA, QUIET AFTER STRIKE; Last of Soldiers Expected to Quit City by Tomorrow -- Ten Under Court-MartiaL. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/girls-dormitory-burns-at-alfred-92-students-safe-as-the-brick-built.html | GIRLS DORMITORY BURNS AT ALFRED; 92 Students Safe as The Brick, Built in 1857, Is Destroyed With $120,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/french-fliers-ready-for-distance-hops-mermoz-and-bossoutrot-plan-to.html | FRENCH FLIERS READY FOR DISTANCE HOPS; Mermoz and Bossoutrot Plan to Start Today on Flights to South America. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/praise-from-europe-for-hoover-regime-german-financial-press-gives.html | PRAISE FROM EUROPE FOR HOOVER REGIME; German Financial Press Gives Tribute to His Administration -- Relief Measures Cited. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/jews-see-new-hope-for-german-amity-american-committee-expects.html | JEWS SEE NEW HOPE FOR GERMAN AMITY; American Committee Expects Hatred and Prejudice to Wane as Hitlerism Recedes. STERN PLAN IS DISCUSSED Rabbi Schulman Scores "Implied Indictment of Synagogue" -- Dr. Cyrus Adler Re-elected. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/football-giants-defeat-stapleton-come-from-behind-to-tally-four.html | FOOTBALL GIANTS DEFEAT STAPLETON; Come From Behind to Tally Four Touchdowns and Down Staten Islanders, 27-7. CAGLE RACES 70 YARDS Thrills 15,000 With Scoring Run After Catching Punt -- Counts Also on Forward Pass. | True | By Joseph C. Nichols. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/league-finds-way-to-consult-soviet-plans-general-consultative-croup.html | LEAGUE FINDS WAY TO CONSULT SOVIET; Plans General Consultative Croup to Deal With Far East After Council Acts. ROOSEVELT'S VIEW SOUGHT Proposal Believed to Have Been Sent to Him -- Russia's Attitude May Hinge on Recognition. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/all-13-sumnicks-to-visit-roosevelts-nebraska-farm-family-who.html | ALL 13 SUMNICKS TO VISIT ROOSEVELTS; Nebraska Farm Family Who Entertained Governor's Party Plan White House Trip. WILL FORM AUTO CARAVAN President-Elect and Wife Termed "Nice Common Folks, Nothing High-Falutin' About Them." | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-rochelle-on-top-190-turns-back-newark-in-eastern-league-game.html | NEW ROCHELLE ON TOP, 19-0; Turns Back Newark In Eastern League Game Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/quappelle-indian-school-burns.html | Qu'Appelle Indian School Burns. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/soviet-says-british-plan-stalin-plot-moscow-paper-hears-london-will.html | SOVIET SAYS BRITISH PLAN 'STALIN PLOT'; Moscow Paper Hears London Will Accuse Russian Chief of Directing Hunger March. SEES STEP TO ALIENATE US Izvestia Asserts British Intelligence Service Wants to Hurt Soviet's Foreign Relations. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/weekly-car-loadings-index-recedes-to-554-drop-smaller-in-coal-and.html | Weekly Car Loadings Index Recedes to 55.4; Drop Smaller in Coal and L.C.L. Shipments | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/response-of-the-stock-exchange-to-the-political-upheaval-trade.html | Response of the Stock Exchange to the Political Upheaval -- Trade Recovery and Politics. | True | By Alexander D. Noyes. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/british-trade-expects-strength-in-cotton-foresees-increasing.html | BRITISH TRADE EXPECTS STRENGTH IN COTTON; Foresees Increasing Consumption at Present Prices and Decrease in Accumulated Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/priest-holds-fight-on-church-futile-rev-tl-graham-says-effort-to.html | PRIEST HOLDS FIGHT ON CHURCH FUTILE; Rev. T.L. Graham Says Effort to Destroy Christianity Brings Decay to Governments. MISTAKE IN REFORMATION It Was Needed From Within, Not From Without, He Declares in St. Patrick's Cathedral. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/election-gratifies-financial-europe-confidence-generally-expressed.html | ELECTION GRATIFIES FINANCIAL EUROPE; Confidence Generally Expressed in Capacity and Purposes of Successful Party. VIEWS ABOUT NEW POLICIES Hope Expressed for American Cooperation in Lowering International Tariff Barriers. PROHIBITION DEFEAT HAILED Not Believed Change of Administration Can Create Prosperity, but Trade Revival Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sir-duguaclerk-inventor-is-dead-british-engineer-and-theorist-was.html | SIR DUGAUCLERK, INVENTOR, IS DEAD; British Engineer and Theorist Was Authority on Internal Combustion Engines. RESEARCH AIDE DURING WAR Was Adviser to Admiralty, Air Ministry and United States 1 Munitions Representatives. | True | ᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜ I Wireless to THE Nfew TORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/british-premium-hunters-sales-by-loan-subscribers-who-were-allotted.html | BRITISH 'PREMIUM HUNTERS'; Sales by Loan Subscribers Who Were Allotted More Than They Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/german-prices-unchanged-average-stationary-for-first-time-since.html | GERMAN PRICES UNCHANGED; Average Stationary, for First Time Since September. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/that-backswing.html | THAT "BACK-SWING." | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/state-to-hire-5000-under-relief-grant-541500-of-30000000-bond-issue.html | STATE TO HIRE 5,000 UNDER RELIEF GRANT; $541,500 of $30,000,000 Bond Issue Is Allotted for Conservation Work to Make Jobs. MEN HERE TO GET $260,000 Westchester and Long Island Needy Also to He Employed -- $15,000,000 to Be Spent Before Feb. 1. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/says-that-art-unveils-hidden-beauty-of-life-dr-ca-dinsmore-tells.html | SAYS THAT ART UNVEILS HIDDEN BEAUTY OF LIFE; Dr. C.A. Dinsmore Tells Institute at Providence That God Is Supreme Artist. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/two-new-york-field-hockey-teams-picked-to-play-in-northeast-event.html | Two New York Field Hockey Teams Picked To Play in Northeast Event at Wellesley | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/tin-plate-retains-lead-in-steel-line-output-increased-to-47-of.html | TIN PLATE RETAINS LEAD IN STEEL LINE; Output Increased to 47% of Plant Capacity, Near Top Mark of Year. RAILWAY ORDERS EXPECTED Auto Makers Increase Commitments -- U.S. Steel's Booking Report Cheers the Industry. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/finds-many-judges-stuffed-shirts-justice-frank-e-johnson-also.html | FINDS MANY JUDGES 'STUFFED SHIRTS'; Justice Frank E. Johnson Also Asserts Many Lawyers Ought to Be Paperhangers. "BAR NEEDS GENTLEMEN" 'At Communion Breakfast He Tells Law Students to Take Part in Reform Movements. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/200-bombs-in-buenos-aires-four-alleged-anarchists-also-are-seized.html | 200 BOMBS IN BUENOS AIRES; Four Alleged Anarchists Also Are Seized in Raid. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/miss-ethel-harrington.html | MISS ETHEL HARRINGTON. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-bonus-march-mobilizing-here-rank-and-filers-decide-at-east-side.html | NEW BONUS MARCH MOBILIZING HERE; "Rank and Filers" Decide at East Side Meeting to Set Out to Reach Capital Dec. 5. HAVE A NEW THEME SONG Group to Visit City Hall First to Demand That Control of Relief Be Handed Over to It. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/h-duggan-killed-in-auto-h-phipps-of-new-york-is-hurt-in-buenos.html | H. DUGGAN KILLED IN AUTO.; H. Phipps of New York Is Hurt in Buenos Aires Accident. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/french-bank-loans-fall-heavy-decrease-in-deposits-but-rise-in.html | FRENCH BANK LOANS FALL.; Heavy Decrease in Deposits, but Rise in Reserve Ratio. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/miss-adeline-b-hawes.html | MISS ADELINE B. HAWES. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/steer-market-off-hog-prices-higher-yearling-cattle-have-call-for.html | STEER MARKET OFF, HOG PRICES HIGHER; Yearling Cattle Have Call for Week in Chicago, With Advances of 25 to 50 Cents. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/price-drop-checked-in-argentine-grain-slight-gains-laid-to.html | PRICE DROP CHECKED IN ARGENTINE GRAIN; Slight Gains Laid to Influence of Foreign Markets, With Local Baying Quiet. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/few-leonid-appear.html | FEW LEONID APPEAR. | True | Lick Observatory Says the Main Shower May Arrive Early Today. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sees-oldage-pensions-eagles-chief-also-says-congress-will-act-on.html | SEES OLD-AGE PENSIONS.; Eagles Chief Also Says Congress Will Act on Employment. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/steel-schedules-off-output-set-at-16-to-17-per-cent-this-week-at.html | STEEL SCHEDULES OFF.; Output Set at 16 to 17 Per Cent This Week at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/yale-players-ready-for-harvard-drive-no-serious-injuries-reported.html | YALE PLAYERS READY FOR HARVARD DRIVE; No Serious Injuries Reported -- Reserves Will Work Today While Regulars Rest. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/oxford-tops-german-six-20.html | Oxford Tops German Six, 2-0. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/new-texas-law-fits-oil-flow-to-demand-governor-sterling-signs-act.html | NEW TEXAS LAW FITS OIL FLOW TO DEMAND; Governor Sterling Signs Act Giving Discretionary Power to State Commission. PRORATION TO BE ALTERED Early Hearing Is Expected to Change Rules -- Legal Attack on New Act Is Likely. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/montclair-victor-in-squash-match-beats-essex-club-32-in-new-jersey.html | MONTCLAIR VICTOR IN SQUASH MATCH; Beats Essex Club, 3-2, in New Jersey Class B Play -- Short Hills Ties Elizabeth, 2-2. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/sayre-tops-gunners-at-roslyn.html | Sayre Tops Gunners at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/years-transvaal-gold-output-more-than-10-above-1929.html | Year's Transvaal Gold Output More Than 10% Above 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/kellogg-honored-for-antiwar-pact-exsecretary-receiving-the-cardinal.html | KELLOGG HONORED FOR ANTI-WAR PACT; Ex-Secretary, Receiving the Cardinal Newman Medal, Voices World Peace Hope. POINTS TO FAR EAST GAIN Treaty Probably Averted Greater Conflict of Nations, He Says, at University of Illinois. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/vote-leaves-papen-with-firmer-grip-chances-of-a-parliamentary.html | VOTE LEAVES PAPEN WITH FIRMER GRIP; Chances of a Parliamentary Cabinet Replacing His Now Remoter Than Ever. 'AUTHORITARIAN' RULE GAINS Reichsrat Falls to Condemn the Chancellor -- Nazis Increase Strength in City Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mr-lehman-in-asheville-governorelect-arrived-friday-for-a-rest-from.html | MR. LEHMAN IN ASHEVILLE.; Governor-Elect Arrived Friday for a Rest From Politics. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/difficult-jumping-test-for-military-trophy-feature-of-the-horse.html | Difficult Jumping Test for Military Trophy Feature of the Horse Show Program Tonight | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/10-below-zero-at-winnipeg.html | 10 Below Zero at Winnipeg. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/parade-held-in-newark.html | Parade Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/maximum-taxi-rate-15-and-5-in-new-code-hotchner-says-rights-of-the.html | MAXIMUM TAXI RATE '15 AND 5' IN NEW CODE; Hotchner Says Rights of the 'Little Man' Are Preserved in Board's Regulations. CRUISING IS DISCOURAGED Unpaid Mileage Must Not Be Excessive -- Provision Made for Hack Stands. CAB TOTAL NOT LIMITED Left to Board's Discretion -- Owners and Officers of Fleets Must Be Fingerprinted. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/seek-to-kill-ottawa-pact-laborites-also-hope-to-cancel-means-test.html | SEEK TO KILL OTTAWA PACT.; Laborites Also Hope to Cancel Means Test, Says Lansbury. | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/police-fight-1000-in-polish-rioting-nationalist-students-smash.html | POLICE FIGHT 1,000 IN POLISH RIOTING; Nationalist Students Smash Windows of Jewish Stores in Town of Lwow. EIGHT INJURED; 40 SEIZED Consul Here Assures Semitic Organization Warsaw Is Ready to Close Universities If Necessary. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/shoot-at-lido-club-off.html | Shoot at Lido Club Off. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/debt-note-backed-by-french-parties-plea-for-payment-suspension-is.html | DEBT NOTE BACKED BY FRENCH PARTIES; Plea for Payment Suspension Is Regarded as Logical Outcome of Lausanne Settlement. CABINET'S VIEW CHANGED Chamber of Deputies Compelled Shift in Plan to Pay on Scheduled Day. PARLIAMENT STANDS FIRM French Ratification of the Debt Accords Was Dependent on Receipts From Germany. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cheap-creosote-fuel-supplants-gasoline-in-belfast-buses.html | Cheap Creosote Fuel Supplants Gasoline in Belfast Buses | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dr-sandilands-killed-three-of-exmissionarys-family-hurt-in-seattle.html | DR. SANDILANDS KILLED.; Three of Ex-Missionary's Family Hurt in Seattle Auto Wreck. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/gen-j-w-lester-war-veteran-dies-former-commander-of-new-york.html | GEN. J. W. LESTER, WAR VETERAN, DIES; Former Commander of New York National Guard Which He Served for 39 Years. ,TOOK PART IN TWO WARS W?8 Also an Officer In Expedition to Mexican Border in 1916-17u Noted as an Attorney. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/dayton-tenn-banker-ends-his-life-at-71-ap-haggard-philanthropist.html | DAYTON (TENN.) BANKER ENDS HIS LIFE AT 71; A.P. Haggard, Philanthropist and Leading Citizen, Grieved Over Receivership of Institution. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/daniel-pearson.html | DANIEL PEARSON. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/neighbors-to-assist-needy-iowa-farmers-establishment-of-county.html | NEIGHBORS TO ASSIST NEEDY IOWA FARMERS; Establishment of County Councils Planned to Aid Worthy Agriculturists Facing Foreclosures. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/congress-to-tackle-debts-and-economy-senators-reed-and-tj-walsh.html | CONGRESS TO TACKLE DEBTS AND ECONOMY; Senators Reed and T.J. Walsh Skeptical of Debt Action Before March 4. BUDGET SLASHES SOUGHT Pledges of Savings Made by Hoover Are Figuring in the Preliminary Discussions. BEER TAX BATTLE CERTAIN Wets See $250,000,000 Return as Part of $1,000,000,000 of Needed Revenue. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/british-debt-talks-are-left-to-lindsay-but-treasurys-experts-and.html | BRITISH DEBT TALKS ARE LEFT TO LINDSAY; But Treasury's Experts and Perhaps Ministers Will Be Ready to Come Here. WIDER ACTION HOPED FOR London Sees Possibility of Taking Up Matter at Economic Parley -- Quick Decision Sought. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/texts-of-the-british-and-french-war-debt-notes.html | Texts of the British and French War Debt Notes | True | Special to THE NEW YORK TIMES.R.C. LINDSAY. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/4-fined-for-hunting-on-posted-land.html | 4 Fined for Hunting on Posted Land | True | Special to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/paducah-ky-votes-city-manager.html | Paducah, Ky., Votes City Manager. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/seek-business-training-many-show-interest-in-harvard-schools-extra.html | SEEK BUSINESS TRAINING.; Many Show Interest in Harvard School's Extra Session' for Idle. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/french-arms-plan-gets-final-touches-herriot-and-geneva-delegates.html | FRENCH ARMS PLAN GETS FINAL TOUCHES; Herriot and Geneva Delegates Work on Proposal to Be Made Public Today. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/troubles-of-german-cities-memorandum-of-intermunicipal-board-asking.html | TROUBLES OF GERMAN CITIES; Memorandum of Intermunicipal Board, Asking Debt Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/grace-line-floats-fourth-ship-nov-30-last-unit-in-20000000-building.html | GRACE LINE FLOATS FOURTH SHIP NOV. 30; Last Unit in $20,000,000 Building Program Will Be Launched at Kearny (N.J.) Yards. FEDERAL AID WAS PROVIDED First of Fleet, Constructed to Mark Centenary of Birth of Founder, to Begin Service Nov. 26. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/bears-play-1313-tie-held-even-by-spartans-for-fifth-draw-in-pro.html | BEARS PLAY 13-13 TIE.; Held Even by Spartans for Fifth Draw in Pro League Season. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/fh-miller.html | F.H. MILLER. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/beer-prospects-used-to-spur-corn-buying-bat-traders-see-gain-offset.html | BEER PROSPECTS USED TO SPUR CORN BUYING; Bat Traders See Gain Offset by Drop in Exports -- Prices Up 3 1/8 to 3 5/8c From Recent Low. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/hearing-on-seaway-will-start-today-many-witnesses-are-to-be-heard.html | HEARING ON SEAWAY WILL START TODAY; Many Witnesses Are to Be Heard on St. Lawrence Project by Borah's Senate Committee. NEW YORKERS AMONG THEM Delaware and Pennsylvania Election investigations Start Tomorrow -- Byrns Ready for Supply Bills. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/ohio-board-advises-jobless-insurance-governors-committee-drafts.html | OHIO BOARD ADVISES JOBLESS INSURANCE; Governor's Committee Drafts Bill for Pool to Be Financed by Employers and Employes. STATE TO ADMINISTER FUND Reserve Built Up In Fat Years Would Bridge the Lean and Free Public of Charity Drain. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/leaders-ire-favor-cut-to-aid-recovery-war-debt-study-of-economists.html | LEADERS IRE FAVOR CUT TO AID RECOVERY; War Debt Study of Economists Approved by 51 Public Men, Bankers and Trade Chiefs. LEADERS FAVOR CUT IN DEBTS TO AID US | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/the-presidents-message-to-roosevelt.html | The President's Message to Roosevelt | True | From a Staff Correspondent. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/art-sales-pick-up-at-sidewalk-mart-crowds-are-larger-also-as-high.html | ART SALES PICK UP AT SIDEWALK MART; Crowds Are Larger Also as High Hats and Berets Mingle at Washington Sq. Display. $713 PAID FOR 130 ITEMS $80 in Orders Also Taken In Day -- Prices Uniformly Low for Work, Some of It of High Quality. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/elizabeth-brewery-being-renovated.html | Elizabeth Brewery Being Renovated | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/frederick-ludwig-jahn-teacher-of-physical-culture-for-46-years-in.html | FREDERICK LUDWIG JAHN.; Teacher of Physical Culture for 46 Years in Chicago Schools. | True | Special to THE NEW YORK TIMES. | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/hofstadter-is-asked-by-republican-aides-to-quit-city-inquiry.html | HOFSTADTER IS ASKED BY REPUBLICAN AIDES TO QUIT CITY INQUIRY; Colleagues Say His Connection With Bench Deal Voids His Usefulness as Chairman. HEARINGS TO RESUME SOON Abolition of Sheriffs, County Clerks, Registers and Records Officials Posts to Be Asked. PLEA BY CITIZENS UNION Single Prosecutor for City for Economy and Efficiency Also to Be Suggested to Committee. HOFSTADTER ASKED TO QUIT CITY INQUIRY | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/mystery-prisoner-wins-cut-in-term-italy-pardons-on-three-counts.html | MYSTERY PRISONER WINS CUT IN TERM; Italy Pardons on Three Counts Mario Bruneri, Claimed by 2 Women as Husband. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/13-postseason-school-football-games-listed-on-benefit-program-set.html | 13 Post-Season School Football Games Listed on Benefit Program Set for Dec. 3 | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/resident-offices-report-on-trade-weather-slows-pace-of-buying-and.html | RESIDENT OFFICES REPORT ON TRADE; Weather Slows Pace of Buying and Stores Await Impetus of Holiday Shopping. NEW CRUISE WEAR SHOWN Additional Lines Will Be Opened This Week -- Orders Placed for Coats in Special Price Groups. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/women-for-cabinet-urged-upon-roosevelt-national-womans-party-head.html | WOMEN FOR CABINET URGED UPON ROOSEVELT; National Woman's Party Declares Posts Should Go to Those Who Favor Equality. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/victim-of-holdup-dies-trenton-poultry-dealer-shot-while-pursuing.html | VICTIM OF HOLD-UP DIES.; Trenton Poultry Dealer Shot While Pursuing Armed Intruders. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/brooklyn-man-dies-in-auto-crash.html | Brooklyn Man Dies in Auto Crash. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/nazis-gain-in-city-elections.html | Nazis Gain In City Elections. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/10000-volunteers-are-needed-in-15000000-job-fund-drive.html | 10,000 Volunteers Are Needed In $15,000,000 Job Fund Drive | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/fire-sweeps-six-buildings-at-coney-island-blaze-near-boardwalk-does.html | Fire Sweeps Six Buildings at Coney Island; Blaze Near Boardwalk Does $100,000 Damage | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/records-for-posterity-we-might-do-better-than-spend-500000-for-a.html | RECORDS FOR POSTERITY.; We Might Do Better Than Spend $500,000 for a Statue. | True | E. ROBB ZARING. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/gold-rush-in-desert-is-aided-by-planes-australian-government-plans.html | GOLD RUSH IN DESERT IS AIDED BY PLANES; Australian Government Plans Air Bases Linking Granites to Town 400 Miles Distant. "BLACKS" RESIST INVASION White Men Driven Off at Every Attempt to Exploit Field Discovered 30 Years Ago. THIRST A CONSTANT MENACE Flies Make Life a Torment for 100 Men in Tent Village In Wastes 1,000 Miles North of Adelaide. | True | Special Cable to The Chicago Tribune. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/aerial-attack-gives-packers-triumph-over-braves-21-to-0.html | Aerial Attack Gives Packers Triumph Over Braves, 21 to 0 | True | | C1B 171495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/recent-gains-held-by-chicago-trade-further-headway-reported-in-all.html | RECENT GAINS HELD BY CHICAGO TRADE; Further Headway Reported in All Lines -- Better Conditions Expected After New Year. EMPLOYMENT RISE SHOWN Improvement In Electric Machinery, and Power Industries -- Clothing Purchases Increase. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/c-vande-stadt-dies-ship-line-official-passenger-traffic-manager-of.html | C. VANDE STADT DIES; SHIP LINE OFFICIAL; Passenger Traffic Manager of Holland-America Company for Last Eleven Years. SERVED IT FOUR DECADES Began as a Boy of 15 in the Rotterdam Office -- To Be Burled in Greenwood Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/savings-accounts-in-state-increased-in-month-as-deposits-declined.html | Savings Accounts in State Increased in Month As Deposits Declined, Following 8-Year Trend | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/food-values-in-tobacco-seed-found-in-connecticut-tests.html | Food Values in Tobacco Seed Found in Connecticut Tests | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/william-s-brock-noted-flier-dies-victim-of-cancer-in-chicago-at-age.html | WILLIAM S. BROCK, NOTED FLIER, DIES; Victim of Cancer in Chicago at Age of 36 -- Began Career in Air When He Was 16. TRIED WORLD FLIGHT IN 1927 He and Sehlee Reached Tokyo in Brilliant Series of Hops and There Dropped Plan After 12,295 Miles. | True | Special to THE NEW YORK TIMES. | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/manning-acts-in-row-on-church-job-gifts-asks-episcopal-clergy-to.html | MANNING ACTS IN ROW ON CHURCH JOB GIFTS; Asks Episcopal Clergy to Back Appeal for Gibson Fund as Well as Their Own Group. SECTARIAN RELIEF ADVISED Two Rectors Urge Preference for Mission Society, Which Gets No Public Aid. MANNING URGES AID TO ALL CITY NEEDY | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/cv-whitney-data-burn-breeding-records-on-kentucky-farm-consumed-in.html | C.V. WHITNEY DATA BURN.; Breeding Records on Kentucky Farm Consumed in $17,000 Blaze. | True | | C1B 171495 |
| 1932-11-14 | 1932-11-14 | https://www.nytimes.com/1932/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 171495 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/business-failures-decline-in-week-to-495-from-537.html | Business Failures Decline In Week to 495 From 537 | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mrs-mary-k-hamilton.html | MRS. MARY K. HAMILTON. | True | Special to THK NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cat-he-saved-adds-to-woes-of-interne-claimants-plague-doctor-who.html | CAT HE SAVED ADDS TO WOES OF INTERNE; Claimants Plague Doctor Who Found Animal in Sack at Supposed Murder Scene. THREE HOPEFUL ONES CALL Then Pet at Bellevue, Bored With So Much Attention, Escapes to Seek Waterfront Adventures. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/kohleruhqlden.html | KohleruHqlden. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hoover-and-hughes-plead-for-red-cross-president-asks-all-americans.html | HOOVER AND HUGHES PLEAD FOR RED CROSS; President Asks All Americans to Respond Generously to Roll- Call This Year. PAYNE SHOWS WINTER NEED Will Rogers Talks From the West Coast — Governor Roosevelt on Tonight's Program. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/loan-call-closes-six-oklahoma-banks-deposits-aggregating-3000000.html | LOAN CALL CLOSES SIX OKLAHOMA BANKS; Deposits Aggregating $3,000,000 Involved as Eastern Creditors Ask Collateral on $1,250,000. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/picks-little-three-team-caldwell-names-6-amherst-2-wes-leyan-and-3.html | PICKS LITTLE THREE TEAM.; Caldwell Names 6 Amherst, 2 Wes-leyan and 3 Williams Men. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/legion-body-backs-bonus-executive-committee-at-indianapolis.html | LEGION BODY BACKS BONUS.; Executive Committee at Indianapolis Endorses Convention Stand. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ottawa-bill-passage-near.html | Ottawa Bill Passage Near. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/colgate-squad-enjoys-respite.html | Colgate Squad Enjoys Respite. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/text-of-the-french-plan-for-security-and-disarmament.html | Text of the French Plan for Security and Disarmament | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ecuador-sounds-warning.html | Ecuador Sounds Warning. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/a-four-months-coalition.html | A FOUR MONTHS' COALITION. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cord-to-start-east-on-friday.html | Cord to Start East on Friday. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/asches-to-asches.html | Asches to Asches. | True | W.S. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/high-seas-at-cayman-islands.html | High Seas at Cayman Islands. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/turner-shatters-eastwest-record-speed-pilot-roars-from-bennett.html | TURNER SHATTERS EAST-WEST RECORD; Speed Pilot Roars From Bennett Field to Burbank, Cal., in 12 Hours 33 Minutes. CUTS HAWKS'S TIME 2 HOURS Fighting Heavy Head Winds All the Way, Racer Averages 199.2 Miles. THREE STOPS FOR FUELING Behind His Schedule at Columbus, He Streaks to Kansas City, Al- buquerque and the Goal. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/court-ends-order-to-halt-air-merger-dissolves-cords-injunction-to.html | COURT ENDS ORDER TO HALT AIR MERGER; Dissolves Cord's Injunction to Prevent Meeting of Aviation Corporation's Board. ACTION DEFERRED A WEEK Counsel Agree to Delay to Allow Opposition Leader, Now in California, to Be Present. MANAGEMENT HAILS RULING Cohu Says Cord at First Favored North American Aviation Deal -- Latter Claims 850,000 Shares. COURT ENDS ORDER TO HALT AIR MERGER | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-henry-p-jaques.html | DR. HENRY P. JAQUES. | True | Special to THE NEW YOBS Tuns. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/us-army-officers-triumph-at-garden-again-win-international-mili.html | U.S. ARMY OFFICERS TRIUMPH AT GARDEN; Again Win International Mili- tary Trophy, Scoring With Only Four Faults. PERFECT RECORD BY 2 MEN Lieut. Raguse and Major Cole Clinch Victory With Clean Performances Over Jumps. FRENCH TEAM RUNNER-UP Canadians Are Third and Irish, Favorites, Last-12,000 See Horse Show Feature. | True | By Henry R. Ilsley. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/albanians-return-government-seeking-to-modernize-country.html | Albanians Return Government Seeking to Modernize Country | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/grand-jury-to-get-election-records-federal-inquiry-will-examine.html | GRAND JURY TO GET ELECTION RECORDS; Federal Inquiry Will Examine Today Data on 25 Districts in 2d A.D. and 4th A.D. COHEN SUBPOENA DROPPED When He Offers Full Cooperation Medalie Decides He Need Not Be a Witness. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lines-must-put-in-rail-surcharges-roads-traversing-four-objecting.html | LINES MUST PUT IN RAIL SURCHARGES; Roads Traversing Four Objecting States Are Ordered by I.C.C. to Make Rates Effective. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mills-interviews-reserve-governors-secretary-is-said-to-have-asked.html | MILLS INTERVIEWS RESERVE GOVERNORS; Secretary Is Said to Have Asked Their Ideas on Type of Financ- ing Most Desirable. BRANCH BANKING IS STUDIED Quarterly Meeting Takes Up Report by Experts on Subjects Likely to Go Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/crew-of-karlsruhe-widely-feted-here-visiting-german-cruisers-men.html | CREW OF KARLSRUHE WIDELY FETED HERE; Visiting German Cruiser's Men, Guests at Many Affairs, Swarm Over City. WARSHIP THRONGED AGAIN 10,000 Inspect Fighting Gear and Make Friends Aboard-Officers to Visit West Point Today. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/americans-in-cuba-ask-storm-relief-colony-at-la-gloria-appeals-to.html | AMERICANS IN CUBA ASK STORM RELIEF; Colony at La Gloria Appeals to Ambassador -- Death of One of Women Reported. FRUIT GROVES DAMAGED Hurricane Is Expected to Have No Effect on World Sugar Market -- Mill Machinery Intact. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/scale-high-african-peak-dr-gn-humphreys-and-aide-as-cend-umberto-in.html | SCALE HIGH AFRICAN PEAK.; Dr. G.N. Humphreys and Aide As- cend Umberto in Ruwenzori Range. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/britain-not-entered-in-chicago-fair.html | Britain Not Entered in Chicago Fair. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/bronx-housing-loan-urged-by-city-club-rfc-told-not-to-be-alarmed-by.html | BRONX HOUSING LOAN URGED BY CITY CLUB; R.F.C. Told Not to Be Alarmed by Outcry of Landlords Against Better Homes. JOB FACTOR IS STRESSED Building Leader Sends Similar Ap- peal and I.S. Robbins Asks McKee to Hear All Sides. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/peru-considers-sale-of-iron-ore.html | Peru Considers Sale of Iron Ore. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/city-college-lists-night-football-game-will-open-1933-season-of.html | CITY COLLEGE LISTS NIGHT FOOTBALL GAME; Will Open 1933 Season of Seven Contests by Playing Brooklyn College Under Lights. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-william-h-r-huff.html | DR. WILLIAM H. R. HUFF. | True | Special to THE NEW YORK TIMES. I | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/admirals-son-married-uuuuuuuuu-lieutenant-curtin-weds-mrs-elizabeth.html | ADMIRAL'S SON MARRIED.; uuuuuuuuu Lieutenant Curtin Weds Mrs. Elizabeth Duer In California. | True | Special to THE Nfcw YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/manhattan-opens-holy-cross-drive-players-report-in-good-condi-tion.html | MANHATTAN OPENS HOLY CROSS DRIVE; Players Report in Good Condi- tion for First Monday Prac- tice in Three Weeks. PASSING TO BE STRESSED Jaspers Expected to Rely Chiefly on Aerial Game Saturday - - Pen- dergast Does Good Work. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/fire-destroys-fur-plant.html | Fire Destroys Fur Plant. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/edward-finchenauer.html | EDWARD FINCHENAUER. | True | Special to THE NEW YORK TIMES. 1 | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/bmt-trains-crash-31-hurt-slightly-signal-mistaken-both-enter-the.html | B.M.T. TRAINS CRASH, 31 HURT SLIGHTLY; Signal Mistaken, Both Enter the Same Track at Stillwell Av. Station at Coney Island. TRAFFIC TIED UP HALF HOUR Passengers Cut by Glass or Bruised When Impact Throws Them to the Floor -- None in Hospital. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/a-few-lateral-passes.html | A Few Lateral Passes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-fleming-named-rector-of-trinity-vicar-of-intercession-chapel-is.html | DR. FLEMING NAMED RECTOR OF TRINITY; Vicar of Intercession Chapel Is Chosen by Vestrymen to Suc- ceed the Late Dr, Stetson. TWICE REFUSED BISHOPRICS New Minister, 46, Made Success in Business Before Becoming Priest -- Noted for Noonday Sermons. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/t-maxwell-meryweather.html | T. MAXWELL MERYWEATHER. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dies-after-dancing-1147-hours.html | Dies After Dancing 1,147 Hours. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/snakes-and-ale.html | Snakes and Ale. | True | B.C. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-c-n-thompson-dies-dean-of-canadian-physiciansblind-and-deaf-for.html | DR. C. N. THOMPSON DIES.; Dean of Canadian PhysiciansBlind and Deaf for Two Years. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ashurst-summons-party-to-repeal-senator-declares-honesty-re-quires.html | ASHURST SUMMONS PARTY TO REPEAL; Senator Declares Honesty Re- quires Platform Promises Be Kept and Pledges Own Vote. MANDATE FROM PEOPLE Bingham Says Democrats Have Power to Legalize Beer Next Month -- Bills Are Ready. ASHURST SUMMONS PARTY TO REPEAL | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/joseph-a-reising.html | JOSEPH A. REISING. | True | Special to THE NEW YOHK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/president-pleased-by-roosevelt-reply-he-is-satisfied-to-leave-the.html | PRESIDENT PLEASED BY ROOSEVELT REPLY; He Is Satisfied to Leave the Details Until After His Return to Capital. MESSAGE MISSES HIS TRAIN But Is Delivered at Later Stop in Kansas -- Farm Belt Paper Booms Him for 1936. ROOSEVELT'S REPLY PLEASES PRESIDENT | True | From a Staff Correspondent. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/slayer-is-accuser-to-save-own-life-baumann-says-he-revealed-reddy.html | SLAYER IS ACCUSER TO SAVE OWN LIFE; Baumann Says He Revealed Reddy Was Accomplice in Hope of Escaping Chair. CONDEMNED FOR HOLD-UP Testifies at Trial That Defendant Planned Fatal Robbery in West Side Cider Stube. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/counts-upon-diet-to-mold-character-dr-berman-in-new-book-writes-of.html | COUNTS UPON DIET TO MOLD CHARACTER; Dr. Berman in New Book Writes of the Possible Influences of Food on Human Brain. DECRIES A STANDARD MENU No Two Persons, He Says, Should Be Fed Alike -- Improper Eating Blamed for Ill Health. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/estate-of-hw-ells-is-fixed-at-540516-procter-gamble-stock-made-up.html | ESTATE OF H.W. ELLS IS FIXED AT $540,516; Procter & Gamble Stock Made Up Virtually Entire Property of Former Manager Here. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/reports-from-russia-on-alleged-red-acts-british-envoy-sends-data-on.html | REPORTS FROM RUSSIA ON ALLEGED RED ACTS; British Envoy Sends Data on Communist International -- Findings Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/one-dies-4-injured-in-airport-blast-pipefitter-hurled-10-feet-from.html | ONE DIES, 4 INJURED IN AIRPORT BLAST; Pipe-Fitter Hurled 10 Feet From Ground in Gasoline Tank Blow-Up at Miller Field. MEN WERE SEEKING LEAK Explosion Laid to Ignition of Fuel Vapors in Huge Container -- Inquiry Is Ordered. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/fashion-show-to-aid-the-judson-centre-supper-dance-will-be-held-at.html | FASHION SHOW TO AID THE JUDSON CENTRE; Supper Dance Will Be Held at Same Time -- Other Benefits for Philanthropy. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/reinterring-a-slogan.html | Reinterring a Slogan. | True | BARNET H. HURWITZ. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/-syncopated-six-at-cambridge-developing-new-and-apparently-speedy.html | ' Syncopated Six' at Cambridge Developing New and Apparently Speedy Rowing System | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/jersey-broker-missing-rj-arrowsmith-is-sought-by-police-after.html | JERSEY BROKER MISSING; R.J. Arrowsmith Is Sought by Police After Disappearance. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ask-yugoslav-federation-peasants-and-democrats-laay-down-principles.html | ASK YUGOSLAV FEDERATION.; Peasants and Democrats Laay Down Principles for Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-christopher-war-hero-is-dead-wounded-twice-while-aiding.html | DR. CHRISTOPHER, WAR HERO, IS DEAD; Wounded Twice While Aiding Fellow-Members of Rainbow Division in the Field. COMMENDED BY PERSHING Reopened His Own Hospital in Ohio After Recovering From Long Illness Due to Wounds. | True | j Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/krupnick-victor-in-new-haven-run-leads-field-in-first-connecticut.html | KRUPNICK VICTOR IN NEW HAVEN RUN; Leads Field in First Connecticut Interscholastic Athletic Conference Event. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/governors-favor-action-western-great-lakes-state-execu-tives-will.html | GOVERNORS FAVOR ACTION.; Western Great Lakes State Execu- tives Will Speak in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/soldier-of-fortune-in-the-fighting.html | Soldier of Fortune in the Fighting. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mrs-george-hamilton-cookf.html | MRS. GEORGE HAMILTON COOK.f | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/reports-on-abitibi-power-receiver-discloses-efforts-to-reor-ganize.html | REPORTS ON ABITIBI POWER.; Receiver Discloses Efforts to Reor- ganize Company. | True | Special to THE NEW YORK TIMES. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/reply-is-praised-in-washington.html | Reply Is Praised in Washington. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/oil-group-will-fight-to-retain-tariff-demand-for-motor-fuel-off-98.html | Oil Group Will Fight to Retain Tariff; Demand for Motor Fuel Off 9.8% in 10 Months | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/schuylers-lead-rises-in-colorado.html | Schuyler's Lead Rises in Colorado. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/30000-spanish-miners-strike.html | 30,000 Spanish Miners Strike. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/war-debts-now-put-at-11229968706-interest-deferred-by-hoover.html | WAR DEBTS NOW PUT AT $11,229,968,706; Interest Deferred by Hoover Moratorium Will Add $184,-000,000 Later. $2,627,580,897 SO FAR PAID If Funding Agreements Were Fulfilled We Would Receive in All $22,259,070,056. BRITAIN'S LOAD HEAVIEST Its "Capacity to Pay" Included Sums From Others -- Concessions Were Won by France and Italy. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/15-held-in-lausanne-after-bomb-injures-7-explosive-believed.html | 15 HELD IN LAUSANNE AFTER BOMB INJURES 7; Explosive Believed Intended for Fireman Who Turned Hose on Mob -- American Ousted. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/roosevelts-message-to-hoover.html | Roosevelt's Message to Hoover | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cocacola-omits-extra-payment-directors-however-declare-regular.html | COCA-COLA OMITS EXTRA PAYMENT; Directors, However, Declare Regular Quarterly Dividend of $1.75 a Share. DECREASE IN EARNINGS Net Income for Nine Months Ended on Sept. 30 Reported as $8,802,553. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/171-horses-bring-48190-average-is-281-in-thoroughbred-sale-in.html | 171 HORSES BRING $48,190.; Average Is $281 in Thoroughbred Sale in Lexington. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/city-ac-scores-at-squash-tennis-conquers-columbia-club-70-as-class.html | CITY A.C. SCORES AT SQUASH TENNIS; Conquers Columbia Club, 7-0, as Class C Metropolitan League Play Gets Under Way. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/army-holds-short-drill-practice-is-limited-to-45-minutes-on.html | ARMY HOLDS SHORT DRILL.; Practice Is Limited to 45 Minutes on Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/debt-note-sends-sterling-up-in-london-profittaking-here-cuts-rise.html | Debt Note Sends Sterling Up in London; Profit-Taking Here Cuts Rise of 1 1/2 c to 1/2 c | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/brown-stops-pladner-the-bantamweight-champion-scores-over-french.html | BROWN STOPS PLADNER.; The Bantamweight Champion Scores Over French Boxer in Second Round | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/marylebone-team-conquers-victoria-takes-threeday-match-by-an.html | MARYLEBONE TEAM CONQUERS VICTORIA; Takes Three-Day Match by an Innings and 83 Runs -- New South Wales Triumphs. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/golf-tourney-opens-at-pinehurst-today-horton-smith-mike-turnesa-and.html | GOLF TOURNEY OPENS AT PINEHURST TODAY; Horton Smith, Mike Turnesa and Hagen Among Stars Entered in Mid-South Open. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/john-t-matthews.html | JOHN T. MATTHEWS. | True | Special to THI NKW YORK Truss. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/downward-reaction-in-stocks-partial-recovery-grain-prices-up-then.html | Downward Reaction in Stocks, Partial Recovery -- Grain Prices Up, Then Down; Sterling Higher. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/james-lauder.html | JAMES LAUDER. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/five-children-share-mrs-harriman-estate-fortune-divided-equally.html | FIVE CHILDREN SHARE MRS. HARRIMAN ESTATE; Fortune Divided Equally Under Will Filed for Probate at Goshen, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/15-contests-listed-by-nyu-quintet-clash-with-columbia-to-open.html | 15 CONTESTS LISTED BY N.Y.U. QUINTET; Clash With Columbia to Open Campaign on Dec. 16 -- Squad of 25 Reports for Drill. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/state-groups-fight-treaty-for-seaway-at-senate-hearing-railways.html | STATE GROUPS FIGHT TREATY FOR SEAWAY AT SENATE HEARING; Railways Join in Opposition to St. Lawrence Pact Before the Borah Committee. 50-50' ROUTE ADVOCATED P.G. Ten Eyck Urges That We Buy Land South of the River Before Ratifying. COST ESTIMATES ASSAILED Heavy Tax Burden Would Bring This Country Little Benefit, the Witnesses Contend. STATE GROUPS FIGHT TREATY FOR SEAWAY | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/oil-stove-blast-kills-woman.html | Oil Stove Blast Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/germany-gets-extension-world-bank-puts-off-payment-of-90000000.html | GERMANY GETS EXTENSION.; World Bank Puts Off Payment of $90,000,000 Credit. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/storm-brews-at-capitol-leaders-see-move-by-debtors-for-ultimate.html | STORM BREWS AT CAPITOL; Leaders See Move by Debtors for Ultimate Cancellation. FIGHT BY BORAH EXPECTED Copeland and Fess Demand Payment -- Default Predicted by Representative Collier. REVISION PARLEY BANNED Washington Says We Will Not Join General Talks, Holding to Individual Dealings. ROOSEVELT AGREES TO A TALK ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/age-is-found-by-single-hair-discovery-used-against-crime.html | Age Is Found by Single Hair; Discovery Used Against Crime | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/vines-wins-at-sydney-net-he-and-three-us-mates-advance-in-new-south.html | VINES WINS AT SYDNEY NET.; He and Three U.S. Mates Advance in New South Wales Tennis. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/london-explains-likeness-of-notes-paris-notified-after-action-was.html | LONDON EXPLAINS LIKENESS OF NOTES; Paris Notified After Action Was Decided Upon, but Joint Move Is Denied. CASES TERMED SIMILAR Resemblance of Pleas Recalls the Mix-Up Over Interpretation of Gentlemen's Agreement. | True | By Charles A. Selden.wireless To the New York Times. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/china-drawn-nearer-to-russia.html | China Drawn Nearer to Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/federal-amnesty-also-sought.html | Federal Amnesty Also Sought. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/eligible-for-the-cabinet-some-additions-to-the-timess-list-are.html | ELIGIBLE FOR THE CABINET.; Some Additions to The Times's List Are Suggested. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dmerianbendell-of-albany-dies-89-rose-to-lieutenant-colonel-in.html | DMERIANBENDELL OF ALBANY DIES, 89; Rose to Lieutenant Colonel in Civil War as Surgeon With the Union Army. LEFT COLLEGE TO ENLIST Later Indian Superintendent In Arizona and Consul in Denmarku Long Prominent In Albany. | True | Special to THE NEW YORK TIMES. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/fencing-season-to-open-tonight-individual-prep-saber-tests-for.html | FENCING SEASON TO OPEN TONIGHT; Individual Prep Saber Tests for Hammond Award to Be Held at New York A.C. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/furniture-market-rises-jamestown-ny-exhibit-draws-heavy-buying-from.html | FURNITURE MARKET RISES.; Jamestown (N.Y.) Exhibit Draws Heavy Buying From 16 States. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/civic-groups-back-midtown-tunnel-urge-estimate-board-calmly-and.html | CIVIC GROUPS BACK MIDTOWN TUNNEL; Urge Estimate Board 'Calmly and Promptly' to Reconsider Opposition to Loan. WORK FOR 14,000 IS SEEN Merchants', Broadway, and Sixth Av. Associations Are Among Groups to Support Project. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/small-increase-recorded-by-automobile-index-car-registrations.html | Small Increase Recorded by Automobile Index; Car Registrations Likely to Show a Decline | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ruth-elder-seeks-divorce-flier-charges-third-husband-wal-ter-camp.html | RUTH ELDER SEEKS DIVORCE; Flier Charges Third Husband, Wal- ter Camp, Was Cruel. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/two-jockeys-penalized-calverts-suspension-extended-and-coltiletti.html | TWO JOCKEYS PENALIZED.; Calvert's Suspension Extended and Coltiletti Loses License. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/rob-subway-turnstiles-thieves-force-city-to-close-some-entrances-on.html | ROB SUBWAY TURNSTILES.; Thieves Force City to Close Some Entrances on 8th Avenue Line. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/typhoon-in-japan-does-wide-damage-four-are-killed-10000-houses-are.html | TYPHOON IN JAPAN DOES WIDE DAMAGE; Four Are Killed, 10,000 Houses Are Inundated and Railway Service Is Disrupted. LOOCHOOS ARE HARDEST HIT Chief Crop of the Islands to the South Is Believed to Have Been Totally Destroyed. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/burl-victor-in-eightround-bout.html | Burl Victor in Eight-Round Bout. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/republicans-cool-to-butlers-plea-most-leaders-here-are-chary-of.html | REPUBLICANS COOL TO BUTLER'S PLEA; Most Leaders Here Are Chary of Comment on His Call for Liberalizing Organization. HILLES TOO BUSY TO READ IT Calder Disputes Educator, Asserts Party Must Stay Conservative - - "Rebuilding" Awaits March 4. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/brock-funeral-tomorrow-noted-flier-chose-his-pallbearers-shortly.html | BROCK FUNERAL TOMORROW; Noted Flier Chose His Pallbearers Shortly Before His Death. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/masavage-of-penn-is-out-with-injury-badly-bruised-leg-is-likely-to.html | MASAVAGE OF PENN IS OUT WITH INJURY; Badly Bruised Leg Is Likely to Keep Quarterback From En- counter With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/women-urged-to-aim-higher-in-business-mrs-reid-tells-400-delegates.html | WOMEN URGED TO AIM HIGHER IN BUSINESS; Mrs. Reid Tells 400 Delegates at Federation Convention Too Few Seek Power. PLACE IN CABINET ASKED Fannie Hurst Calls for Nation- Wide Demand for It -- Achievement Is Four-Day Session's Keynote. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mlaughlin-gains-in-squash-tourney-columbia-university-club-star.html | M'LAUGHLIN GAINS IN SQUASH TOURNEY; Columbia University Club Star Defeats Sieverman, 15-9, 15-9, at New York A.C. ELLIOTT ALSO A VICTOR ReachesThird Round With Cohalan and Moore -- Baron Advances to the Fourth Round. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/would-celebrate-thanksgiving-and-armistice-day-together.html | Would Celebrate Thanksgiving And Armistice Day Together | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/shantung-war-at-end-lius-forces-to-be-sent-away-to-hupeh-province.html | SHANTUNG WAR AT END.; Liu's Forces to Be Sent Away to Hupeh Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/chihuahua-divorce-obtained-by-del-sera-marquis-then-29-married-leta.html | CHIHUAHUA DIVORCE OBTAINED BY DEL SERA; ' Marquis' Then 29, Married Leta C. Wright of New York in 1913, When She Was 51. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/short-returns-at-lehigh-calls-signals-for-brief-period-halsteds.html | SHORT RETURNS AT LEHIGH.; Calls Signals for Brief Period -- Halsted's Loss Felt. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/judge-felker-dies-a-former-governor-_____-first-democrat-elected.html | JUDGE FELKER DIES; A FORMER GOVERNOR . _____ -; First Democrat Elected to State Senate in New Hampshire From His District. SERVED LONG ON BENCH Appointed to Court Position by Republican Who Defeated Him for the Governorship. | True | Special to THB NEW YORK TIMES. 1 | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/devlin-stops-whalen.html | Devlin Stops Whalen. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hunters-bullet-kills-wife-wounds-husband-couple-are-mistaken-for.html | HUNTER'S BULLET KILLS WIFE, WOUNDS HUSBAND; Couple Are Mistaken for Deer by Philip Remer of New York, Shooting Near Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/california-to-free-all-wet-violators-gov-rolph-says-he-will-pardon.html | CALIFORNIA TO FREE ALL WET VIOLATORS; Gov. Rolph Says He Will Pardon 1,000 When State Repeal Vote Is Certified to Him. CITY ORDINANCES DROPPED Ex-Chief Justice Sponsors Move for Federal Amnesty -- Wine and Beer Makers Active. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ohio-senators-support-asked.html | Ohio Senators' Support Asked. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/no-woman-in-the-cabinet.html | No Woman in the Cabinet. | True | Mrs. KATE DOWNING GHENT. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/19-pay-liquor-penalties-federal-judge-finds-jersey-repeal-no-curb.html | 19 PAY LIQUOR PENALTIES.; Federal Judge Finds Jersey Repeal No Curb on Nation's Law. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lodge-wesleyan-injured.html | Lodge, Wesleyan, Injured. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/schmidt-excatcher-dies.html | Schmidt, Ex-Catcher, Dies. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/fire-destroys-liner-at-amsterdam-dock-1000-tons-of-oil-aboard-dutch.html | FIRE DESTROYS LINER AT AMSTERDAM DOCK; 1,000 Tons of Oil Aboard Dutch Steamer -- Blaze Damages a Ship at Newcastle. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ordered-to-vacate-bef-camp.html | Ordered to Vacate B.E.F. Camp. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/reichstag-called-for-dec-6.html | Reichstag Called for Dec. 6. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/city-brewers-set-for-huge-output-4000000-barrels-a-year-here-and.html | CITY BREWERS SET FOR HUGE OUTPUT; 4,000,000 Barrels a Year Here and 1,000,000 in Jersey Can Be Produced at Once. JUST KEEP THE ALCOHOL IN Class of 22 Studying the Technique -- Near-Beer Makers Plan to Double Capacity of Plants. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/canadian-recalls-report.html | Canadian Recalls Report. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/the-young-builders.html | THE YOUNG BUILDERS. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ask-rosenwald-5-million-museum-directors-in-friendly-suit-seek-sum.html | ASK ROSENWALD 5 MILLION.; Museum Directors, In Friendly Suit, Seek Sum for Building. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ends-munitions-proviso-washington-decides-it-has-author-ity-over.html | ENDS MUNITIONS PROVISO.; Washington Decides It Has Author- ity Over Private Manufacture. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/turner-in-own-story-predicts-breakfast-in-new-york-dinner-on-coast.html | Turner in Own Story Predicts Breakfast In New York, Dinner on Coast, for Public | True | By Colonel Roscoe Turner. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/buffalo-opposes-project.html | Buffalo Opposes Project. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/destitute-couple-get-body-of-baby-undertaker-gives-services-to-bury.html | DESTITUTE COUPLE GET BODY OF BABY; Undertaker Gives Services to Bury Child -- Parents Were Too Poor to Claim It. NEIGHBORS SUPPLY FOOD Woman Forwards $10 -- Greeff Aide Says Sending of Death Message Collect Is Custom. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mrs-abraham-weilerstein.html | MRS. ABRAHAM WEILERSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/columbia-starts-work-for-syracuse-secondstring-back-field-of-tomb.html | COLUMBIA STARTS WORK FOR SYRACUSE; Second-String Back Field of Tomb, Maniaci, King and Nevel Bears Brunt of Drive. LIGHT DRILL FOR REGULARS Scrimmage Between Second and Third Teams and Polishing of Aerials Mark the Session. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/conditions-in-cuba-censorship-bare-news-of-drastic-actions-by.html | CONDITIONS IN CUBA.; Censorship Bare News of Drastic Actions by Government. | True | MILLARD V. KING. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/chicago-wheat-up-on-eastern-buying-conditions-abroad-also-a-factor.html | CHICAGO WHEAT UP ON EASTERN BUYING; Conditions Abroad Also a Factor in 1 1/2 c Advance -- Net Gains Are 1/8 to 1/4 Cent. UNDERTONE FIRM IN CORN Oats and Rye Move Higher -- Board of Trade to Name Committee to Study Barley Situation. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/bids-four-times-issue-treasury-awards-75480000-91day-bills-at-21.html | BIDS FOUR TIMES ISSUE.; Treasury Awards $75,480,000 91-Day Bills at .21 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/sanitation-inquiry.html | Sanitation Inquiry. | True | J.M.R. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/episcopal-women-start-relief-drive-urged-by-bishop-gilbert-they.html | EPISCOPAL WOMEN START RELIEF DRIVE; Urged by Bishop Gilbert, They Seek Funds for the Needy in Their Own Denomination. TALK OF FRICTION DEPLORED Aid to Gibson Group Is Pledged, but Growing Problem Within Church Is Put First. CITY CANVASS PLAN PUSHED Workers Enlist to Solicit Gifts as Doubling of Distress In White-Collar Class Is Revealed. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-william-a-buckley.html | DR. WILLIAM A. BUCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/harvard-has-cameras-ready.html | Harvard Has Cameras Ready. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/i-swiftusullivan.html | I SwiftuSullivan. | True | Special to THE NBW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/many-at-funeral-of-evangeune-adams-rev-dr-randolph-ray-and-frank.html | MANY AT FUNERAL OF EVANGEUNE ADAMS; Rev. Dr. Randolph Ray and Frank Gillmore Pay Tributes to the Astrologer. uuuuuu I | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/tarrytown-asks-20000-for-relief.html | Tarrytown Asks $20,000 for Relief. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/amraineywed-to-matthias-ploffl-ceremony-in-st-bartholomews-chapel.html | AMRAINEYWED TO MATTHIAS PLOffl; Ceremony in St. Bartholomew's Chapel Performed by Rev. Dr. Clifton Macon. BROTHER' ESCORTS BRIDE uuuuuuuuu 1 Miss Barbara Stoddard Is the Only AttendantuGadis Plum Hl1/2 Brother's Best Man. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/pictures-cosmic-ray-born-100-miles-up-compton-reports.html | PICTURES COSMIC RAY BORN 100 MILES UP; Compton Reports Equator-to-Arctic Tests Show Electronic Origin in Stratosphere. CURVE 'IN 'PULL' MEASURED Harvard's Start on Observing 300,000 New Galaxies Also Recounted to Academy. FINDS COSMIC RAY BORN 100 MILES UP | True | By Waldemar Kaempffert.by Waldemar Kaempffert. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/200-educators-see-classroom-films-two-scientific-talking-pictures.html | 200 EDUCATORS SEE CLASSROOM FILMS; Two Scientific Talking Pictures, Prepared by the University of Chicago, Are Shown Here. WILL BE USED IN TEACHING First in Series of 20 -- Not Planned to "Jazz Up Education" -- Will Not Replace Teachers. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/we-the-people-spoke-election-viewed-as-proof-that-psy-chologists.html | WE, THE PEOPLE, SPOKE.; Election Viewed as Proof That Psy- chologists Are Wrong. | True | NATHANIEL S. OLDS. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/john-boyd.html | JOHN BOYD. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/suit-asks-receiver-for-liggett-concern-philadelphia-realty-company.html | SUIT ASKS RECEIVER FOR LIGGETT CONCERN; Philadelphia Realty Company Charges Bankruptcy Plan, In- volving $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/copper-prices-rise-as-stocks-go-lower-electrolytic-metal-for-1932.html | COPPER PRICES RISE AS STOCKS GO LOWER; Electrolytic Metal for 1932 Deliv- ery Is at 5 3/8 c and for Early 1933 at 5 1/2 c. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hastings-cleared-in-contempt-action-court-rejects-charge-senator.html | HASTINGS CLEARED IN CONTEMPT ACTION; Court Rejects Charge Senator Falsified on His Income in a Civil Suit. NAMED ONLY STATE JOB But Defendant Says He Did Not Know He Still Was Getting $10,000 a Year From Collier. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/rothschild-birds-are-whitneys-gift-family-of-sportsman-revealed-as.html | ROTHSCHILD BIRDS ARE WHITNEYS GIFT; Family of Sportsman Revealed as Donor of $1,000,000 Collec- tion to History Museum. ALSO CREATED FELLOWSHIP Fund Is to Finance Students From Abroad -- 1,500 Additional Game Birds Presented by Lord Percy. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/warn-of-default-risk-in-war-debt-decision-bankers-say-many.html | WARN OF DEFAULT RISK IN WAR DEBT DECISION; Bankers Say Many Countries May Not Pay Private Debts to Us if Congress Is "Hard." | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lafayettes-squad-fit-every-man-in-good-condition-as-work-for-lehigh.html | LAFAYETTE'S SQUAD FIT.; Every Man in Good Condition as Work for Lehigh Game Begins. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/piano-recital-given-by-gabrilowitsch-artist-is-heard-at-town-hall.html | PIANO RECITAL GIVEN BY GABRILOWITSCH; Artist Is Heard at Town Hall in Program of Four Works of 'Great Music.' INTERPRETATION 'CREATIVE' Audience Won by His Treatment of Bach, Mozart, Brahms and Schumann Compositions. | True | By Olin Downes.h.t. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/moves-for-sugar-inquiry-treasury-department-suspends-ap-praisement.html | MOVES FOR SUGAR INQUIRY.; Treasury Department Suspends Ap- praisement on Cuban Refined. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cession-of-island-to-france-delayed-mexican-senate-seeks-to-avoid.html | CESSION OF ISLAND TO FRANCE DELAYED; Mexican Senate Seeks to Avoid Embarrassing Roosevelt on Monroe Doctrine Issue. AWARD OPPOSED THERE Italian King's Decision on Clipper- ton Island Assailed as Swayed by Desire for Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/jean-malin-asks-mexican-divorce.html | Jean Malin Asks Mexican Divorce. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/east-orange-acts-on-sunday-movies.html | East Orange Acts on Sunday Movies | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/don-marquiss-play-of-the-passion-return-of-ruth-draper-jane-austen.html | Don Marquiss's Play of the Passion -- Return of Ruth Draper -- Jane Austen Play at the Civic. | True | By Brooks Atkinson.j.b. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/insull-to-ask-greece-to-end-his-detention-plans-to-act-before.html | INSULL TO ASK GREECE TO END HIS DETENTION; Plans to Act Before Expiration of 60-Day Period Provided in Extradition Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/light-work-at-notre-dame-reserve-busy-as-squad-starts-prac-tice-for.html | LIGHT WORK AT NOTRE DAME; Reserve Busy as Squad Starts Prac- tice for the Navy. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/captain-george-w-fisher.html | CAPTAIN GEORGE W, FISHER. | True | I Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cremation-is-completed.html | Cremation Is Completed | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/paris-approves-hoovers-action.html | Paris Approves Hoover's Action. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/count-favors-minnesota-democrat.html | Count Favors Minnesota Democrat. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mkee-urges-public-to-help-hospitals-decries-tendency-to-place-the.html | M'KEE URGES PUBLIC TO HELP HOSPITALS; Decries Tendency to Place the Entire Burden of Charity on Government Agencies. PRAISES THE UNITED FUND Tells Campaigners the City Cannot Care for Needy Ill Without Private Aid. $500,000 SOUGHT IN DRIVE Dr. Stewart Joins Acting Mayor in Deploring "Socialization" of Medical Treatment. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/plan-criticized-in-london-french-security-overshadows-dis-armament.html | PLAN CRITICIZED IN LONDON.; French Security Overshadows Dis-armament, Says The Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/senator-borahs-position.html | Senator Borah's Position. | True | HARRY J. EHRLICH. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/nyu-varsity-squad-gets-first-day-off-football-forces-excused-before.html | N.Y.U. VARSITY SQUAD GETS FIRST DAY OFF; Football Forces Excused Before Work Starts for Carnegie Tech Game Thanksgiving Day. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/kuch-behar-dowager-dead-in-india-at-68-maharanee-won-friendship-of.html | KUCH BEHAR DOWAGER DEAD IN INDIA AT 68; Maharanee Won Friendship of Qaeen VictoriaWhen She Attended 1887 Jubilee With Husband. | True | Wireless to THE NBW YORK TIMES. I | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/washington-note-found-in-french-bed-paper-in-old-mattress-contains.html | WASHINGTON" NOTE FOUND IN FRENCH BED; Paper in Old Mattress Contains "Pourboire," Left in Thanks for "Good Night's Rest." | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/constructive-era-seen-in-nicaragua-government-elected-nov-8-has.html | CONSTRUCTIVE ERA SEEN IN NICARAGUA; Government Elected Nov. 8 Has Confidence of People, Says Admiral Woodward. OUR COMMITMENT IS ENDED United States Supervisor Gratified With Conduct of Polls -- Last of Marines to Leave in February. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/widows-vengeance-traps-2-as-slayers-yonkers-woman-trailed-one-man.html | WIDOW'S VENGEANCE TRAPS 2 AS SLAYERS; Yonkers Woman Trailed One Man Suspected in Husband's Killing to Spain and Back. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/jane-austen-in-a-play.html | Jane Austen in a Play. | True | P.H. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dw-mulvane-left-1000000.html | D.W. Mulvane Left $1,000,000. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/11-holdups-in-3-hours-in-argentina.html | 11 Hold-Ups in 3 Hours in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/showdown-today-on-delaney-plan-mckee-expected-to-clash-with-berry.html | SHOWDOWN TODAY ON DELANEY PLAN; McKee Expected to Clash With Berry and Tammany Bloc on Subway Financing. 5-CENT FARE IS THE ISSUE Transit Chief to Explain His Charge It Was Scrapped by Adopting Fifty-Year Bonds. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/three-envoys-to-sail-tonight-on-leviathan-our-new-ambassador-to.html | THREE ENVOYS TO SAIL TONIGHT ON LEVIATHAN; Our New Ambassador to Poland and Swenson and Bernstein to Leave for Posts. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/behind-schedule-at-columbus.html | Behind Schedule at Columbus. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lytton-report-linked-to-peace-in-far-east-ge-sokolsky-at-princeton.html | LYTTON REPORT LINKED TO PEACE IN FAR EAST; G.E. Sokolsky, at Princeton Sees It as Basis for Solution of the Manchurian Problem. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/393281-in-newark-chest-workers-at-first-meeting-report-28-of.html | $393,281 IN NEWARK CHEST.; Workers at First Meeting Report 28% of $1,395,859 Goal Pledged. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/manton-defended-in-irt-litigation-tuttle-holds-jurist-used-right.html | MANTON DEFENDED IN I.R.T. LITIGATION; Tuttle Holds Jurist Used Right Conferred by Congress in Naming Receivers. DOUBTS WOOLSEY'S POWER Says Rules Set Up by District Court Are Invalid -- Miller Backs His Argument. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/surrender-of-10000-to-japan-reported-big-rebel-group-said-to-have.html | SURRENDER OF 10,000 TO JAPAN REPORTED; Big Rebel Group Said to Have Capitulated to New Drive in Central Manchuria. 500 CHINESE ARE KILLED Japanese Say Their Own Losses Total 72 in Fierce Fight Near the Nonni River. | True | By Hallett Abend.by Cable To the New York Times. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/smathers-estate-tax-is-abated.html | Smathers Estate Tax Is Abated. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/governor-moore-on-motor-trip.html | Governor Moore on Motor Trip. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/exjersey-man-drowns-in-florida.html | Ex-Jersey Man Drowns in Florida. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/missing-man-slain-in-broolkyn-garage-body-of-benjamin-levy-found-by.html | MISSING MAN SLAIN IN BROOLKYN GARAGE; Body of Benjamin Levy Found by Brother and Son in Unused Williamsburg Building. CLIENT' SOUGHT AS SLAYER Police Believe Insurance Broker Was Lured to Structure He Owned and Beaten to Death. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/against-cancelling-debts-farmers-union-would-wait-on-international.html | AGAINST CANCELLING DEBTS; Farmers Union Would Wait on International Bankers to Act. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/see-a-spur-to-trade.html | See a Spur to Trade. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/quebec-six-wins-in-overtime.html | Quebec Six Wins in Overtime. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/barker-of-nyu-wins-college-run-sets-mark-in-icaaaa-harrier-event.html | BARKER OF N.Y.U. WINS COLLEGE RUN; Sets Mark in I.C.A.A.A.A. Harrier Event With 28:58.8 -- Old Record 29:23.6. McCLUSKEY, FORDHAM, NEXT Ram Star Also Finishes Under Previous Figures -- Ottey, Michigan State, Third. MANHATTAN TEAMS SCORE Jaspers Take Both Varsity and Freshman Crowns -- Smith, Rut- gers, First in Cub Test. | True | By Arthur J. Daley. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/wendel-claimant-receives-setback-surrogate-bars-vital-part-of.html | WENDEL CLAIMANT RECEIVES SETBACK; Surrogate Bars Vital Part of Deposition Regarding T.P. Morris's Alleged Parentage. BAPTISMAL EVIDENCE GIVEN House Painter Apparently Listed by Church as "Lawful Son" of Par- ents He Seeks to Deny. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/messages-praise-presidents-action.html | Messages Praise President's Action. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/carter-is-winner-in-amateur-boxing-scores-over-cabello-in-118pound.html | CARTER IS WINNER IN AMATEUR BOXING; Scores Over Cabello in 118-Pound Class Final in Tournament at Downtown A.C. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/conte-di-savoia-takes-first-rank-in-speed-italian-liner-makes-295.html | CONTE DI SAVOIA TAKES FIRST RANK IN SPEED; Italian Liner Makes 29.5 Knots in Tests, Which Is Subject to Later Ordeal at Sea. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/shower-of-leonids-due-in-sky-tonight-meteor-display-that-comes-only.html | SHOWER OF LEONIDS DUE IN SKY TONIGHT; Meteor Display That Comes Only Thrice in a Century Should Be Visible After 3 A.M. BUT JUPITER MAY INTERFERE Planet Spoiled the Show In 1899 -- Harvard Astronomers Prepared to Make Spectroscope Photos. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/decision-due-today-in-libby-holman-case-solicitor-expected-to-ask.html | DECISION DUE TODAY IN LIBBY HOLMAN CASE; Solicitor Expected to Ask "Nol. Pros." or Continuance of the Reynolds Murder Trial. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/gasoline-tax-distributed-jersey-counties-get-1250000-in-quarterly.html | GASOLINE TAX DISTRIBUTED; Jersey Counties Get $1,250,000 In Quarterly Apportionment. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/divorces-russian-prince-princess-imeretinsky-english-wo-man-wins.html | DIVORCES RUSSIAN PRINCE.; Princess Imeretinsky, English Wo- man, Wins Decree in London. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/tells-saratoga-aid-in-cardiac-therapy-report-shows-rise-of-121-in.html | TELLS SARATOGA AID IN CARDIAC THERAPY; Report Shows Rise of 12.1% in Heart Patients at State-Owned Spa This Year. ROOSEVELT HAILS RESULTS He Points to 'Vast Possibilities' in Development of Only Such Proj- ect feast of the Rockies. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/sues-for-return-of-bmt-bonuses-paul-blanshard-as-stockholder.html | SUES FOR RETURN OF B.M.T. BONUSES; Paul Blanshard, as Stockholder, Demands Dahl and Menden Restore $330,000. CALLS PAYMENTS ILLEGAL Action by Head of City Affairs Group Grows Out of the Legislative Inquiry. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/sees-youth-of-europe-working-for-peace-german-consul-here-hails.html | SEES YOUTH OF EUROPE WORKING FOR PEACE; German Consul Here Hails Alli- ance of the Young in His Nation and in France. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/miss-wodehouse-engaged-to-marry-daughter-of-british-novelist-to-be.html | MISS WODEHOUSE ENGAGED TO MARRY; Daughter of British Novelist to Be Wed Soon to Peter Cazalet, Son of Late Sportsman. CEREMONY WILL BE QUIET Owing to Recent Death of Father of Prospective Bridegroom, Only Relatives Will Be Present. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/house-of-lords-will-not-fetter-geneva-delegates-on-air-arms.html | House of Lords Will Not Fetter Geneva Delegates on Air Arms | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/chunghoon-rests-as-navy-practices-stellar-halfback-and-campbell.html | CHUNG-HOON RESTS AS NAVY PRACTICES; Stellar Halfback and Campbell, Fullback, Are Troubled With Slight Injuries. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/boy-dies-suddenly-after-school-lunch-apparently-only-drank-milk-and.html | BOY DIES SUDDENLY AFTER SCHOOL LUNCH; Apparently Only Drank Milk and None of 350 Other Pupils Who Ate Free Food Became Ill. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/bolivians-halt-foe-by-fire-of-big-guns-air-forces-and-infantry.html | BOLIVIANS HALT FOE BY FIRE OF BIG GUNS; Air Forces and Infantry Share in Inflicting on Paraguay Casualties Put at 1,000. PLANES BOMB ENEMY BASE La Paz Hears Manoeuvre Began by Retreat to Lure Attackers Into Untenable Positions. CABINET CRISIS NEAR END Socialists Agree to Join, Probably Today, a Parliamentary Regime of All Three of Chief Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/naval-militia-holds-its-annual-review-rear-admiral-lackey-heads-the.html | NAVAL MILITIA HOLDS ITS ANNUAL REVIEW; Rear Admiral Lackey Heads the Group in the Stand -- Medals and Trophies Are Awarded. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/chocolate-victor-in-bout-with-nebo-outboxes-rival-to-triumph-in.html | CHOCOLATE VICTOR IN BOUT WITH NEBO; Outboxes Rival to Triumph in Exciting Non-Title Contest at St. Nicholas Arena. HAYES DEFEATS CREGORIO East Sider Outpunches Spaniard in Semi-Final as 2,500 Look On -- Sherman Beats McKenna. | True | By James P. Dawson. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/bills-to-curb-rule-of-tammany-drawn-for-seabury-action-civic-groups.html | BILLS TO CURB RULE OF TAMMANY DRAWN FOR SEABURY ACTION; Civic Groups Draft Sweeping Reform of Civil Service Law and Cut in Exempt Jobs. CHARTER CHANGES URGED Proportional Representation on Municipal Boards Is Pos- sible Under Plan. HOFSTADTER WON'T RESIGN Seabury's Demand Senator Keep Committee Chairmanship Held to Have Ended Split. BILLS TO END RULE OF TAMMANY DRAWN | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/press-comment-on-hoovers-invitation.html | Press Comment on Hoover's Invitation | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/robert-dickie.html | ROBERT DICKIE. | True | Special to THK Nrw YORK TIMES | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cotton-prices-drop-after-a-small-rise-hedges-are-brought-out-by-the.html | COTTON PRICES DROP AFTER A SMALL RISE; Hedges Are Brought Out by the Upturn, While Decline in Securities Has Effect. LOSSES ARE 12 TO 15 POINTS Stocks in Country Estimated to Be Smaller Than a Year Ago but Larger Than in 1929. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mme-schumannheink-receives-gold-plaque-german-consul-general-dr.html | MME. SCHUMANN-HEINK RECEIVES GOLD PLAQUE; German Consul General, Dr. Paul Schwarz, Presents Testimonial at Roxy Theatre. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/the-indianapolis-goes-into-commission-today-first-10000ton-cruiser.html | The Indianapolis Goes Into Commission Today; First 10,000-Ton Cruiser Under the Treaty | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mrs-alphonse-f-moneuse.html | MRS. ALPHONSE F. MONEUSE. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/delay-on-utility-bonds-northwestern-power-holders-post-pone.html | DELAY ON UTILITY BONDS.; Northwestern Power Holders Post-pone Interest Until Next May. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/icc-opens-inquiry-on-switching-service-seeks-to-define-carriers.html | I.C.C. OPENS INQUIRY ON SWITCHING SERVICE; Seeks to Define Carriers' Duties and Fix Their Charges When Industries Move Cars. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/new-rose-varieties-at-florists-show-one-has-three-buds-grouped-at.html | NEW ROSE VARIETIES AT FLORISTS' SHOW; One Has Three Buds Grouped at Top of Stalk and They Bloom Simultaneously. MANY OTHER BLOOMS, TOO Chrysanthemums, Carnations and Tropical Orchids Are on Display. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/william-j-henry-former-secretary-of-new-york-bankers-association.html | WILLIAM J. HENRY.; Former Secretary of New York Bankers Association Was 59. | True | Specd&l to THB NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/andrew-f-healy.html | ANDREW F. HEALY. | True | Special to THE Ntew YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/deny-reported-betrothal-duke-of-leinster-and-mrs-van-neck-issue.html | DENY REPORTED BETROTHAL; Duke of Leinster and Mrs. Van Neck Issue Joint Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/says-france-hides-arms-expenditures-cologne-paper-charges-she-has.html | SAYS FRANCE HIDES ARMS EXPENDITURES; Cologne Paper Charges She Has Huge Forces Ready at Moment's Notice. PARIS DENIES ACCUSATION Calls German Article Fantastic and False -- Cites Stand at London Naval Parley. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/markets-in-london-paris-and-berlin-scarcity-of-buying-orders-de.html | MARKETS IN LONDON, PARIS AND BERLIN; Scarcity of Buying Orders De- presses Quotations on the English Exchange. FRENCH STOCKS STEADY Some Purchasing by Professionals for Mid-Month Liquidation -- German Boerse Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/green-urges-study-of-war-debt-facts-he-favors-reduction-if-survey.html | GREEN URGES STUDY OF WAR DEBT 'FACTS'; He Favors Reduction if Survey Reveals Need for Cuts to Aid Trade Recovery. ASKS FOR PROMPT ACTION Says Depression Problems Will Dominate Coming Meeting of Labor Federation. TO TAKE UP TARIFFS, TOO Asserts Halt In Wage Slashes and Compulsory Job Insurance Will Be Demanded. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/prudential-elects-je-reynolds.html | Prudential Elects J.E. Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/capital-to-admit-hunger-marchers-but-they-will-have-to-feed-and.html | CAPITAL TO ADMIT HUNGER MARCHERS; But They Will Have to Feed and House Themselves, Reichelderfer Says. NO RELIEF FUND IN SIGHT Governors Conley, Pollard, Leslie and Pinchot Move to Prevent Invasion of Washington. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/radio-suit-put-off-agreement-in-sight-corporations-reorganization.html | RADIO SUIT PUT OFF; AGREEMENT IN SIGHT; Corporation's Reorganization Plans Are Said to Satisfy Government Officials. ACTION MAY BE DROPPED Proposals to Settle Anti-Trust Case Are Expected Today in Wil- mington (Del.) Court. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/twins-named-to-play-on-syracuse-varsity-milton-and-walter-singer-of.html | TWINS NAMED TO PLAY ON SYRACUSE VARSITY; Milton and Walter Singer of Jer- sey City Will See Action Against Columbia. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/city-income-tax-dropped-philadelphia-council-buries-unpop-ular-bill.html | CITY INCOME TAX DROPPED.; Philadelphia Council Buries Unpop- ular Bill in Committee. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/yale-players-report-30-varsity-and-70-freshman-can-didates-out-for.html | YALE PLAYERS REPORT.; 30 Varsity and 70 Freshman Can- didates Out for Basketball. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/get-26511-in-chest-drive-white-plains-workers-report-on-weekend.html | GET $26,511 IN CHEST DRIVE.; White Plains Workers Report on Week- End Collections. | True | Special to THE NEW YORK TIMES. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/rutgers-regulars-rest-kramer-and-frank-alternate-in-di-recting-back.html | RUTGERS REGULARS REST.; Kramer and Frank Alternate in Di-recting Back Field In Practice. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/daughter-to-maharanee-girl-is-third-born-to-former-nancy-miller.html | DAUGHTER TO MAHARANEE.; Girl Is Third Born to Former Nancy Miller, Wife of Indian Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/asks-pact-revision-in-leticia-conflict-peruvian-envoy-would-create.html | ASKS PACT REVISION IN LETICIA CONFLICT; Peruvian Envoy Would Create New Frontier Between His Country and Colombia. LEAGUE COVENANT IS BASIS Ambassador Cites Suggestion for Later Examination of Treaties When Shown Advisable. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/will-rogers-would-let-hoover-peel-debt-moratorium-onion.html | Will Rogers Would Let Hoover Peel Debt Moratorium Onion | True | WILL ROGERS. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/amy-johnson-seeks-englandcape-town-mark-leaves-oran-algeria-on.html | Amy Johnson Seeks England-Cape Town Mark; Leaves Oran, Algeria, on Desert Leg of Flight | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/nevin-of-harvard-kept-on-sidelines-but-rest-of-regulars-start.html | NEVIN OF HARVARD KEPT ON SIDELINES; But Rest of Regulars Start Preparations for Battle With Yale at New Haven. BARRETT IN BACK FIELD Wells, Dean and Crickard His Mates -- Esterly, Healey and Hallowell Return to Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/exit-one-gadfly.html | EXIT ONE GADFLY. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/new-twinmotored-airplane-ordered-by-prince-of-wales.html | New Twin-Motored Airplane Ordered by Prince of Wales | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/airplane-tender-swan-refloated.html | Airplane Tender Swan Refloated. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/muscles-and-imaginations.html | MUSCLES AND IMAGINATIONS. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/albert-prescher.html | ALBERT PRESCHER. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/last-of-the-lame-ducks.html | LAST OF THE LAME DUCKS. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/french-rugby-club-victor.html | French Rugby Club Victor. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/portney-knocks-out-murphy.html | Portney Knocks Out Murphy. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/alexander-beats-sgouras-wins-212-2114-in-new-york-state-handball.html | ALEXANDER BEATS SGOURAS; Wins, 21-2, 21-14, in New York State Handball Tourney. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/milwaukee-county-sells-relief-bonds-chase-groups-bid-of-9815-for.html | MILWAUKEE COUNTY SELLS RELIEF BONDS; Chase Group's Bid of 98.15 for $1,000,000 Issue as 4 Per Cents Is Best Made. LINDEN, N.J., PLANS ISSUE Putnam County Awards $85,000 and Rotterdam, N.Y., $100,000 In Highway Securities. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lincoln-cathedral.html | LINCOLN CATHEDRAL | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hotels-preparing-for-end-of-dry-law-mobile-bars-and-other-beer.html | HOTELS PREPARING FOR END OF DRY LAW; ' Mobile Bars' and Other Beer- Dispensing Devices Shown at Exposition Here. PROHIBITION LOSSES CITED W.C. Teagle, In Luncheon Speech, Cites Trade Drop and Damage to Bureaus Used as Bottle Openers. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ernest-r-weachter-retired-ohio-banker-was-official-of-canning.html | ERNEST R. WEACHTER.; Retired Ohio Banker Was Official of Canning Company. | True | Special to THE NEW YORK TIMES. I | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/urges-trucks-use-spur-railway-beds-rhode-island-group-proposes.html | URGES TRUCKS USE SPUR RAILWAY BEDS; Rhode Island Group Proposes Turning 'Obsolescent' Branch Roads Int Motor Highways. APPEAL SENT TO COOLIDGE Plea for Trunk Lines in New Eng- land Says the Present System Drains Railways. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/her-mad-night-feeble.html | Her Mad Night" Feeble. | True | By Mordaunt Hall. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/false-clues-hamper-kidnapping-search-police-make-fruitless-trip-to.html | FALSE CLUES HAMPER KIDNAPPING SEARCH; Police Make Fruitless Trip to Carmel and Visit Bronx Address in Vain. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/opposed-to-cancellation-mcadoo-says-new-administration-will-deal.html | OPPOSED TO CANCELLATION.; McAdoo Says New Administration Will Deal With Debts. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/new-wildenstein-galleries-to-open-today-with-reception-has-a.html | New Wildenstein Galleries, to Open Today With Reception, Has a Boucher Room. | True | By Edward Alden Jewell.t.c.l. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/helen-killer-turns-award-over-to-blind-at-presentation-of-5000-fund.html | HELEN KILLER TURNS AWARD OVER TO BLIND; At Presentation of $5,000 Fund She Asks Aid for Those Who Live in "Silent Dark." | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hondurans-revolt-hundreds-are-slain-liberals-seize-a-half-dozen.html | HONDURANS REVOLT; HUNDREDS ARE SLAIN; Liberals Seize a Half Dozen Towns After Defeat in Recent Elections. 12-HOUR BATTLE FOUGHT Federals' Counter-Attack Aided, It Is Said, by Guy Malone, Who Was Friend of Lee Christmas. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/a-curtailed-privilege.html | A Curtailed Privilege. | True | FRANK GILLMORE. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/utilities-concern-put-into-a-receivership-default-is-charged-in.html | UTILITIES CONCERN PUT INTO A RECEIVERSHIP; Default Is Charged in Chicago to the Western Power, Light and Telephone Company. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cox-wins-wrestling-bout-throws-plummer-after-2930-in-contest-at.html | COX WINS WRESTLING BOUT.; Throws Plummer After 29:30 In Contest at Camden. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/london-sees-delay-in-economic-parley-officials-now-admit-it-is-not.html | LONDON SEES DELAY IN ECONOMIC PARLEY; Officials Now Admit It Is Not Likely to Open Before April -- MacDonald Perturbed. PREMIER MAY VISIT GENEVA He Will Urge on Davis Importance of Expediting Arrangements -- Finds Misconceptions. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/von-papen-jeered-on-visit-to-dresden-hostile-crowd-masses-at-city.html | VON PAPEN JEERED ON VISIT TO DRESDEN; Hostile Crowd Masses at City Hall as Chancellor Calls on Saxon Government. NATIONAL' CABINET HIS AIM He Invites Even the Socialists to Discuss New Alignment at Conference Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/allows-utility-merger-board-conditionally-approves-the-pacific.html | ALLOWS UTILITY MERGER.; Board Conditionally Approves the Pacific Public Service Deal. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/demand-deposits-down-44000000-federal-reserve-reports-on-member.html | DEMAND DEPOSITS DOWN $44,000,000; Federal Reserve Reports on Member Banks' Changes in Week. RESERVE BALANCES DROP Loans on Securities Also Decrease, Declining $16,000,000 Through- out System. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/paraguayans-admit-setback.html | Paraguayans Admit Setback. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/heads-jersey-brewery-representative-auf-der-helde-is-elected-by.html | HEADS JERSEY BREWERY.; Representative Auf der Helde Is Elected by Elizabeth Concern. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/holiday-club-funds-to-go-to-useful-ends-savers-in-addition-to-the.html | HOLIDAY CLUB FUNDS TO GO TO USEFUL ENDS; Savers, in Addition to the Usual Christmas Shopping, Will Meet Year-End Obligations. AVERAGE AMOUNT IS $42 Decline of $5 From Last Year, Although Some Banks Report Increases. STATE'S TOTAL $94,710,000 10,500,000 Members of the Christ- mas Organization Soon Will Draw Aggregate of $441,000,000. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/sullivanugerman.html | SullivanuGerman, | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/plans-to-revive-interest-in-stage-chamberlain-brown-proposes-to.html | PLANS TO REVIVE INTEREST IN STAGE; Chamberlain Brown Proposes to Women's Clubs to Give Plays at $1 With Their Support. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/charol-beats-qwinta-on-points.html | Charol Beats Qwinta on Points. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/there-is-also-mr-roper.html | There Is Also Mr. Roper. | True | H.P.S. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/dr-llewellyn-eliot.html | DR. LLEWELLYN ELIOT. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/acquitted-of-slaying-in-mobile-ala.html | Acquitted of Slaying in Mobile, Ala. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/described-as-biggest-battle.html | Described as Biggest Battle. | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/seer-held-as-charlatan-jersey-man-links-occultist-to-death-of-wife.html | SEER' HELD AS CHARLATAN.; Jersey Man Links Occultist to Death of Wife and Three Children. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mellon-to-return-home-but-he-will-arrive-after-dec-15-when-british.html | MELLON TO RETURN HOME.; But He Will Arrive After Dec. 15, When British Debt Payment Is Due. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/brown-team-has-day-off-will-begin-colgate-drive-today-with-few.html | BROWN TEAM HAS DAY OFF.; Will Begin Colgate Drive Today With Few Miner Injuries. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/cornell-in-light-drill-goes-through-signals-as-work-starts-for-game.html | CORNELL IN LIGHT DRILL.; Goes Through Signals as Work Starts for Game With Penn. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/two-french-pilots-defer-flights.html | Two French Pilots Defer Flights. | True |  | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/plan-bank-parley-here-new-state-board-and-legislative-committee.html | PLAN BANK PARLEY HERE.; New State Board and Legislative Committee Meet Thursday. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/most-taxi-owners-approve-new-code-but-one-group-charges-rules-will.html | MOST TAXI OWNERS APPROVE NEW CODE; But One Group Charges Rules Will Ruin the 'Independents' -- Makes Threat to Tammany. SOME CHANGES HELD LIKELY Fleet Operators Reported by Taxi Weekly as Believing Conditions Will Be Improved. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/lady-joan-villiers-to-wed-daughter-of-late-earl-of-jersey-betrothed.html | LADY JOAN VILLIERS TO WED.; Daughter of Late Earl of Jersey Betrothed to David Colville. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/miss-drapers-talent.html | MISS DRAPER'S TALENT. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/von-bernstorff-is-70-years-old.html | Von Bernstorff Is 70 Years Old. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/high-court-refuses-liquor-raid-ruling-declines-to-pass-on-validity.html | HIGH COURT REFUSES LIQUOR RAID RULING; Declines to Pass on Validity of Warrant for Search of a Kansas City Man's Home. DORRANCE CASE ADVANCED Pennsylvania Gets 30 Days to Chal- lenge Jersey Tax Suit -- Ruling In Ship Crash Here Upheld. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/ready-for-cooperation-governor-sends-telegram-to-the-president.html | READY FOR COOPERATION; Governor Sends Telegram to the President After Consulting Advisers. DATE DEPENDS ON HIS COLD " You and I Can Go Over the Entire Situation," He Says, Suggesting Informal Talk. WILL MEET PARTY CHIEFS Proposes President Also See Democratic Leaders After Warm Springs Conference. CONGRESS LEADERS ASSAIL DEBT MOVE | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/roosevelt-utterances-on-debts.html | Roosevelt Utterances on Debts. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/chicago-judge-orders-tax-sale-of-56000-parcels-of-property.html | Chicago Judge Orders Tax Sale Of 56,000 Parcels of Property | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/-back-to-the-farm-move-new-zealand-plan-for-idle.html | " Back to the Farm" Move, New Zealand Plan for Idle | True | By the Canadian Press. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/italofrench-talks-on-navies-resumed-negotiators-hope-to-draw-two.html | ITALO-FRENCH TALKS ON NAVIES RESUMED; Negotiators Hope to Draw Two Nations Into London Pact as Preliminary Step. AMERICANS TAKING LEAD Davis Discusses Situation With Sir John Simon, Who Will Speak To- morrow on British Plan. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/miss-waters-bride-ofjohnlamorke-rev-dr-darlington-performs-the.html | MISS WATERS BRIDE OFJOHNLAMORKE; Rev. Dr. Darlington Performs the Ceremony in Church of the Heavenly Rest. EIGHT BRIDAL ATTENDANTS Reception' Is Held at the Park Lane uCouple's Wedding Trip to Bermuda. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/branch-to-cost-100000-bank-of-manhattan-company-files-plans-for.html | BRANCH TO COST $100,000.; Bank of Manhattan Company Files Plans for Madison Avenue Corner. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/crowley-returns-to-yales-lineup-de-angelis-also-back-and-is-likely.html | CROWLEY RETURNS TO YALE'S LINE-UP; De Angelis Also Back and Is Likely to Play at Guard in Harvard Engagement. SULLIVAN DIRECTS WORK Quarterback, Injured in Princeton Game, Runs the Eleven in Signal Rehearsal. | True | Special to THE NEW YORK TIMES. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/fifth-av-offices-leased-commercial-rentals-reported-in-various.html | FIFTH AV. OFFICES LEASED.; Commercial Rentals Reported in Various Parts of the City. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/palmer-outpoints-freeman.html | Palmer Outpoints Freeman. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/presbytery-names-new-stated-clerk-dr-maitland-bartlett-elected-to.html | PRESBYTERY NAMES NEW STATED CLERK; Dr. Maitland Bartlett Elected to Succeed Dr. Mendenhall, Who Retired at 81. RESIGNATIONS ACTED UPON Those of Dr. Howard, Dr. Morgan and the Rev. H.B. Kirkland as Pastors Are Accepted. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/thomas-dunne-treasurer-of-tea-association-of-new-york-dies-at-63.html | THOMAS DUNNE.; Treasurer of Tea Association of New York Dies at 63. | True | Special to THE Nfew YORK: TIMES. 1 | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mad-frump-scored-by-margin-of-neck-comes-from-behind-to-defeat-mad.html | MAD FRUMP SCORED BY MARGIN OF NECK; Comes From Behind to Defeat Mad Pursuit in Opening Day Feature at Bowie. FIVE FAVORITES TRIUMPH Tambour Annexes Carolina Purse by 2 Lengths as Benefit Racing Starts 14-Day Meeting. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/miss-auchincloss-plans-her-bridal-she-will-be-married-on-nov-22-at.html | MISS AUCHINCLOSS PLANS HER BRIDAL; She Will Be Married on Nov. 22 at St. Bartholomew's Church to B. C. Betner Jr. SISTER WILL; ATTEND HER Mrs. Burton J. Lee Jr. Will Be Matron of HonoruJohn Walker Will Be Best Man. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/french-assail-accusations.html | French Assail Accusations. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/3500000-payment-by-amtorg-today-russias-trade-acceptances-are-said.html | $3,500,000 PAYMENT BY AMTORG TODAY; Russia's Trade Acceptances Are Said to Have Been Cut $58,000,000 Since 1929. $24,000,000 IS OUTSTANDING November Maturities Will Not Affect Soviet Gold Reserves, It Is Stated. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/exmayor-crandall-of-norwich-dead-_-_-_____-served-in-both-houses-of.html | EX-MAYOR CRANDALL OF NORWICH DEAD \ __ _____.; Served in Both Houses of ike Connecticut Legislatureu Long Practiced Law. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/rentners-career-over-injured-northwestern-star-unable-to-conclude.html | RENTNER'S CAREER OVER.; Injured Northwestern Star Unable to Conclude Season. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/iselin-co-expand-on-fourth-avenue-take-20000-more-feet-of-space.html | ISELIN & CO. EXPAND ON FOURTH AVENUE; Take 20,000 More Feet of Space, Bringing Firm's Total in Building to 100,000. BUSINESS 124 YEARS OLD Bakery Rents Out Structure on Jackson Streot -- Three Leases Surrendered. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/w-g-chamberlin-kentuckian-dies-as-artificial-breath-ing-tube.html | W. G. CHAMBERLIN.; Kentuckian Dies as Artificial Breath- ing Tube Becomes Clogged. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/three-more-nations-to-ask-debt-stays-belgium-poland-and-greece-plan.html | THREE MORE NATIONS TO ASK DEBT STAYS; Belgium, Poland and Greece Plan to Send Us Notes at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 172496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/french-arms-plan-asks-league-force-proposal-to-the-geneva-parley.html | FRENCH ARMS PLAN ASKS LEAGUE FORCE; Proposal to the Geneva Parley Would Limit Europe's Armies to Defensive Units. KELLOGG PACT IS BASIS Ban on Bombing by Airplanes and International Air Service Urged for Security. FRENCH ARMS PLAN ASKS LEAGUE FORCE | True | By P.j. Phelip.by Wireless To the New York Times.by P.j. Philip | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/hlegarre-sanders-traction-man-dead-former-president-of-cincinnati.html | H.LEGARRE SANDERS, TRACTION MAN, DEAD; Former President of Cincinnati Car Corporation Joined Staff in 1905 as Purchasing Assistant. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/1000-paraguayan-casualties.html | 1,000 Paraguayan Casualties. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/mrs-john-a-carver-in-reno.html | Mrs. John A. Carver in Reno. | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/golf-body-headed-by-mrs-ridabock-woodway-representative-is-elected.html | GOLF BODY HEADED BY MRS, RIDABOCK; Woodway Representative Is Elected President of Westchester-Fairfield Association. OTHER OFFICERS PICKED Mrs. Studwell Is Named Vice Presi- dent -- 1932 Season Is Re- ported a Success. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/atwater-flier-asks-divorce.html | Atwater, Flier, Asks Divorce. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/1606-horses-raced-in-state-this-year-slight-decrease-from-1931-is.html | 1,606 HORSES RACED IN STATE THIS YEAR; Slight Decrease From 1931 Is Noted in Report Covering the Five Tracks. TWENTY WERE DISQUALIFIED Little Lad the Only One to Be Set Back Twice -- Two New Rec- ords Established. | True | By Bryan Field. | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/wife-at-reno-fights-ed-peck-suit.html | Wife at Reno Fights E.D. Peck Suit | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/charge-false-circulation-youngstown-authorities-place-of-ficials-of.html | CHARGE FALSE CIRCULATION; Youngstown Authorities Place Of- ficials of Telegram on Trial. | True | | C1B 172496 |
| 1932-11-15 | 1932-11-15 | https://www.nytimes.com/1932/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172496 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/new-hopes-aroused-for-london-treaty-german-opposition-to-french.html | NEW HOPES AROUSED FOR LONDON TREATY; German Opposition to French Arms Plan Likely to Bring Paris and Rome Together. SIMON SPEAKS TOMORROW Disarmament Parley Bureau Votes for Permanent Board and Moves to Place It in Treaty. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/c-o-would-limit-coolidge-inquiry-urges-enlightening-principles.html | C. & O. WOULD LIMIT COOLIDGE INQUIRY; Urges Enlightening Principles Rather Than a Summary of Statistics. LAUDS AIM OF COMMITTEE System's Magzine Hopes All Forms of Transportation Will Be Benefited. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/halsey-stuart-fight-wisconsin-ban.html | Halsey, Stuart Fight Wisconsin Ban | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/state-to-sue-18000-in-bank-of-us-case-action-will-be-filed-early.html | STATE TO SUE 18,000 IN BANK OF U.S. CASE; Action Will Be Filed Early Next Year to Collect $25 a Share From Stockholders. TOOK A YEAR TO PREPARE $25,250,000 Would Be Raised for the Depositors if Broderick Could Force Full Payment. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/moe-marks-estate-goes-to-family.html | Moe Mark's Estate Goes to Family. | True | Special to THE NEW YORK TIMES. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/libby-holman-freed-of-murder-charge-cases-against-singer-and-alfred.html | LIBBY HOLMAN FREED OF MURDER CHARGE; Cases Against Singer and Alfred Walker in Smith Reynolds's Death Nol Pressed. FINDS EVIDENCE LACKING Winston-Salem Prosecutor Leaves Way Clear for Reopening if Developments Warrant. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cortlandt-road-plan-to-provide-jobs.html | Cortlandt Road Plan to Provide Jobs | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/baby-death-brings-aid-to-destitute-parents-father-gets-job.html | BABY DEATH BRINGS AID TO DESTITUTE PARENTS; Father Gets Job, Undertaker Neighbor Arranges Funeral and Gifts Are Sent. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/james-j-henderson.html | JAMES J. HENDERSON. | True | I Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/penn-retains-lead-in-college-soccer-continues-to-set-pace-in-middle.html | PENN RETAINS LEAD IN COLLEGE SOCCER; Continues to Set Pace in Middle Atlantic League -- Cornell and Princeton Tied for Second. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/baldwin-demands-berry-fiscal-data-seeks-to-force-controller-to-give.html | BALDWIN DEMANDS BERRY FISCAL DATA; Seeks to Force Controller to Give Aldermen Information on City's Financial Status. FEARS 'PAYLESS PAY DAYS' Repeats Charge Budget Savings Are a Sham -- Public Hearing Is Set for Monday. BALDWIN DEMANDS FULL BUDGET DATA | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/to-aid-benefit-art-show-debutantes-to-assist-at-event-at-the-sc.html | TO AID BENEFIT ART SHOW.; Debutantes to Assist at Event at the S.C. Clark Home. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/tariff-cuts-urged-by-dr-anderson-chase-banks-economist-says-nation.html | TARIFF CUTS URGED BY DR. ANDERSON; Chase Bank's Economist Says Nation Must Buy if It Hopes to Sell. SEES REVIVAL ON THE WAY He Tells Group of Illinois Manufacturers Confidence Is Being Restored. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-george-v-wacker-.html | MRS. GEORGE V. WACKER. . | True | Special to THE NEW YORK TIIIES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/c-i-ghesnuh-negro-author-dies-began-literary-career-in-1887-with.html | C. I. GHESNUH, NEGRO AUTHOR, DIES; Began Literary Career In 1887 With Book of Short Stories of North Carolina Plantation. WON 1928 SPfNCARN MEDAL One-Time Reporter In New Yorku Studied Law in Cleveland, Later Becoming Court Reporter. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/named-abitibi-liquidator-fc-clarkson-is-appointed-by-master-at.html | NAMED ABITIBI LIQUIDATOR.; F.C. Clarkson Is Appointed by Master at Toronto. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/j-g-brown-dead-i-insurance-leader-president-of-national-group-of.html | J. G. BROWN DEAD; I INSURANCE LEADER; President of National Group of State Commissioners When He Served Vermont. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/clifford-sundermann-head-of-bankers-agency-company-of-cincinnati.html | CLIFFORD SUNDERMANN.; Head of Bankers Agency Company of Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/somosa-to-head-nloaraguan-guard.html | Somosa to Head Nloaraguan Guard. | True | By Tropical Radio To the New York Times. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/colgate-resumes-work-begins-preparations-for-football-game-with.html | COLGATE RESUMES WORK.; Begins Preparations for Football Game With Brown. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/duquesne-bank-shuts-doors-in-pittsburgh-directors-of-the-closed.html | DUQUESNE BANK SHUTS DOORS IN PITTSBURGH; Directors of the Closed Diamond National Deny Pomerene State- ment on R.F.C. Aid. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sugar-mill-closing-called-tariff-ruse-hh-pike-jr-assails-american.html | SUGAR MILL CLOSING CALLED TARIFF RUSE; H.H. Pike Jr. Assails American Refining on Publicity in Baltimore Shut-Down. OPPOSES HIGHER DUTIES President of Exchange Says Even Present Hawley-Smoot Rates Are Discredited. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/raoul-aime-tison-deputy-registrar-of-bankruptcy-court-at-montreal.html | RAOUL AIME TISON.; Deputy Registrar of Bankruptcy Court at Montreal. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/boston-six-defeats-maroons-by-3-to-2-concerted-drive-in-opening.html | BOSTON SIX DEFEATS MAROONS BY 3 TO 2; Concerted Drive in Opening Period Gives Brains Victory Before 12,000 Fans. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/canadian-loan-nears-goal.html | Canadian Loan Nears Goal. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/harvard-students-gaining-in-height-study-by-gt-bowles-finds-them-to.html | HARVARD STUDENTS GAINING IN HEIGHT; Study by G.T. Bowles Finds Them to Be Much Taller Than Fathers and Grandfathers. AVERAGE WEIGHT IS MORE Book Likewise Shows That College Girls of Today Have Gained Height and Weight Over Mothers. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/capacity-crowd-looms-55000-tickets-already-sold-for-yaleharvard.html | CAPACITY CROWD LOOMS.; 55,000 Tickets Already Sold for Yale-Harvard Game in Bowl. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/army-drill-still-secret-no-information-given-as-to-notre-dame-and.html | ARMY DRILL STILL SECRET.; No Information Given as to Notre Dame and Navy Plans. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gen-lesters-funeral-flags-on-state-armories-at-half-staff-in-his.html | GEN. LESTER'S FUNERAL; Flags on State Armories at Half- Staff in His Memory. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/lhevinne-scores-triumph-here-brilliant-performance-of-the.html | LHEVINNE SCORES TRIUMPH HERE; Brilliant Performance of the Tchaikovsky Concerto With Musicians Symphony. AUDIENCE CHEERS PIANIST Lautrup as the Conductor Interprets Works of Weber, Brahms and Wagner. | True | By Olin Downes. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/food-shortage-continues.html | Food Shortage Continues. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/from-dr-van-dyke.html | From Dr. van Dyke. | True | HENRY VAN DYKE. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/rattlesnake-petes-to-be-sold.html | "Rattlesnake Pete's" to Be Sold. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/slayer-gets-fourth-reprieve.html | Slayer Gets Fourth Reprieve. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/coincidences.html | COINCIDENCES. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/radio-suit-waits-until-next-monday-if-government-and-defendants-do.html | RADIO SUIT WAITS UNTIL NEXT MONDAY; If Government and Defendants Do Not Agree by Then, the Case Will Go to Trial. COURT POSTPONES ACTION Assistant Attorney General O'Brian Gives No Inkling of Proposals Now Under Negotiation. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/toll-of-typhoon-is-rising-in-japan-known-dead-total-26-injured-25.html | TOLL OF TYPHOON IS RISING IN JAPAN; Known Dead Total 26, Injured 25 -- Many Are Missing, Including 250 Fishermen. WARSHIPS IN COLLISION Two Break Anchor Chains, but the Damage Is Slight -- 484 More Dead Found in Cuban Town. | | By Hugh Byas.by Wireless To the New York Times. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/136-seek-licenses-to-practice-law-ten-women-in-group-to-appear.html | 136 SEEK LICENSES TO PRACTICE LAW; Ten Women in Group to Appear Before Character Committee of Bar Next Tuesday. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/baseball-and-ruth-occupy-ruppert-yankees-owner-sees-another-pennant.html | BASEBALL AND RUTH OCCUPY RUPPERT; Yankees' Owner Sees Another Pennant for Club and Says Babe Will Sign. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sees-veteran-cost-89-billions-in-end-archibald-roosevelt-calls-on.html | SEES VETERAN COST 89 BILLIONS IN END; Archibald Roosevelt Calls on Manufacturers to Help Fight Legalized 'Racket.' TELLS OF ECONOMY LEAGUE Group Will Bring Pressure to Bear on Every Official Backing Raids on Treasury, He Says. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/yale-lightweight-triumph-by-25-to-0-brown-scores-3-touchdowns-in.html | YALE LIGHTWEIGHT TRIUMPH BY 25 TO 0; Brown Scores 3 Touchdowns in Victory Over Harvard 150-Pound Eleven. GLICK ALSO GOES ACROSS Elis Start March in Opening Period -- Score 4th Shutout in Row and End Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fight-at-columbia-breaks-up-song-fest-400-freshmen-and-sophomores.html | FIGHT AT COLUMBIA BREAKS UP SONG FEST; 400 Freshmen and Sophomores Battle on Campus Until Hose Stream Routs Them. LATTER ARE OUTNUMBERED First-Year Men Win a Victory by Numerical Strength, Then Serenade Barnard College Students. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fail-to-identify-reddy-as-slayer-three-state-witnesses-unable-to.html | FAIL TO IDENTIFY REDDY AS SLAYER; Three State Witnesses Unable to Place Suspect at Scene of Cider Stube Hold-Up. DOOMED MAN ENDS STORY Confessed Murderer Who Named Defendant as Accomplice Gets Fourth Reprieve. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/yale-team-likely-to-remain-intact-coaches-tentatively-plan-to-use.html | YALE TEAM LIKELY TO REMAIN INTACT; Coaches Tentatively Plan to Use Same Line-Up That Started in Princeton Game. AERIAL TACTICS STRESSED Drill Indicates That Elis Are Expecting Harvard to Rely Strongly on Passing. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/glazer-named-leader-of-dartmouth-team-football-letter-men-pick.html | GLAZER NAMED LEADER OF DARTMOUTH TEAM; Football Letter Men Pick Tackle as Captain -- Has 'Iron Man' Record at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/walgreen-may-pay-common-dividend-initial-declaration-by-drug-com.html | WALGREEN MAY PAY COMMON DIVIDEND; Initial Declaration by Drug Com- pany Expected at the Meet- ing Next Month. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/j-gustavus-b-wilbur.html | j GUSTAVUS B. WILBUR. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cecil-praises-new-plan-says-it-marks-great-advance-by-the-french-in.html | CECIL PRAISES NEW PLAN.; Says it Marks "Great Advance" by the French in Attitude on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sought-in-murder-of-insurance-man-welldressed-youth-who-left-elks.html | SOUGHT IN MURDER OF INSURANCE MAN; Well-Dressed Youth Who Left Elks Club With Benjamin Levy Hunted by Brooklyn Police. WOMAN, 12 OTHERS QUERIED One Theory Is That Victim Was Slain While Trying to Lease Williamsburg Garage. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sidewalk-art-sales-gain-1021-taken-in-day-at-washington-square-a.html | SIDEWALK ART SALES GAIN.; $1,021 Taken in Day at Washington Square, a Record. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/finds-third-liquid-circulates-in-body-dr-gh-parker-tells-national.html | FINDS THIRD LIQUID CIRCULATES IN BODY; Dr. G.H. Parker Tells National Scientists at Ann Arbor Nerves Control Substance. BORING IN HAWAII ASKED Dr. D.H. Campbell Declares It Would Show Where Island Plant Life Originated. THIN PROTEINS BRING SLEEP Dr. W.D. Bancroft Describes Tests on Feeble-Minded -- Beebe's Ocean Depth Studies Are Described. | True | By Waldemar Kaempffert. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/parley-expected-to-be-in-cabinet-the-national-chairman-merely.html | PARLEY EXPECTED TO BE IN CABINET; The National Chairman Merely Smiles at Report He Will Become Postmaster General. PATRONAGE LINE FORMS Tammany Men Worried That Flynn May Be Dispenser of Federal Jobs Here. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/french-arms-plan-disappoints-reich-officials-say-it-presents-old.html | FRENCH ARMS PLAN DISAPPOINTS REICH; Officials Say It Presents Old Ideas for Perpetuation of Versailles Treaty. BAR TO DISARMING SEEN Newspapers of All Factions Attack "Theoretical Recognition of Equality" Under Paris Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/columbia-engages-in-hard-practice-lion-regulars-work-against-former.html | COLUMBIA ENGAGES IN HARD PRACTICE; Lion Regulars Work Against Former Back-Field Stars and Reserve Linemen. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/study-of-german-rose-200-in-five-years-in-high-schools.html | Study of German Rose, 200% In Five Years in High Schools | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/belmont-in-move-to-swell-entries-five-lesser-known-stakes-to-be-run.html | BELMONT IN MOVE TO SWELL ENTRIES; Five Lesser Known Stakes to Be Run as Overnight Races Next Season. YEARLINGS TO BE ELIGIBLE Change in Conditions of Some of Classics Expected to Increase Size of Fields. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cornell-reserves-put-in-a-busy-day-second-and-third-string-men.html | CORNELL RESERVES PUT IN A BUSY DAY; Second and Third String Men Scrimmage, While the Varsity Holds Light Session. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/socialists-reject-parley-with-papen-refuse-to-deal-with-the-german.html | SOCIALISTS REJECT PARLEY WITH PAPEN; Refuse to Deal With the German Chancellor -- Prussian Regimes Clash Over Hauptmann Medal. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/disturbances-start-in-belfast-belfast-on-guard-awaits-british-heir.html | Disturbances Start in Belfast.; BELFAST, ON GUARD, AWAITS BRITISH HEIR | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/alekhine-meets-42-in-canada-wins-35-draws-with-3-loses-4.html | Alekhine Meets 42 in Canada; Wins 35, Draws With 3, Loses 4 | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gold-movement-light-earmarkings-reduced-2054800-in-day-sterling.html | GOLD MOVEMENT LIGHT.; Earmarkings Reduced $2,054,800 in Day -- Sterling Declines. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/navy-eleven-seeks-to-improve-passing-stresses-aerials-preparing-for.html | NAVY ELEVEN SEEKS TO IMPROVE PASSING; Stresses Aerials Preparing for Notre Dame -- Condition of Campbell Better. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/how-fast-shall-we-fly.html | HOW FAST SHALL WE FLY? | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/roosevelt-makes-plea-in-message-to-payne-he-calls-it-duty-to-aid.html | ROOSEVELT MAKES PLEA.; In Message to Payne He Calls It Duty to Aid the Red Cross. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mahlke-new-skating-secretary.html | Mahlke New Skating Secretary. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/society-of-kentucky-gives-benefit-today-safe-of-articles-made-in.html | SOCIETY OF KENTUCKY GIVES BENEFIT TODAY; Safe of Articles Made in That State Will Be Held at Bridge Party in the Waldorf. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mr-and-mrs-sc-clark-open-benefit-exhibition-of-their-collection-of.html | Mr. and Mrs. S.C. Clark Open Benefit Exhibition of Their Collection of Matisse Canvases. | True | By Edward Alden Jewell.t.c.l. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/means-test-bill-passed-house-of-commons-ignores-laborite-pleas-for.html | MEANS TEST BILL PASSED.; House of Commons Ignores Laborite Pleas for Unconditional Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-leslie-nast-to-wed-betrothed-to-major-rex-benson-banker-of.html | MRS. LESLIE NAST TO WED.; .Betrothed to Major Rex Benson, Banker, of London. | True | snecial fcable to THE NE\T YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/chicago-in-tax-cuts-to-unite-many-jobs-citys-controller-tells-bond.html | CHICAGO IN TAX CUTS TO UNITE MANY JOBS; City's Controller Tells Bond Club Here That Laws for Changes Are Assured. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mccormick-in-hospital-international-harvester-head-at-johns-hopkins.html | McCORMICK IN HOSPITAL.; International Harvester Head at Johns Hopkins "for a Rest." | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/joseph-c-streep.html | JOSEPH C. STREEP. | True | i Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/advertising-leaders-discuss-rates-today-200-members-will-attend.html | ADVERTISING LEADERS DISCUSS RATES TODAY; 200 Members Will Attend 3-Day Session of National Group at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dill-not-seeking-post-friends-say-washington-senator-wishes-to-keep.html | DILL NOT SEEKING POST.; Friends Say Washington Senator Wishes to Keep His Seat. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/jersey-republicans-to-act-for-economy-majority-party-to-take-lead.html | JERSEY REPUBLICANS TO ACT FOR ECONOMY; Majority Party to Take Lead on Issue as Democrats Fall to Establish Control. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mr-rogers-finds-broken-link-in-the-debts-payment-chain.html | Mr. Rogers Finds Broken Link In the Debts Payment Chain | True | WILL ROGERS. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/miss-evelyn-b-kobbe-honored-at-luncheon-mrs-peter-farnum-is-hostess.html | MISS EVELYN B. KOBBE HONORED AT LUNCHEON; Mrs. Peter Farnum Is Hostess at Event for Debutante at the Junior League. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gains-made-in-1932-by-curtisswright-net-losses-in-last-quarter-and.html | GAINS MADE IN 1932 BY CURTISS-WRIGHT; Net Losses in Last Quarter and in Nine Months Are Less Than Those of Last Year. DIP BY AERONAUTICAL UNIT Reports for Various Periods Are Made by Other Corporations in Many Lines. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/illinois-house-in-uproar-disorder-follows-ejection-of-leader-of.html | ILLINOIS HOUSE IN UPROAR.; Disorder Follows Ejection of Leader of Jobless. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/t-f-healey-exfootball-star-dies.html | T. F. Healey, Ex-Football Star, Dies. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/rutgers-tests-plays-varsity-works-against-scrubs-trying-new.html | RUTGERS TESTS PLAYS; Varsity Works Against Scrubs, Trying New Formations. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/call-for-payment-grows-democratic-opponents-joined-by-borah-and.html | CALL FOR PAYMENT GROWS; Democratic Opponents Joined by Borah and Other Republicans. PRESIDENT RETURNS TODAY Report That He Favors Another Year's Moratorium Denied on His Train. ROOSEVELT MAKES PLANS If His Cold Permits, He Intends to Meet Hoover Tuesday for Conference. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/debt-reductions-opposed-by-byrns-representative-on-visit-here.html | DEBT REDUCTIONS OPPOSED BY BYRNS; Representative on Visit Here Believes House Democrats Will Fight for Payment. SURE BEER BILL WILL PASS Tennessean, a Dry, Confident Short Session Could Adopt Modification Measure. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/hotel-holds-walkers-effects-for-unpaid-bill-sheriff-comes-too-late.html | Hotel Holds Walker's Effects for Unpaid Bill; Sheriff Comes Too Late to Levy for Decorator | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dr-carl-n-vjscher-noted-surgeon-dead-victim-of-second-attack-of.html | DR. CARL N. VJSCHER, NOTED SURGEON, DEAD; Victim of Second Attack of Septic Poisoning, to Which His Father, Also a Surgeon, Succumbed. | True | I Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/yale-juniors-defeat-winthrop-house-70-eli-class-champions-turn-back.html | YALE JUNIORS DEFEAT WINTHROP HOUSE, 7-0; Eli Class Champions Turn Back Harvard Rivals on 30-Yard Dash by Pinkham. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/frank-l-wright-guarded-architect-gets-money-demand-with-threat-of.html | FRANK L. WRIGHT GUARDED.; Architect Gets Money Demand With Threat of Kidnapping. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/taxpayers-rush-to-demand-assessment-cuts-thousands-file-protests-as.html | Taxpayers Rush to Demand Assessment Cuts; Thousands File Protests as Time Limit Ends | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dr-angell-defends-aims-of-universities-they-must-meet-demands-of.html | DR. ANGELL DEFENDS AIMS OF UNIVERSITIES; They Must Meet Demands of the Social Order Regardless of Tradition, He Holds. DR. COFFMAN GIVES VIEWS Says No Intellectual Service Is Too Undignified for a State Institution. BRITISH ARE CONSERVATIVE Sir James Irvine Tells Educators Here Emphasis Should Be on Training the Mind. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/the-peoples-very-own.html | "THE PEOPLE'S VERY OWN." | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/output-of-newsprint-increased-in-october-canadas-was-157506-tons.html | OUTPUT OF NEWSPRINT INCREASED IN OCTOBER; Canada's Was 157,506 Tons and Ours 76,731, a Rise in Month, but Drop in Year. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cotton-exports-up-23-in-3-months-value-of-shipments-between-august.html | COTTON EXPORTS UP 23% IN 3 MONTHS; Value of Shipments Between August and October Rose $16,695,000 Over 1931. SALES TO THE ORIENT OFF Increase Was Due to French, British, German and Italian Buying -- Consumption Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/aid-for-orphans-is-asked.html | Aid for Orphans Is Asked. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dado-outpoints-casanova.html | Dado Outpoints Casanova. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/indian-propaganda-blamed.html | Indian Propaganda Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/casualties-are-3500-in-szechwan-battle-aerial-bombing-of-city-in.html | CASUALTIES ARE 3,500 IN SZECHWAN BATTLE; Aerial Bombing of City in West China Leaves More Than 10,000 Others Homeless. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/carol-opens-parliament-gets-ovation-but-fails-to-mention.html | CAROL OPENS PARLIAMENT.; Gets Ovation, but Fails to Mention Russo-Rumanian Pact | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/john-sifton-dead-editor-in-winnipeg-secretarytreasurer-of-free.html | JOHN SIFTON DEAD; EDITOR IN WINNIPEG; Secretary-Treasurer of Free Press, One of His Father's Newspaper Properties. ENTHUSIASTIC POLO PLAYER Active In Racing and Breeding of Horses and Long the Head of Western Canada Breeders' Group. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/leonids-illuminate-the-sky-pay-visit-to-city-on-schedule.html | Leonids Illuminate the Sky; Pay Visit to City on Schedule | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/president-is-due-in-capital-today-he-will-go-from-train-to.html | PRESIDENT IS DUE IN CAPITAL TODAY; He Will Go From Train to Executive Offices to Work on Debt Problem. TO PREPARE FOR GOVERNOR Confidence Shown That Meeting With Roosevelt Will Be Productive of Good. FOR UNITED HOME FRONT Hoover Is Said to Believe Some Governments Can Pay -- Against Another Year's Moratorium. | True | From a Staff Correspondent. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/save-united-cigar-congealed-assets-creditor-in-affidavit-charges.html | SAVE UNITED CIGAR CONGEALED ASSETS; Creditor in Affidavit Charges Bankrupt Did Not Account for $20,000,000 in Holdings. LAWSUITS ARE THREATENED Conspiracy Alleged in Stock Dividend Last May -- 'Nonsense,' Asserts Counsel for the Trustee. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-daniel-a-adams.html | MRS. DANIEL A. ADAMS. | True | Special to THE Ntew YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/delaney-gagged-by-board-says-he-will-sue-to-save-5cent-fare-as-he-a.html | DELANEY GAGGED BY BOARD; Says He Will Sue to Save 5-Cent Fare as He and Prial Clash Bitterly. MENACE TO TAMMANY CUTS Victory for 4-Year Bonds Would Invalidate Program and Threaten a New Crisis. SUBWAY WORK IN DANGER McKee Backs Transit Chief -- Scores Berry, Saying No One Knows Fiscal Prospect. SUBWAY BOND ROW IMPERILS NEW LINES | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/japanese-naval-plan-ready.html | Japanese Naval Plan Ready. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/perina-penn-back-for-short-workout-player-injured-in-pitt-game.html | PERINA, PENN, BACK FOR SHORT WORKOUT; Player Injured in Pitt Game Drills Briefly -- Fundamentals Stressed in Session. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/finds-food-better-in-depression-era-sheila-hibben-compiler-of-our.html | FINDS FOOD BETTER IN DEPRESSION ERA; Sheila Hibben, Compiler of Our National Recipes, Sees an End to 'Marshmallow' Cookery. CULINARY PARADOX HERE No Country Has Better Materials, but Most Housewives Pay No Attention to How Dishes Taste. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/new-york-harpist-ends-life.html | New York Harpist Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/our-envoy-going-to-nanking.html | Our Envoy Going to Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gets-andes-petroleum-stock.html | Gets Andes Petroleum Stock. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/stepchildren-settle-suit-with-mrs-croker-son-of-the-late-tammany.html | STEPCHILDREN SETTLE SUIT WITH MRS. CROKER; Son of the Late Tammany Leader Agrees to Pay $20,000 Costs of Litigation in Ireland. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/roosevelts-vote-sets-party-record-he-received-573-per-cent-highest.html | ROOSEVELT'S VOTE SETS PARTY RECORD; He Received 57.3 Per Cent, Highest for a Democrat in Half a Century. 40.5 PER CENT FOR HOOVER Theodore Roosevelt Led All Republican Presidents, Excepting Handing, With 56.5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/paraguays-loss-in-one-battle-put-at-1300-saavedra-called-most.html | Paraguay's Loss in One Battle Put at 1,300; Saavedra Called 'Most Sanguinary' Fight | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/hun-bows-in-soccer-10-princeton-cubs-second-team-triumphs-on-goal.html | HUN BOWS IN SOCCER, 1-0.; Princeton Cubs' Second Team Triumphs on Goal by Shain. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/maude-adams-sells-estate-in-catskills-for-40000.html | Maude Adams Sells Estate In Catskills for $40,000 | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/edmonton-six-to-tour-europe.html | Edmonton Six to Tour Europe. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/eugene-h-baker-friend-since-youth-of-late-thomas-a-edison-and-often.html | EUGENE H. BAKER.; Friend Since Youth of Late Thomas A. Edison and Often His Host. | True | Special to THB NEW YOKK TIMEB. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/admits-date-error-in-wendel-claims-morris-brooklyn-house-painter.html | ADMITS DATE ERROR IN WENDEL CLAIMS; Morris, Brooklyn House Painter, Changes Testimony in Fight for $30,000,000 Estate. HIS STORIES ARE REFUTED Counsel Shows Allegations Made Last Summer Were Inaccurate, but 'Heir' Sticks to Them. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/steel-suit-names-bethlehem-chiefs-schwab-grace-and-others-are.html | STEEL SUIT NAMES BETHLEHEM CHIEFS; Schwab, Grace and Others Are Charged With Loss in Buying Stock to Sell to Employes. $15,000,000 ACTION FILED Plaintiffs Hold $20,383,614 Paid for Shares Was in Violation of the Directors' Fiduciary Duties. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/would-end-subsidies-to-common-carriers-national-chamber-committee.html | WOULD END SUBSIDIES TO COMMON CARRIERS; National Chamber Committee, Meeting at Cincinnati, Also Urges Rate Stability. | True | Special to THE NEW YORK TIMES. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/campaign-speeches-are-called-futile-arthur-krock-tells-the-vassar.html | CAMPAIGN SPEECHES ARE CALLED FUTILE; Arthur Krock Tells the Vassar Political Club That Political Talks Sway Few Voters. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/daily-oil-output-up-30650-barrels-increases-for-week-reported-by.html | DAILY OIL OUTPUT UP 30,650 BARRELS; Increases for Week Reported by Virtually All the Producing Fields. GASOLINE STOCKS REDUCED Imports of Crude and Refined Products Down Slightly to 687,000 Barrels. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dr-edmund-c-bryant.html | DR. EDMUND C. BRYANT. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/2-on-motorcycle-die-in-crash-with-taxi-collision-on-park-avenue.html | 2 ON MOTORCYCLE DIE IN CRASH WITH TAXI; Collision on Park Avenue Occurs as Cab Driver Starts to Turn Into Sixty-third Street. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/devlin-held-to-draw-confortis-rally-evens-feature-bout-at-new-lenox.html | DEVLIN HELD TO DRAW.; Conforti's Rally Evens Feature Bout at New Lenox S.C. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/womens-aid-asked-by-mrs-roosevelt-governors-wife-says-leader-cannot.html | WOMEN'S AID ASKED BY MRS. ROOSEVELT; Governor's Wife Says "Leader" Cannot Go Far Without Enthusiastic Backing. TALKS TO FEDERATION HERE Mrs. Sporborg Urges State Group to Attack "Sinister Political Protection of Underworld." | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/flag-raised-by-crew-on-the-indianapolis-adams-hopes-first-10000ton.html | FLAG RAISED BY CREW ON THE INDIANAPOLIS; Adams Hopes First 10,000-Ton Cruiser May 'Never Have to Fire Hostile Shot.' | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/markets-in-london-paris-and-berlin-english-stocks-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Stocks Depressed by Decline in Sterling and Wall Street Reaction. FRENCH LIST IRREGULAR Late Rally Cancels Part of Early Losses -- Dull and Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/jg-hall-to-wed-miss-anne-burnett-flying-broker-and-texas-woman-to.html | J.G. HALL TO WED MISS ANNE BURNETT; 'Flying Broker' and Texas Woman to Marry Today in 5th Av. Presbyterian Church. HE SET NEW AIR RECORDS Established Intercity Speed Marks Last Year Aiding Crusaders -- Served With France in War. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mary-c-crawford-boston-author-dies-had-fitted-posts-in-several-or.html | MARY C. CRAWFORD, BOSTON AUTHOR, DIES; Had Fitted Posts in Several Or- ganizations Daring Last Thirty Years. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/providence-island-suffers.html | Providence Island Suffers. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/holders-of-municipal-bonds-advised-against-concessions.html | Holders of Municipal Bonds Advised Against Concessions | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/oral-reply-is-unlikely.html | Oral Reply Is Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cotton-holds-rise-until-final-hour-upturn-due-to-decline-in-selling.html | COTTON HOLDS RISE UNTIL FINAL HOUR; Upturn Due to Decline in Selling Pressure Is Cancelled by Big Hedge Operations. END EVEN TO 2 POINTS OFF Spot House Distributes 10,000 Bales -- Official Consumption Data About as Expected. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/the-verdict-rendered.html | The Verdict Rendered. | True | GUSTAVUS A. ROGERS. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/adventures-with-a-sore-back.html | Adventures With a Sore Back. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/ship-men-discount-rail-depot-service-they-say-they-are-losing-no.html | SHIP MEN DISCOUNT RAIL DEPOT SERVICE; They Say They Are Losing No Coastwise Freight Because of New Inland Terminal. SHIPPERS CRITICIZE ROADS At "Town Meeting" They Object to Tariff Schedules Made Without Consulting Them. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/ruth-elder-divorces-camp.html | Ruth Elder Divorces Camp. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/acts-to-end-clinic-abuses-kings-medical-society-urges-cen-tral.html | ACTS TO END CLINIC ABUSES; Kings Medical Society Urges Cen- tral Registration Bureau. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/aviation-directors-appeal-for-proxies-corporations-plan-to-buy.html | AVIATION DIRECTORS APPEAL FOR PROXIES; Corporation's Plan to Buy North American's Assets Outlined and Defended. VANDERLIP BACKING CORD E.F. Hutton & Co. Also Join Auto Maker in Attempt to Prevent Big Deal. LINES DRAWN IN WALL ST. Both Sides in Contest Feel Confident of Success at Meeting of the Stockholders on Dec. 21. AVIATION DIRECTORS APPEAL FOR PROXIES | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/chile-reports-deficit-is-up-to-5800000-fears-new-delays-in-making.html | Chile Reports Deficit Is Up to $5,800,000; Fears New Delays in Making Debt Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/south-africa-bars-british-silver-as-legal-tender-after-jan-15.html | South Africa Bars British Silver As Legal Tender After Jan. 15 | True | By the Canadian Press. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/a-buffer-interposed-governor-roosevelts-appraisal-of-the-election.html | A BUFFER INTERPOSED.; Governor Roosevelt's Appraisal of the Election Is Approved. | True | H.D. KISSENGER. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/36-varsity-men-out-for-princeton-six-squad-of-sixtyfive-freshmen.html | 36 VARSITY MEN OUT FOR PRINCETON SIX; Squad of Sixty-five Freshmen Also Takes Part in Opening Conditioning Session. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/lj-noah-buys-connecticut-estate.html | L.J. Noah Buys Connecticut Estate. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/belgium-adds-her-request-congress-leaders-oppose-debt-delay.html | Belgium Adds Her Request.; CONGRESS LEADERS OPPOSE DEBT DELAY | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/margaret-dayison-ied-to-dr-johnson-ceremony-in-st-bartholomews.html | MARGARET DAYISON IED TO DR. JOHNSON; Ceremony in St. Bartholomew's Chapel Is Performed by the Rev. H. R. Creer. ESCQRTED BY HER BROTHER Bride Has Cousin, Mrs. J. P. Carter, as Only AttendantuReception at Colonial Dames Home. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/armourwatrous-triumph-with-131-score-68-and-63-to-capture-midsouth.html | ARMOUR-WATROUS TRIUMPH WITH 131; Score 68 and 63 to Capture Mid-South Best-Ball Title on Pinehurst Links. TURNESA-MANERO SECOND Runner-Up Pair Return 134 for 36-Hole Test -- Individual Tourney Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/wl-howard-jester-former-postmaster-of-wilmngton-del-was-prominent.html | Wl. HOWARD JESTER.; Former Postmaster of Wilmngton, Del., Was Prominent Republican. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/a-cinematographic-drama.html | A Cinematographic Drama. | True | By Brooks Atkinson. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/french-press-gibes-at-new-arms-plan-reich-finds-idea-old-what-if.html | FRENCH PRESS GIBES AT NEW ARMS PLAN; REICH FINDS IDEA OLD; 'What if the League Army Is Beaten?' Is One Extreme of Wide Criticism in Paris. PROPOSAL HELD ACADEMIC Stimson's Words Regarded as Uncertain Basis -- Peril Seen in Humbling Military Caste. GERMANS CONDEMN MOVE Geneva Hopes Berlin Opposition Will Bring Italy and France into London Naval Pact. FRENCH PRESS GIBES AT NEW ARMS PLAN | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/an-appreciation.html | An Appreciation. | True | LOUIS WALDMAN. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/ford-closes-irish-plant-2000-in-tractor-factory-in-cork-to-join.html | FORD CLOSES IRISH PLANT.; 2,000 in Tractor Factory in Cork to Join 5,000 Dropped Earlier. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/liquidated-realty-bid-in-at-auctions-plaintiffs-and-bondholders-get.html | LIQUIDATED REALTY BID IN AT AUCTIONS; Plaintiffs and Bondholders Get Manhattan and Bronx Parcels at Forced Sales. HOUSES DOMINATE THE LIST Most of Offerings Are Dwellings and Flats -- Loft and Garage Included in Business Items. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/hotel-men-predict-early-rise-in-trade-depression-has-taught-value.html | HOTEL MEN PREDICT EARLY RISE IN TRADE; Depression Has Taught Value of Efficiency, Head of State Group Tells Convention. WARNING SOUNDED ON BEER Race Expects Its Profit to Be Less Than on Ginger Ale-- Urges Fight for Dry Law Repeal. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/jersey-inheritance-tax-receipts-up.html | Jersey Inheritance Tax Receipts Up. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cession-urged-on-mexico-acceptance-of-isles-award-to-france-held-a.html | CESSION URGED ON MEXICO.; Acceptance of Isle's Award to France Held a Point of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-fv-skiff-hostess-entertains-in-honor-of-mrs-gardiner-pattison.html | MRS. F.V. SKIFF HOSTESS.; Entertains in Honor of Mrs. Gardiner Pattison -- Mary Wyeth Feted. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/484-more-dead-found-in-cuba.html | 484 More Dead Found in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/groton-and-st-pauls-will-clash-today-last-of-series-of-two-games.html | GROTON AND ST. PAUL'S WILL CLASH TODAY; Last of Series of Two Games Will Be Staged on Gridiron at Concord, N.H. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/170-horses-are-sold-average-only-9420-at-thorough-bred-auction-at.html | 170 HORSES ARE SOLD.; Average Only $94.20 at Thorough- bred Auction at Lexington. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/royal-assent-given-to-ottava-accords-britain-tonight-will-enter.html | ROYAL ASSENT GIVEN TO OTTAVA ACCORDS; Britain Tonight Will Enter Period of Five Years of Protective Tariffs. FEW PROVISIONS EXCEPTED Those Dealing With Agreements With India and Newfoundland Await Ratification by Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/less-life-insurance-sold-companies-report-for-october-and-ten.html | LESS LIFE INSURANCE SOLD.; Companies Report for October and Ten Months. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/brazilian-leaders-realigning-parties-near-faction-is-held-likely-to.html | BRAZILIAN LEADERS REALIGNING PARTIES; Near Faction Is Held Likely to Displace Old Groups in Controlling Majorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/a-designation-overlooked.html | A Designation Overlooked. | True | BURT DRUMMOND. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/reasons-return-bolsters-harvard-back-slated-for-varsity-post.html | REASON'S RETURN BOLSTERS HARVARD; Back, Slated for Varsity Post Earlier in Season, Reports in Good Condition. VARIED WORKOUT IS HELD Fundamentals, Defensive Drill Against Yale Plays, Kicking Among Day's Activities. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/governor-opposes-an-extra-session-holds-view-that-legislature-can.html | GOVERNOR OPPOSES AN EXTRA SESSION; Holds View That Legislature Can Act on State Pay Increase Bills in January. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/small-crowd-at-station.html | Small Crowd at Station. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/report-urges-cut-in-oil-production-reduction-of-126-per-cent-in.html | REPORT URGES CUT IN OIL PRODUCTION; Reduction of 12.6 Per Cent in Refinery Output for 5 Months Asked by Federal Board Group. SEE 10.1 DROP IN DEMAND Total for Domestic Use and Export for Period Is Estimated at 178,900,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/censure-of-de-valera-defeated-in-the-dail-cosgrave-loses-in-his.html | CENSURE OF DE VALERA DEFEATED IN THE DAIL; Cosgrave Loses in His Attempt to Overthrow Government by Vote of 75 to 70. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/on-cheney-brothers-board.html | On Cheney Brothers' Board. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/many-causes-contributed-democratic-victory-not-due-to-personalities.html | MANY CAUSES CONTRIBUTED.; Democratic Victory Not Due to Personalities of Candidates. | True | CHARLES H. SEAVER. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fred-r-harris.html | FRED R. HARRIS. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gustav-rydberg-i-special-to-the-new-sims-times.html | GUSTAV RYDBERG.; I Special to THE NEW "Sims TIMES. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/hofstadter-fight-ended-by-wheatley-backs-seabury-in-declaring.html | HOFSTADTER FIGHT ENDED BY WHEATLEY; Backs Seabury in Declaring Senator Should Remain as Inquiry Committee Head. HIS STAND MISUNDERSTOOD Potter Erred in Signing Name of Colleague to Request Chairman to Resign, Friends Say. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/heifetz-rouses-audience.html | Heifetz Rouses Audience. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/charles-sweeney-reported-engaged-amateur-golfer-and-miss-mar-garet.html | CHARLES SWEENEY REPORTED ENGAGED; Amateur Golfer and Miss Mar- garet Whigham, London Beauty, Said to Be Betrothed. | True | Special Cable to THE KEW TOES TIMVC | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/drawing-on-experience-expresidents-it-is-suggested-should-be.html | DRAWING ON EXPERIENCE.; Ex-Presidents, It Is Suggested, Should Be Cabinet Members. | True | COURTNEY ROBERT HALL. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/early-action-pledged-by-home-loan-bank-first-group-of-applications.html | EARLY ACTION PLEDGED BY HOME LOAN BANK.; First Group of Applications to Be Sent to Washington From Newark Within 10 Days. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dawes-quits-politics-exvice-president-says-in-chicago-retirement-is.html | DAWES QUITS POLITICS.; Ex-Vice President Says in Chicago Retirement is Permanent. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/france-plans-22000000-war-pension-cut-balanced-budget-slashes.html | France Plans $22,000,000 War Pension Cut; Balanced Budget Slashes Official Salaries | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/wsa-again-led-by-miss-shanahan-all-except-one-officer-reelected-by.html | W.S.A. AGAIN LED BY MISS SHANAHAN; All Except One Officer Reelected by Swimming Group--Successful Year Reported. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/polish-debt-postponed-warsaw-to-seek-new-deal-if-others-obtain-a.html | POLISH DEBT POSTPONED.; Warsaw to Seek New Deal if Others Obtain a Revision. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/other-cabinet-timber.html | Other Cabinet Timber. | True | E.A.A. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/failure-to-appeal-voids-1000-padlock-cases-embarrassing-decision.html | Failure to Appeal Voids 1,000 Padlock Cases; 'Embarrassing Decision' Halted Prosecution | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/beaty-hails-oil-progress-institute-head-praises-texas-pro-ration.html | BEATY HAILS OIL PROGRESS.; Institute Head Praises Texas Pro- ration -- Demand Drop Forecast. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/bad-teeth-called-menace-in-surgery-dr-ha-cotton-of-jersey-insane.html | BAD TEETH CALLED MENACE IN SURGERY; Dr. H.A. Cotton of Jersey Insane Hospital Urges Extraction Before Operations SAYS IT CUTS DEATH RATE Director Established Theory That Functional Mental Disorders Were Due to Toxic Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/spanish-governor-slain-sergeant-shoots-him-at-dance-at-island-of.html | SPANISH GOVERNOR SLAIN.; Sergeant Shoots Him at Dance at Island of Guinea | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mkee-asks-wall-st-for-gifts-for-needy-700-stock-exchange-members.html | M'KEE ASKS WALL ST. FOR GIFTS FOR NEEDY; 700 Stock Exchange Members Cheer His Plea for Support of Relief Fund Drive. LIMIT OF CITY HELP CITED Acting Mayor Declares 54,000 Families Are Not Reached by $100,000,000 Grant. NEED SHOWN AT HIGHEST Gibson and Mrs. Belmont Also Tell Brokers Growth of Distress Will Test New York's Generosity. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/night-club-to-seat-1000-guests-is-planned-for-brill-building.html | Night Club to Seat 1,000 Guests Is Planned for Brill Building | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/federal-taxes-adjusted.html | Federal Taxes Adjusted. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/b-o-refinancing-to-be-started-soon-payments-to-bondholders-from.html | B. & O. REFINANCING TO BE STARTED SOON; Payments to Bondholders From $31,625,000 Reconstruction Loan Are Scheduled. ISSUE RISES ON EXCHANGE Plan Is to Give Half in Cash and Half in New Securities to Retire $63,250,000 4 1/2% Convertibles. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/tells-peril-of-voyage-by-roosevelt-in-war-admiral-writes-ship.html | TELLS PERIL OF VOYAGE BY ROOSEVELT IN WAR; Admiral Writes Ship Carrying Nasal Aide Was Lost in Fog in Dangerous Irish Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/pilots-aides-tell-of-rescue-by-liner-yawl-capsized-in-storm-here.html | PILOT'S AIDES TELL OF RESCUE BY LINER; Yawl Capsized in Storm Here Last Week as They Tried to Board the Oriente. CLUNG TO UPSET CRAFT Saved by Lines Thrown From the Ship -- Carried With Pilot to Havana and Back. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/vanderbilt-lists-dates-announces-schedule-of-football-games-for.html | VANDERBILT LISTS DATES.; Announces Schedule of Football Games for Next Year. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/kenny-will-play-with-santa-paula-selection-of-5goal-poloist-instead.html | KENNY WILL PLAY WITH SANTA PAULA; Selection of 5-Goal Poloist instead of Lacey, Once a 10-Goal Man, a Surprise. REPLACES NELSON AT NO. 1 American Team Not Yet Chosen for International Series Which Starts Saturday. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/tokyos-typhoon.html | TOKYO'S TYPHOON. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/pashmans-paintings-sold.html | Pashman's Paintings Sold. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/residence-is-sold-in-yorkville-area-marion-a-meding-disposes-of.html | RESIDENCE IS SOLD IN YORKVILLE AREA; Marion A. Meding Disposes of Modern Four-Story House in East 78th St. DEAL IN WEST 103D STREET The Roerich Museum Rents Out a Dwelling -- Details of Leases Shown in Latest Recorded Items. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/smith-calls-nation-to-aid-of-red-cross-pinchhits-for-roosevelt-in.html | SMITH CALLS NATION TO AID OF RED CROSS; "Pinch-Hits" for Roosevelt in Radio Appeal -- Likens Need to That of War Days. POINTS TO BROKEN MORALE Depression Cannot Continue, Says Ex-Governor, but Suffering It Is Causing Must Be Alleviated. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sun-life-reports-profit-83000000-disbursed-in-nine-months-income.html | SUN LIFE REPORTS PROFIT.; $83,000,000 Disbursed in Nine Months -- Income Greater. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fleet-rides-out-the-gale.html | Fleet Rides Out the Gale. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/maher-reelected-head-of-golf-body-green-meadow-representative-again.html | MAHER RE-ELECTED HEAD OF GOLF BODY; Green Meadow Representative Again Named President of Westchester Association. NOBLES PUT ON COMMITTEE Naming of Winged Foot Member to Executive Body Marks Only Change in Officials. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/bestinshow-prize-to-seaton-pippin-hackney-star-ranked-as-finest.html | BEST-IN-SHOW PRIZE TO SEATON PIPPIN; Hackney Star Ranked as Finest Horse on Final Night of Garden Exhibition. TRIUMPH CLIMAXES CAREER Moores' Mare, Winner of 201 First Places and 65 Titles, Will Be Retired. LIEUT. THOMSON IS VICTOR U.S. Rider Takes Individual Military Championship With Tan Bark After Jump-Off. | True | By Henry B. Ilsley. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/dry-agent-got-drink-in-democratic-club-court-gives-suspended.html | DRY AGENT GOT DRINK IN DEMOCRATIC CLUB; Court Gives Suspended Sentence to Member of North Side (Queens) Organization. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/order-nebraska-farm-moratorium.html | Order Nebraska Farm Moratorium. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/amy-johnson-flying-sahara-long-overdue-took-perilous-route-to-beat.html | Amy Johnson, Flying Sahara, Long Overdue; Took Perilous Route to Beat Husband's Time | True | By the Canadian Press. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/confers-on-greek-debt-american-charge-daffaires-sees-premier.html | CONFERS ON GREEK DEBT.; American Charge d'Affaires Sees Premier Regarding Default. | True | Wireless to THE NBW YORK TIMES. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/beer-held-certain-due-to-tax-needs-house-members-returning-to.html | BEER HELD CERTAIN DUE TO TAX NEEDS; House Members, Returning to Capital, View Action at the Short Session as Assured. RAINEY EXPRESSES DOUBT Democratic Leader Declares It Possible, However, That Enforcement Funds May Be Cut. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/gas-fumes-kill-jersey-musician.html | Gas Fumes Kill Jersey Musician. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/may-ask-farm-boards-abolition.html | May Ask Farm Board's Abolition. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/seaway-is-pictured-as-blow-to-trade-opponents-at-senate-hearing-say.html | SEAWAY IS PICTURED AS BLOW TO TRADE; Opponents at Senate Hearing Say It Would Disrupt Commerce and Add to Idleness. WAR PHASE BROUGHT UP A.P. Thom Suggests Canada Might Block Our Shipments to an Enemy of Britain. HELD PERIL TO SECURITIES F.N. Oliver Asserts St. Lawrence Project Would Endanger Rail- road Investments Here. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/canadian-tracks-organize-form-quebec-racing-association-with-german.html | CANADIAN TRACKS ORGANIZE; Form Quebec Racing Association, With German as Secretary. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/thanksgiving-dinners.html | Thanksgiving Dinners. | True | ISIDOR GREENWALD. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-mcord-bride-of-f-w-walton-jr-her-marriage-to-vice-president-of.html | MRS. MCORD BRIDE OF F. W. WALTON JR.; Her Marriage to Vice President of Arnold Constable Co. Takes Place in Glen Ridge. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/chile-plans-treaties-to-rebuild-her-trade-barter-and-other-devices.html | CHILE PLANS TREATIES TO REBUILD HER TRADE; Barter and Other Devices to Be Used to Get Around Dearth of Foreign Drafts. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-ford-teacher-convicted-of-theft-jury-reaches-guilty-verdict-in.html | MRS. FORD, TEACHER, CONVICTED OF THEFT; Jury Reaches Guilty Verdict in Four Hours Against Woman, in Schools 35 Years. SECOND OFFENSE CHARGED Prosecutor Asserts She Admitted Having Pleaded Guilty to Lar- ceny Attempt in 1914. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/notre-dame-indoors-snowcovered-field-forces-squad-to-drill-inside.html | NOTRE DAME INDOORS.; Snow=Covered Field Forces Squad to Drill Inside. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/trotsky-and-wife-sail-leaving-son-in-turkey-boy-is-required-to.html | TROTSKY AND WIFE SAIL, LEAVING SON IN TURKEY; Boy Is Required to Remain as a Guarantee Father Will Return After Lecture in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/steel-activity-index-unchanged-for-week-estimates-vary-on-recent.html | Steel Activity Index Unchanged for Week; Estimates Vary on Recent Producing Rates | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/americans-to-open-turkish-air-line.html | Americans to Open Turkish Air Line | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/insurance-company-to-handle-ohio-standard-oils-pensions.html | Insurance Company to Handle Ohio Standard Oil's Pensions | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/urges-federal-licenses-jp-frey-of-metal-workers-favors-check-on.html | URGES FEDERAL LICENSES.; J.P. Frey of Metal Workers Favors Check on Interstate Business. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/australia-advances-ottawa-bill.html | Australia Advances Ottawa Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/104-a-share-net-for-colombia-gas-income-for-year-of-company-and.html | $1.04 A SHARE NET FOR COLOMBIA GAS; Income for Year of Company and Subsidiaries Compares With $1.52 in Previous Period. LOANS ARE CUT HEAVILY Third-Quarter Income Figures About $500,000 Under Those for the Three Months in 1931. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/son-to-mrs-jf-haskell.html | Son to Mrs. J.F. Haskell. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/unchanged-openmarket-policy-indicated-as-reserve-governors-meet-as.html | Unchanged Open-Market Policy Indicated As Reserve Governors Meet as Committee | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/british-threaten-abyssinia-with-action-after-massacre-by-slave.html | British Threaten Abyssinia With 'Action' After Massacre by Slave Raiders in Kenya | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/brocardo-team-wins-paris-race.html | Brocardo Team Wins Paris Race. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/both-sides-claim-gains-in-honduras-toll-of-12hour-battle-for-san.html | BOTH SIDES CLAIM GAINS IN HONDURAS; Toll of 12-Hour Battle for San Pedro Is Now Put at 300 Killed. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/500-attend-service-for-a-f-lefcourt-j-leadersin-industry-and.html | 500 ATTEND SERVICE FOR A. F, LEFCOURT; j Leaders-in Industry and Politics Pay Tribute at Temple Emanu-El. DR. ENELOW GIVES EULOGY Praises Real Estate Man as "Friend, Neighbor and Noted Citizen"u Burial in Brooklyn Cemetery. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/canadas-fall-wheat-area-reduction-of-12000-acres-for-next-years.html | CANADA'S FALL WHEAT AREA.; Reduction of 12,000 Acres for Next Year's Crop Reported. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/1-uuuuu-i-miss-ella-j-dill.html | 1 uuuuu I MISS ELLA J. DILL. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/rival-suits-over-liggett-boston-and-philadelphia-courts-invoked-on.html | RIVAL SUITS OVER LIGGETT.; Boston and Philadelphia Courts Invoked on Receivership. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/william-t-tiackey-o-tutor-dies-suddenly-instructed-charles-a.html | WILLIAM T. ti&ACKEY, o TUTOR, DIES SUDDENLY; Instructed Charles A. Lindbergh and Herbert Hoover Jr. in School at Washington. | True | Special to TH1/2 NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/toledo-edison-loan-on-market-today-syndicate-will-price-the-27.html | TOLEDO EDISON LOAN ON MARKET TODAY; Syndicate Will Price the $27,- 500,000 Bonds at 95 1/2, to Yield 5.30%. SYSTEM'S OUTLAY REDUCED Cities Service Group Has Now Completed Three-Year Expansion Program. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/radio-city-workers-get-crafts-awards-nelson-rockefeller-and-roxy.html | RADIO CITY WORKERS GET CRAFTS AWARDS; Nelson Rockefeller and Roxy Laud Mechanics in Music Hall Ceremony. | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/2-cremated-in-plane-wrecked-at-dover-del-wilmington-men-were.html | 2 Cremated in Plane Wrecked at Dover, Del.; Wilmington Men Were Fastened in Cockpit | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/cuban-police-agent-shot-secret-service-man-is-killed-by-volley-from.html | CUBAN POLICE AGENT SHOT.; Secret Service Man Is Killed by Volley From Automobile. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/bars-work-at-night-of-women-executives-world-court-rules-convention.html | BARS WORK AT NIGHT OF WOMEN EXECUTIVES; World Court Rules Convention of 1919 international Conference Applies Generally. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/juilliard-school-lists-opera-season-handels-xerxes-on-dec-15-16-and.html | JUILLIARD SCHOOL LISTS OPERA SEASON; Handel's "Xerxes", on Dec. 15, 16 and 17, Will Open Series at Institution's Theatre. STUDENTS WILL TAKE PART Works by Monteverdi, Puccini and Cimarosa Scheduled -- Permanent Company Contemplated. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/the-debts-and-good-business.html | THE DEBTS AND GOOD BUSINESS | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/decision-reserved-on-appeal-of-irt-circuit-court-hears-argument.html | DECISION RESERVED ON APPEAL OF I.R.T.; Circuit Court Hears Argument That Manton Acted Illegally in Naming Receivers. UNTERMYER SEEKS WRITS Lawyer Acting for Him Asks for Dismissal of Equity Case Against the Line. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/stocks-move-hesitantly-in-dull-trading-bonds-easier-government.html | Stocks Move Hesitantly in Dull Trading -- Bonds Easier, Government Issues Advance. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/wisconsin-football-drops-40000.html | Wisconsin Football Drops $40,000. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/society-watches-horse-show-close-dinner-parties-preceding-the-final.html | SOCIETY WATCHES HORSE SHOW CLOSE; Dinner Parties Preceding the Final Night in Garden Mark the Occasion. TAYLORS AMONG HOSTS Mrs. Harriman Also Entertains -- Mrs. J.H. Whitney Rides Her Entry, Grey Knight. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/pierce-arrow-puts-2000-to-work.html | Pierce Arrow Puts 2,000 to Work. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/brookhart-is-much-improved.html | Brookhart Is Much Improved. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/abraham-b-uoebel.html | ABRAHAM B. UOEBEL, | True | Special to THE NEW TORS TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/wheat-prices-drop-bulges-meet-sales-selling-in-minneapolis-laid-to.html | WHEAT PRICES DROP; BULGES MEET SALES; Selling in Minneapolis, Laid to Cooperatives, Affects the Market in Chicago. END IS 5/8 TO 3/4 CENT OFF Removal of Hedges in Corn Offset by Influence of Major Grain -- Oats and Rye Fall. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/want-us-yachts-to-race-in-norway-contest-for-nayru-trophy-sought-in.html | WANT U.S. YACHTS TO RACE IN NORWAY; Contest for N.A.Y.R.U. Trophy Sought in Connection With Jubilee Regatta There. RULES ARE MISUNDERSTOOD Conditions of 12-Meter Trophy Event Call for Early Challenges and Racing on This Side. | True | By James Robbins. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/wolf-defeats-hall-in-nyac-squash-national-champion-triumphs-by-155.html | WOLF DEFEATS HALL IN N.Y.A.C. SQUASH; National Champion Triumphs by 15-5, 15-7, to Gain Tourney Quarter-Finals. McLAUGHLIN ALSO VICTOR Scores in Two Games, While Elliott and Moore Capture Their Matches. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/races-at-bowie-net-28000-for-charity-15000-is-realized-at-closing.html | RACES AT BOWIE NET $28,000 FOR CHARITY; $15,000 Is Realized at Closing Program -- Total for Year in Maryland Is $253,000. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/bialek-still-at-fullback-lafayette-ball-carrier-favored-to-start.html | BIALEK STILL AT FULLBACK.; Lafayette Ball Carrier Favored to Start Against Lehigh Saturday. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrfe-david-macmurchy.html | MRfe. DAVID MacMURCHY. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/resources-increase-for-national-banks-three-months-rise-to-sept-30.html | RESOURCES INCREASE FOR NATIONAL BANKS; Three Months' Rise to Sept. 30 Brought Total in 6,085 to $22,565,995,000. DECLINE IN YEAR SHOWN Controller's Report Reveals a Reduction in Twelve Months of $3,180,069,000. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/text-of-board-of-estimates-debate-on-transit-bonds.html | Text of Board of Estimate's Debate on Transit Bonds | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/belfast-on-guard-awaits-british-heir-prince-of-wales-starts-trip-to.html | BELFAST, ON GUARD, AWAITS BRITISH HEIR; Prince of Wales Starts Trip to Dedicate New Parliament Buildings in Ulster. 12,000 WILL PROTECT HIM Disturbances Break Out on Eve of Arrival -- Union Jack Is Torn Down -- Two Held. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/british-resolved-to-avoid-default-financiers-assert-however-the-pay.html | BRITISH RESOLVED TO AVOID DEFAULT; Financiers Assert, However, the Payment Would Hurt Pound and Cut Our Exports. AMPLE CREDITS AVAILABLE But Government Will Not Say It Can Pay, Fearing to Give Ammunition to Foes Here. BRITISH RESOLVED TO AVOID DEFAULT | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/senators-in-poll-firm-for-payment-members-of-foreign-and-finance.html | SENATORS IN POLL FIRM FOR PAYMENT; Members of Foreign and Finance Committees Generally Against Debt Concessions. REED OPPOSES ANY DELAY Fess, Glenn, La Follette, Couzens, Bingham Demand Fulfillment -- George Urges Special Session. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/mrs-alice-b-bfggestaff.html | MRS. ALICE B. BfGGE^STAFF. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/bonus-poll-shows-lame-duck-house-would-sustain-veto-committee.html | BONUS POLL SHOWS 'LAME DUCK' HOUSE WOULD SUSTAIN VETO; Committee Against Prepayment Predicts No Bill Will Be Offered at Coming Session. NEXT CONGRESS IN DOUBT Large Number of Changes Due to Election Makes a Definite Forecast Impossible Now. NEW MEMBERS ARE DIVIDED Of the 158, Many Failed to Answer Questionnaire, but 17 Favor It and 26 Oppose It. BONUS POLL SHOWS BACKING FOR VETO | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fun-and-finance.html | Fun and Finance. | True | H.T.S. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/7-envoys-consult-on-japans-defense-tokyo-representatives-meet-in.html | 7 ENVOYS CONSULT ON JAPAN'S DEFENSE; Tokyo Representatives Meet in Paris to Discuss Plan for Geneva With Matsuoka. FRENCH INVESTMENT URGED Glowing Picture of Opportunity in Manchukuo Is Given, but Bankers Are Unmoved. COUNCIL PROCEDURE IS SET Fear of Clash Between Lytton and Japanese Ends Plan for Him to Give Oral Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/yale-starts-hockey-40-candidates-report-for-first-drill-at-new.html | YALE STARTS HOCKEY.; 40 Candidates Report for First Drill at New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/lady-of-the-plaza-to-be-beautified-at-last-pulitzer-offer-to.html | Lady of the Plaza to Be Beautified at Last; Pulitzer Offer to Restore Fountain Accepted | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/soviet-is-worried-by-floating-labor-turnover-in-some-industries-is.html | SOVIET IS WORRIED BY 'FLOATING' LABOR; Turnover in Some Industries Is 120 to 216% in a Year, the Pravda Declares. CONTROL MEASURE LIKELY Penalty of Suspension for Six Months, With Prosecution of Worst Cases, Is Urged. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/kentucky-vote-complete-roosevelts-plurality-is-185586-and-barkleys.html | KENTUCKY VOTE COMPLETE.; Roosevelt's Plurality is 185,586 and Barkley's 179,784. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/miss-alice-winter-engaged-to-marry-orange-n-j-girl-kin-of-late.html | MISS ALICE WINTER ENGAGED TO MARRY; Orange (N. J.) Girl, Kin of Late Premier">f Newfoundland, to Be Wed to J. W. Ross. A JUNIOR LEAGUE MEMBER Bridegroom-Elect Was an Ensign In the U. S. Naval Plying Corps During the war War. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/text-of-belgiums-memorandum-on-war-debts-joining-in-the-proposals.html | Text of Belgium's Memorandum on War Debts, Joining in the Proposals of Britain and France | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/allison-and-van-ryn-win-in-sydney-tennis-capture-singles-matches-in.html | ALLISON AND VAN RYN WIN IN SYDNEY TENNIS; Capture Singles Matches in New South Wales Championship -- Vines Halted by Rain. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/kincsen-25-shot-defeats-espinetta-outgames-placed-horse-to-win-by.html | KINCSEN, 2-5 SHOT, DEFEATS ESPINETTA; Outgames Placed Horse to Win by Half Length, With Seven Veils Next, at Bowie. OLD FIELD RETURNS $146.10 Outsider Gets Up in Closing Steps to Conquer True Sentiment, the Favorite, by a Neck. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/roosevelt-to-meet-hoover-on-tuesday-has-had-touch-of-influenza-he.html | ROOSEVELT TO MEET HOOVER ON TUESDAY; Has Had Touch of Influenza, He Reveals at Bedside Press Conference. PROGRAM STILL TENTATIVE Silent on Debt Policy, It Is Indicated He Will Not Commit Himself at Parley. JOVIAL WITH REPORTERS He Is Expected to Attend Party Here Monday and Go South From Washington. | True | From a Staff Correspondent. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/money-and-credit-tuesday-nov-15-1932.html | MONEY AND CREDIT Tuesday, Nov. 15, 1932. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/paris-opens-weak-but-rallies.html | Paris Opens Weak but Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/price-list-of-wines-issued-by-mouquin-imported-vintages-offered-for.html | PRICE LIST OF WINES ISSUED BY MOUQUIN; imported Vintages Offered for $14 to $30 a Case, Exclusive of Tax, When Law Is Changed. DELIVERY FIRST 'WET' DAY Head of Company Predicts Beverages of 10 1/2 to 12% Alcohol Will Be Legalized by March 15. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/jobs-for-thanksgiving.html | Jobs for Thanksgiving. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/philadelphia-fails-to-pay-city-and-county-employes-go-without.html | PHILADELPHIA FAILS TO PAY; City and County Employes Go Without $1,400,000 Salaries. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/code-word-limitation-worries-big-nations-united-states-britain-and.html | CODE WORD LIMITATION WORRIES BIG NATIONS; United States, Britain and Reich Consistently Outvoted by Small Countries at Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/r-s-brookings-dies-in-capital-at-82-retired-business-man-econo-mist.html | R. S. BROOKINGS DIES IN CAPITAL AT 82; Retired Business Man, Econo- mist, Philanthropist and Edu- cator Noted as a Liberal. HIS LIFE IN THREE PERIODS Industrialist in St. Louis, 1866-97, Washington University Head and Wartime National Leader. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/doubt-over-fate-of-federal-hall-bicentennial-group-undecided.html | DOUBT OVER FATE OF FEDERAL HALL; Bicentennial Group Undecided Whether to Tear It Down or Use It as Relief Station. WELFARE BODIES WANT IT But Whalen Says Committee Will Be Guided by Public in Decision on Bryant Park Building. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sues-philip-g-strong-former-emma-thompson-smith-seeks-divorce-in.html | SUES PHILIP G. STRONG.; Former Emma Thompson Smith Seeks Divorce in Reno. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/manhattan-beaten-in-150pound-game-jaspers-are-vanquished-60-by.html | MANHATTAN BEATEN IN 150-POUND GAME; Jaspers Are Vanquished, 6-0, by Villanova Lightweights, Who March 80 Yards to Tally. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/the-wet-mandate.html | THE WET MANDATE. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/group-greets-him-at-cincinnati.html | Group Greets Him at Cincinnati. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/sears-roebuck-gives-50000-for-idle.html | Sears Roebuck Gives $50,000 for Idle | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/insull-jr-denier-trust-insolvency-says-at-chicago-hearing-that.html | INSULL JR. DENIER TRUST INSOLVENCY; Says at Chicago Hearing That Condition Was Good at Time of Standstill Agreement. TESTIFIES ON 'DIVIDENDS' Asserts That Family Did Not Take Out $40,000 After Concern's Stability Had Vanished. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/puerto-rico-asks-local-rule-on-legalizing-beer-and-wine.html | Puerto Rico Asks Local Rule On Legalizing Beer and Wine | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/burmese-election-bewilders-british-victory-of-antiseparationists.html | BURMESE ELECTION BEWILDERS BRITISH; Victory of Anti-Separationists Upsets Plans Already Drawn for an Autonomous State. LONDON MAY IGNORE VOTE Alternative Is to Include Province in All-India Federation With Ban on Subsequent Withdrawal. | True | Wireless to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/c-o-only-road-with-old-dividend-rate-queen-crescent-omits-common.html | C. & O. Only Road With Old Dividend Rate; Queen & Crescent Omits Common Payment | True | | C1B 171625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/c-j-housman-buried-leaders-in-many-fields-attend-ser-vice-for.html | C. J. HOUSMAN BURIED.; Leaders in Many Fields Attend Ser- vice for Ex- Mayor of Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/fordham-is-alert-in-aerial-defense-cowhig-and-sarausky-display.html | FORDHAM IS ALERT IN AERIAL DEFENSE; Cowhig and Sarausky Display Skill as Intensive Drive for Oregon State Begins. | True | | C1B 171625 |
| 1932-11-16 | 1932-11-16 | https://www.nytimes.com/1932/11/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 171625 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/just-some-gigolos.html | Just Some Gigolos. | True | J.B. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/sandburg-writes-mrs-lincolns-life-he-suggests-that-she-acted-as-a.html | SANDBURG WRITES MRS. LINCOLN'S LIFE; He Suggests That She Acted as a "Whiplash" to a President Weighed by Melancholy. DOUBTS LIFE OF QUARRELS But Hysteria From Her Brain Mal- ady Brought "Terrible Interludes" in Their Marriage, Author Says. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/notre-dame-tests-plays-works-indoors-again-because-of-snow-men-to.html | NOTRE DAME TESTS PLAYS.; Works Indoors Again Because of Snow - - Men to Leave Tonight. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/master-tire-adds-another-unit.html | Master Tire Adds Another Unit. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bronx-board-defers-housing-plan-action-rabinowitz-and-nathan-straas.html | BRONX BOARD DEFERS HOUSING PLAN ACTION; Rabinowitz and Nathan Straas Asked to Explain Views to Members Next Week. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bankers-bills-up-15431223-in-month-acceptance-council-reports.html | BANKERS' BILLS UP $15,431,223 IN MONTH; Acceptance Council Reports Return to Normal Use of This Form of Credit. TOTAL NOW $698,620,369 $17,100,000 Rise in September and October Contrasts With Drop of $50,000,000 in 1931. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/query-on-our-iraq-notes-british-premier-tells-questioner-league.html | QUERY ON OUR IRAQ NOTES.; British Premier Tells Questioner League Will Publish Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/taber-outlines-grange-program.html | Taber Outlines Grange Program. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/book-notes.html | BOOK NOTES | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/hosts-to-captain-wassner-admiral-and-mrs-phelps-entertain-at-navy.html | HOSTS TO CAPTAIN WASSNER; Admiral and Mrs. Phelps Entertain at Navy Yard for German Officers. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/travis-cup-golf-is-listed.html | Travis Cup Golf Is Listed. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/canadian-riders-score-take-first-two-places-in-interna-tional-event.html | CANADIAN RIDERS SCORE.; Take First Two Places in Interna- tional Event at Toronto Show. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/roosevelt-lead-6451302-latest-vote-tabulation-gives-gov-ernor.html | ROOSEVELT LEAD 6,451,302.; Latest Vote Tabulation Gives Gov- ernor 21,505,742 Ballots. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/stop-reforestation-aid-morgenthau-and-hewitt-notify-counties-of.html | STOP REFORESTATION AID.; Morgenthau and Hewitt Notify Counties of Retrenchment. | True | Special to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rules-to-prevent-double-stock-tax-internal-revenue-bureau-inter.html | RULES TO PREVENT DOUBLE STOCK TAX; Internal Revenue Bureau Inter- prets Law for Sellers Distant From Exchange. BROKER MAY LEND SHARES But Certificates Borrowed From Others to Make Delivery Must Bear Assessment. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/giacinto-child-buried-neighbors-provide-flowers-and-interment-is-in.html | GIACINTO CHILD BURIED.; Neighbors Provide Flowers and Interment Is in Calvary. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/drmuomak-educator-is-dead-superintendent-of-schools-in-waterbury.html | DR,M.UOMAK, EDUCATOR, IS DEAD; Superintendent of Schools in Waterbury, Conn., Prominent Catholic Layman. HONORED BY 2 UNIVERSITIES Received Degrees From Niagra and Holy Cross-uWell Known as Poet and Speaker. | True | Special to THB Naw YORK TIMES . I | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/retort-to-seabury-in-hofstadter-row-moffat-and-potter-demand-he.html | RETORT TO SEABURY IN HOFSTADTER ROW; Moffat and Potter Demand He Tell Why City Inquiry Needs Senator as Chairman. PUSH FIGHT ON COLLEAGUE Declare 'Sound Public Morality' Re- quires He Quit Committee Post -- Deny Work Will Be Hindered. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/shipping-agreements-acted-on-by-board-five-traffic-arrangements-are.html | SHIPPING AGREEMENTS ACTED ON BY BOARD; Five Traffic Arrangements Are Approved and One Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/robert-gunn.html | ROBERT GUNN. | True | Special to THE NEW TORE TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/lease-is-approved-for-new-bus-routes-transit-commission-with-fullen.html | LEASE IS APPROVED FOR NEW BUS ROUTES; Transit Commission, With Fullen Opposed, Votes on New York Railways Application. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/pays-7500-for-stallion.html | Pays $7,500 for Stallion. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/stauning-is-victor-in-danish-election-premier-wins-confidence-vote.html | STAUNING IS VICTOR IN DANISH ELECTION; Premier Wins Confidence Vote From People, Though Majority Is Reduced by One. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rebel-chief-spurns-japans-overtures-hsu-refuses-to-talk-with-the.html | REBEL CHIEF SPURNS JAPAN'S OVERTURES; Hsu Refuses to Talk With the Mission in Siberia Seeking Peace in Barga Area. REINFORCEMENTS ARE SENT Four Trainloads Are on Way to the Northwest -- Geneva-Tokyo Phone Service Starts. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/france-honors-chef-for-his-culinary-art-eugene-griesshaber-gets.html | FRANCE HONORS CHEF FOR HIS CULINARY ART; Eugene Griesshaber Gets Medal at Hotel Exposition for Temple Done in Pastillage. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/electric-bond-opens-books-to-commission-trade-body-will-inquire.html | ELECTRIC BOND OPENS BOOKS TO COMMISSION; Trade Body Will Inquire Into Fees Paid by Subsidiaries -- Regular Dividends Paid. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/brazil-is-likely-to-export-only-her-choicest-coffees.html | Brazil Is Likely to Export Only Her Choicest Coffees | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/17-foes-of-fascism-pardoned-by-italy-mussolini-also-revokes-decrees.html | 17 FOES OF FASCISM PARDONED BY ITALY; Mussolini Also Revokes Decrees Confiscating Property of Leaders Against Him. MOST OF THEM IN EXILE Beneficiaries of New Amnesty In- clude Salvemini, Rocca and Others Regarded as Dangerous. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/20-deer-hunters-killed-in-state.html | 20 Deer Hunters Killed in State. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/dresel-will-command-airship-macon.html | Dresel Will Command Airship Macon | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/five-operas-chosen-for-white-plains-metropolitan-to-give-lakme.html | FIVE OPERAS CHOSEN FOR WHITE PLAINS; Metropolitan to Give Lakme, Hansel and Gretel, Pagliacci, Trovatore, Lohengrin. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/linfield-wins-in-irish-soccer.html | Linfield Wins In Irish Soccer. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/genevatokyo-phone-service-opens.html | Geneva-Tokyo Phone Service Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/model-homes-futile-in-slums-says-berry-all-taxexempt-projects-have.html | MODEL HOMES FUTILE IN SLUMS, SAYS BERRY; All Tax-Exempt Projects Have Failed to Serve Purpose of Housing Law, He Holds. OPPOSES SHULHOFF LEASE Rent Offered Too Low, Sinking Fund Board Told -- Decision Put Off at Request of McKee. OTHER PROJECTS REVIEWED Tenants Drawn From Better-Class Places, Rents Keep Out Tenement Dwellers, Controller Reports. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/britain-says-tr-opposed-big-navy-ships-war-book-reveals-effort-to.html | Britain Says T.R. Opposed Big Navy Ships; War Book Reveals Effort to Limit Their Size | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/fox-film-gets-income-tax-credit.html | Fox Film Gets Income Tax Credit. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/al-capone-in-court-gangster-hears-arguments-in-at-tempt-to-free-him.html | AL CAPONE IN COURT.; Gangster Hears Arguments in At- tempt to Free Him. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/lafayette-tries-kicks-fourhour-workout-is-held-five-men-to-end.html | LAFAYETTE TRIES KICKS.; Four-Hour Workout Is Held -- Five Men to End Careers. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/simon-will-speak-today-to-present-british-views-on-arms-cuts-at.html | SIMON WILL SPEAK TODAY.; To Present British Views on Arms Cuts at Geneva Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/charles-w-deyo-i.html | CHARLES W. DEYO. I | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/louisa-goldsborough-former-new-yorker-set-type-in-baltimore-as.html | LOUISA. GOLDSBOROUGH.; Former New Yorker Set Type In Baltimore as Sumter Was Fired On, | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bankers-delay-philadelphia-loan.html | Bankers Delay Philadelphia Loan. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/now-a-farmers-march.html | NOW A FARMERS' MARCH. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rainey-begins-campaign-for-speakership-south-thinks-tammany-will.html | Rainey Begins Campaign for Speakership; South Thinks Tammany Will Aid O'Connor | True | Special to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/amy-johnson-safe-continues-flight-pushes-on-for-douala-after-hop-of.html | AMY JOHNSON SAFE; CONTINUES FLIGHT; Pushes On for Douala After Hop of 1,400 Miles Across Sahara to Gao in West Africa. AHEAD OF HUSBAND'S TIME Most Perilous Stage of Trip Behind and Rest Is Straight Navigation, Says Captain Mollison. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/snow-in-midwest-heaviest-in-years-ohio-and-michigan-blanketed-cold.html | SNOW IN MID-WEST HEAVIEST IN YEARS; Ohio and Michigan Blanketed -- Cold Wave Strikes South -- One Above Zero in Kansas. FOUR KILLED IN CAR SKIDS Two Die, Two Missing in Ontario Storm -- Mercury Climbs to 73 In Savannah, Ga. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/advertisers-find-23-sales-increase-bristol-tells-national-session.html | ADVERTISERS FIND 23% SALES INCREASE; Bristol Tells National Session More Than Half of Companies Report Recent Rise. 35% PLAN TO SPEND MORE Magazine, Newspaper and Radio Budgets Enlarged -- Batten Warns of Perils in 'Racketeer Copy.' | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/husband-overjoyed-she-is-safe.html | Husband Overjoyed She Is Safe. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/harvard-cubs-tied-11-held-even-by-watertown-high-school-soccer-team.html | HARVARD CUBS TIED, 1-1.; Held Even by Water-town High School Soccer Team. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/prohibition-in-vermont.html | PROHIBITION IN VERMONT. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/regime-gains-in-honduras-our-minister-says-federal-troops-now.html | REGIME GAINS IN HONDURAS.; Our Minister Says Federal Troops Now Control North. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/urges-change-in-law-as-aid-to-industry-hi-harriman-tells-petroleum.html | URGES CHANGE IN LAW AS AID TO INDUSTRY; H.I. Harriman Tells Petroleum Institute Anti-Trust Act Should Be Modified. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/alaskas-gold-output-up-october-shipments-among-largest-monthly.html | ALASKA'S GOLD OUTPUT UP.; October Shipments Among Largest Monthly Totals in Decade. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/will-investigate-pennsylvania-vote-mouse-campaign-committee.html | WILL INVESTIGATE PENNSYLVANIA VOTE; Mouse Campaign Committee Subpoenas Republican Chiefs -- Opens Inquiry Today. 2,000 COMPLAINTS ALLEGED Committee Also Orders Inquiry Into Charges of Vote-Buying in Delaware Election. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-w-h-richardson.html | MRS. W. H. RICHARDSON. | True | Special tft THE NEW YORK TIMES. I | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/extradition-data-forwarded.html | Extradition Data Forwarded. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/stage-is-urged-to-quit-realism-equity-organ-of-the-actors.html | STAGE IS URGED TO QUIT REALISM; Equity, Organ of the Actors Association, Would Shift Em- phasis in Plays. FOR A SWING TO IDEALISM Believes Public Is Weary of Sordid Characters -- Foresees Honor and Profits in Change. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/federal-competition-hit-shannon-asserts-backing-one-group-against.html | FEDERAL COMPETITION HIT.; Shannon Asserts 'Backing One Group Against Another Won't Work.' | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/the-passion-play.html | The Passion Play. | True | PAGE McK. ETCHISON. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/robert-e-powell-controller-of-the-philadelphia-dairy-products.html | ROBERT E. POWELL.; Controller of the Philadelphia Dairy Products Company. | True | Special to THE NEW YORK TIMES. 1 | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/new-group-enters-air-merger-fight-trumbull-heads-nonpartisan.html | NEW GROUP ENTERS AIR MERGER FIGHT; Trumbull Heads 'Non-Partisan' Committee Including W.B. Mayo, Lessing Rosenwald. GREEN IN ATTACK ON CORD. Calls Him Enemy of Labor in a Letter Favoring Aviation Cor- poration's Management. STINSON PLANES DEFENDED Cord Asserts That They Saved the Company $180,000 -- To Start Flight Here Tonight. NEW GROUP ENTERS AIR MERGER FIGHT | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/electric-power-index-registers-small-gain-new-england-only-area-to.html | Electric Power Index Registers Small Gain; New England Only Area to Cut Loss in Week | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/australia-ratifies-ottawa-agreement-parliament-passes-the-bill.html | AUSTRALIA RATIFIES OTTAWA AGREEMENT; Parliament Passes the Bill Without Amendment Despite Opposition by Laborites. BIG RISE IN IRISH JOBLESS Figure Almost Tripled in 7 Months -- de Valera Plans to Remit Part of Annuities to Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/paints-all-species-of-american-bird-rex-brasher-visits-city-for-the.html | PAINTS ALL SPECIES OF AMERICAN BIRD; Rex Brasher Visits City for the First Time in 17 Years as Show Ends Gigantic Work. 1,200 VARIETIES DEPICTED More Than 100,000 Plates Colored by Hand When Photo-Engraving Proved Inexact. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/asks-aid-in-tariff-for-latin-america-dominican-spokesman-also-urges.html | ASKS AID IN TARIFF FOR LATIN AMERICA; Dominican Spokesman Also Urges Bank and Credit Sys- tem Patterned After Ours. STRESSES PERIL IN POLITICS Asserts Distrust Does Not Extend to Private Investors -- Waterway Treaty Assailed by Club. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/robert-brookings-tribute-to-memory-of-a-distin-guished-citizen.html | ROBERT BROOKINGS.; Tribute to Memory of a Distin- guished Citizen. | True | (Rev.) HENRY A. STIMSON. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/1397596033-lent-by-rfc-to-oct-31-report-shows-4706-banks-55.html | $1,397,596,033 LENT BY R.F.C. TO OCT. 31; Report Shows 4,706 Banks, 55 Railroads and 507,632 Farmers Were Aided Since February. $30,978,393 FOR RELIEF Grants Made to 32 States and 2 Territories -- $134,633,500 for Self-Liquidating Works. OCTOBER LOANS TOOK DROP Only $21,885,203 Authorized, Com- pared With the $87,687,000 Allotted in August. $1,397,596,033 LENT BY R.F.C. TO OCT. 31 | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/to-be-soloists-at-concert-kochanski-and-salmond-to-play-with.html | TO BE SOLOISTS AT CONCERT; Kochanski and Salmond to Play With Musicians' Symphony. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/dr-o-torcoies-stricken-in-street-eminent-physician-walking-with-his.html | DR. O. TORCOIES,' STRICKEN IN STREET; Eminent Physician Walking With His Wife.and Son on _ Madison Avenue. o HAD HELD A PROFESSORSHIP An Authority on Internal Medicine uFirst Post in Post Graduate Medical School. ___ ___ | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/reich-arms-critics-arouse-french-ire-germany-is-seen-as-rejecting.html | REICH ARMS CRITICS AROUSE FRENCH IRE; Germany Is Seen as Rejecting Everything That Would Make Security Paramount. SUSPICIONS ARE STILL HELD Statement That Right of Equality Would Not Mean Rearmament Is Not Generally Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/project-favored-in-berlin.html | Project Favored in Berlin. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/spur-stonewall-jackson-lost-when-shot-goes-to-museum.html | Spur "Stonewall" Jackson Lost When Shot Goes to Museum | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cold-wave-hits-south.html | Cold Wave Hits South. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/outlook-brighter-sisson-declares-he-says-financial-situation-shows.html | OUTLOOK BRIGHTER, SISSON DECLARES; He Says Financial Situation Shows "Satisfactory Improvement" Over Few Months Ago. COLD RESERVES STRONGER Tells Forum Confidence Is Gaining Because of Reduction in Bank Failures. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/lamont-holds-debts-fair-but-impossible-payment-would-choke-channels.html | LAMONT HOLDS DEBTS FAIR BUT IMPOSSIBLE; Payment Would Choke Channels of World 'Trade, He Says, Urging Economic Peace. ASSAILS TARIFF BARRIERS Capitalistic System Must Be Revised, but Not Abandoned, He Tells Educators. LAMONT SAYS DEBTS CHOKE WORLD TRADE | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/fordham-stages-final-scrimmage-danowski-and-sarausky-con-tinue.html | FORDHAM STAGES FINAL SCRIMMAGE; Danowski and Sarausky Con- tinue Skillful Passing Attack Against Freshmen. ENTIRE REPERTOIRE TESTED Piawlock, Curran Star for Reserves as Squad Polishes Plays for Oregon State. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/city-tax-collections-17368223-under-last-year-150000-protests-on.html | City Tax Collections $17,368,223 Under Last Year; 150,000 Protests on Realty Assessments Are Filed | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/160000-expected-to-watch-notre-dame-play-navy-army.html | 160,000 Expected to Watch Notre Dame Play Navy, Army | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/two-changes-made-in-yale-lineup-johnson-returns-to-centre-and.html | TWO CHANGES MADE IN YALE LINE-UP; Johnson Returns to Centre and Crowley to Right Halfback for Dummy Scrimmage. TICKET SALE NEAR 60,000 Varsity Eleven Tested by Harvard Passes and Running Plays Used by the Scrubs. | True | Special to THE HEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/heineumorse.html | HeineuMorse. | True | I Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/1-john-g-harkins.html | 1 JOHN G. HARKINS. | True | special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/de-lancey-kountze-is-shot-while-hunting-in-pennsylvania-and-is-in.html | De Lancey Kountze Is Shot While Hunting In Pennsylvania and Is in Serious Condition; By The Associated Press. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/asks-women-to-hire-musicians-as-tutors-dr-damrosch-tells-federation.html | ASKS WOMEN TO HIRE MUSICIANS AS TUTORS; Dr. Damrosch Tells Federation Lessons for Children Would Aid in Relief of Idle. LEAGUE CRISES PREDICTED Group Reports Power in World Affairs Will Be Tested at Session This Month. POET LAUREATE IS NAMED Mrs. Roselle M. Montgomery Picked From 17 -- Brush Warns New City Water Supply Is Needed. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-20-no-title.html | Article 20 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/hoover-gets-ovation-on-return-to-capital-3000-crash-station-gates.html | Hoover Gets Ovation on Return to Capital; 3,000 'Crash' Station Gates to Shake His Hand | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/city-sick-of-machine-election-proved-spirit-of-protest-is-abroad.html | CITY 'SICK' OF MACHINE; Election Proved Spirit of Protest Is Abroad, Acting Mayor Says. DENIES PERSONAL AMBITION Pleads for Support of Any One Who Will Carry On Fight for Municipal Reforms. HIS ATTACK IS UNEXPECTED Had Asked to Be Excused From Speech Before State Chamber -- Tammany Is Silent. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/win-2520-verdict-in-bridge-suit.html | Win $2,520 Verdict in Bridge Suit. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/12meter-cup-race-in-norway-looms-president-mallory-of-north.html | 12-METER CUP RACE IN NORWAY LOOMS; President Mallory of North American Y.R.U. Advocates Idea in Cable Here. ROYALTY WANT TEST THERE Promise to Send European Yachts to U.S. in 1934 -- First Event Was Planned for This Side. | True | By James Robbins. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cable-rate-boost-attacked-in-paris-world-chamber-of-commerce.html | CABLE RATE BOOST ATTACKED IN PARIS; World Chamber of Commerce Protests the Abolition of Ten-Letter Code Words. LARGE NATIONS MAY BOLT Separate Pacts Within the British Empire and Between Us, Cuba and Mexico Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/suit-planned-to-cut-17000000-in-budget-citizens-commission-seeks-to.html | SUIT PLANNED TO CUT $17,000,000 IN BUDGET; Citizens Commission Seeks to Transfer That Amount to Subway Account. A BLOW AT FIVE-CENT FARE Tammany, Fearing Loss of Power, Now Turns to Slashes in Pay of Exempt Classes. PLANS BUDGET SUIT TO CUT $17,000,000 | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/edward-g-kirk-retired-pullman-official-at-buffalo-a-prominent.html | EDWARD G. KIRK.; Retired Pullman Official at Buffalo a Prominent Railroad Man. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/stanolind-calls-5-12-bonds.html | Stanolind Calls 5 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/columbia-drills-on-aerial-attack-addition-of-new-passing-plays.html | COLUMBIA DRILLS ON AERIAL ATTACK; Addition of New Passing Plays Gives Lion Eleven More Di-versified Offense. HEAVY SESSION OMITTED Coach Little Urges Squad to Forget Defeat by Brown in Drive fop Syracuse. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/orders-city-pay-inqury-board-of-estimate-names-group-to-study-rates.html | ORDERS CITY PAY INQURY.; Board of Estimate Names Group to Study Rates Fixed in Trades. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/roosevelt-up-again-works-at-balancing-budget-of-the-state-sharp.html | ROOSEVELT UP AGAIN, WORKS AT BALANCING BUDGET OF THE STATE; Sharp Economies Planned to Pave Way for Lehman and Meet $80,000,000 Deficit. INCREASE IN TAX RETURNS Saving of $10,000,000 in Ap- propriations Listed as An- other Helpful Factor. ROOSEVELT UP AGAIN, WORKS ON BUDGET | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/civic-groups-push-plea-for-tube-loan-tell-rfc-dispute-over-rate-of.html | CIVIC GROUPS PUSH PLEA FOR TUBE LOAN; Tell R.F.C. Dispute Over Rate of Interest Is Keeping 10,000 Needy Idle Here. ACTION ON BRIDGE PUT OFF Estimate Board Postpones Vote on Triborough Span a Week -- Wag- ner Confident on Advance. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/government-bonds-continue-advances-many-issues-finish-near-best.html | GOVERNMENT BONDS CONTINUE ADVANCES; Many Issues Finish Near Best Prices of the Year -- Rail Loans Decline. LOCAL TRANSITS ARE DULL Foreign Obligations Irregularly Lower on Stock Exchange -- Changes on Curb Small. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/senate-democrats-predict-an-extra-session-hold-beer-and-taxes-will.html | Senate Democrats Predict an Extra Session; Hold Beer and Taxes Will Jam Short Sitting | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/fight-rise-in-rates-insuring-workers-manufacturers-ask-van-schaick.html | FIGHT RISE IN RATES INSURING WORKERS; Manufacturers Ask Van Schaick to Inquire Into Plan to Lift Compensation Costs. UNFAIR "RACKET" CHARGED Annual Premium Will Be Increased $8,000,000, Says Plea Filed by Mutual Casualty Man. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/1000000-expected-to-aid-relief-drive-gibson-campaign-looks-to-all.html | 1,000,000 EXPECTED TO AID RELIEF DRIVE; Gibson Campaign Looks to All Groups for Gifts -- Total Now at $1,496,985 Mark. CLERGYMEN READY TO HELP McKee Tells 150 of All Faiths City Funds Alone Cannot Meet Winter's Needs. $100,000 FROM 'ANONYMOUS' Nameless Donor Adds to Receipts of Day -- Savings Banks Plan to Equal Records of Past Years. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mgr-corbettdead-a-priest-59-years-i-au_uuu_-pastor-of-cornwall-ont-.html | MGR. CORBETT DEAD; A PRIEST 59 YEARS* i au.._......uuu_; ' Pastor of Cornwall (Ont.) Church Was Honorary Vicar General of Diocese in Canada. - | True | Special to THB Niw YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-william-m1nn1s.html | MRS. WILLIAM M1NN1S. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/british-economy-urged-commons-group-suggests-govern-mental-cuts-of.html | BRITISH ECONOMY URGED.; Commons Group Suggests Govern- mental Cuts of u100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/lauds-press-advertising-jj-feichter-tolls-welding-group-that-is.html | LAUDS PRESS ADVERTISING.; J.J. Feichter Tolls Welding Group That Is Best Safes Builder. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/british-and-indians-resume-task-today-final-round-table-conference.html | BRITISH AND INDIANS RESUME TASK TODAY; Final Round Table Conference to Fill In Constitution Frame- work Already Constructed. LONG SPEECHES RULED OUT Every Effort Will Be Made to Speed Work In Hand -- First Business Session to Be Held Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/link-debts-and-disarming-episcopal-synod-will-recommend-to-hoover.html | LINK DEBTS AND DISARMING.; Episcopal Synod Will Recommend to Hoover Reduction in Both. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/vatican-paper-scoffs-at-debt-study-here-says-american-committee.html | VATICAN PAPER SCOFFS AT DEBT STUDY HERE; Says American Committee Ignored Fact That Recovery Depends on Resumption of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/wendel-bust-used-to-help-sons-case-sculptor-who-modeled-it-from.html | WENDEL BUST USED TO HELP 'SON'S CASE; Sculptor Who Modeled It From Photos Swears Likeness to Morris Is Remarkable. HAT, MUSTACHE COME OFF Nurse Declares Wendel Admitted In Illness That He Had a Boy -- Seven on Stand Testify to Resemblance. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/papen-fails-to-win-reichstag-support-centrist-and-bavarian-peoples.html | PAPEN FAILS TO WIN REICHSTAG SUPPORT; Centrist and Bavarian People's Parties Refuse Cooperation, Ending Hope of Toleration. CHANCELLOR WILLING TO GO Says He Would Retire in Favor of Regime With a Program Acceptable to Hindenburg. DECISION UP TO PRESIDENT He May Dissolve New Legislature Before Convocation or Drop Papen in Deference to Party Leaders. | True | By Guido Enderis.by Cable To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/short-hills-triumphs-at-squash-racquets-defeats-plainfield-to.html | SHORT HILLS TRIUMPHS AT SQUASH RACQUETS; Defeats Plainfield to Increase Lead in N.J. Women's Tourney -- Llewellyn Park Advances. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/the-cuban-hurricane-railroad-did-all-it-could-to-evacuate-santa.html | THE CUBAN HURRICANE.; Railroad Did All It Could to Evacuate Santa Cruz. | True | WILFRED J. BROWN. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/de-valeras-paper-scores-visit.html | De Valera's Paper Scores Visit. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/william-j-crawshaw.html | WILLIAM J. CRAWSHAW. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/harrisonberlitz-dies-at-age-of-69-head-of-widely-known-school-of.html | HARRISON-BERLITZ DIES AT AGE OF 69; -Head of Widely Known School of Languages Added Father- in-Law's Nama to Own. WAS HONORED BY FRANCE An Expert Linguist, He Revised All Books Used by SchooluForeign Interests Sold by Family. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/little-enthusiasm-in-london.html | Little Enthusiasm in London. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/isaac-6-frauenthal-retired-lawyer-dies-he-and-a-brother-the-late-dr.html | ISAAC 6. FRAUENTHAL, RETIRED. L'AWYER, DIES; He and a Brother, the Late Dr. Henry Franenthai, Were Sur- vivors of Titanic. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rockefeller-asks-assessment-cut.html | Rockefeller Asks Assessment Cut. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rockefellerubrooke.html | RockefelleruBrooke. | True | I Special to THE NEW TORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/at-t-votes-regular-225-dividend-712000-stockholders-to-get-41990000.html | A.T. & T. Votes Regular $2.25 Dividend; 712,000 Stockholders to Get $41,990,000 | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/yon-to-support-wet-change.html | Yon to Support Wet Change. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/pleads-for-merger-of-the-land-banks-aw-hendrick-sees-benefits-in.html | PLEADS FOR MERGER OF THE LAND BANKS; A.W. Hendrick Sees Benefits in Union of Federal and Joint Stock Systems. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/f-p-harper-dead-sold-rare-books-retired-two-decades-ago-from-firm.html | F. P. HARPER DEAD; SOLD RARE BOOKS; Retired Two Decades Ago From Firm Which He Founded 30 Years Earlier." WAS A LEADER IN HIS FIELD Concern Specializes in Americana and Is Known to Collectors All Over World. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/dr-k-a-kilander.html | DR. K. A. KILANDER. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/fears-new-war-weapons-drinkwater-tells-of-rumors-of-germs-and.html | FEARS NEW WAR WEAPONS.; Drinkwater Tells of Rumors of Germs and Deadly Gases. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/zionists-honor-balfour-1000-meet-to-celebrate-15th-year-of.html | ZIONISTS HONOR BALFOUR.; 1,000 Meet to Celebrate 15th Year of Palestine Declaration. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/unite-to-protect-colombian-bonds-trade-leaders-and-bankers-aim-to.html | UNITE TO PROTECT COLOMBIAN BONDS; Trade Leaders and Bankers Aim to Safeguard Investors in Dollar Flotations. LED BY EX-SENATOR OWEN Conditions Improving In Republic Whose Subdivisions Put Out Loans Now In Default. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/urge-world-to-end-trade-restrictions-experts-for-coming-economic.html | URGE WORLD TO END TRADE RESTRICTIONS; Experts for Coming Economic Conference Disapprove of 'Excessive Protection.' GOLD STANDARD IS UPHELD But Suggestion Is Made That the Reserve Percentage Be Cut -- Balanced Budgets Demanded. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-grace-chablot-engaged-to-marry-her-betrothal-to-lieut-robert.html | MRS. GRACE CHABLOT ENGAGED TO MARRY; Her Betrothal to Lieut. Robert Wright Gallaway, U. S. M. C., Is Announced. FIANCE IS AN AVIATOR His Bride-to-Be Is the Daughter of Mr. and Mrs. Clare H. Draper of Boston. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/colombian-congress-ends-session-passed-many-drastic-emergency.html | COLOMBIAN CONGRESS ENDS; Session Passed Many Drastic Emergency Statutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/farm-union-revives-bryans-silver-plea-omaha-convention-calls-for.html | FARM UNION REVIVES BRYAN'S SILVER PLEA; Omaha Convention Calls for Remonetization at 16 to 1 and Holiday for All Debts. GRANGE PROGRAM DRAFTED Taber, at Winston-Salem Session, Outlines 4-Point Relief Plan He Will Take Before Congress. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/hockey-will-open-in-garden-tonight-americans-to-face-bruins-in.html | HOCKEY WILL OPEN IN GARDEN TONIGHT; Americans to Face Bruins in First Game Here of National League Season. BOTH SEXTETS REVAMPED Several Newcomers on Each Team -- Rangers to Play First Home Contest Sunday. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/roosevelt-quotation-in-rome-a-mystery-governor-cant-recall-making.html | ROOSEVELT 'QUOTATION' IN ROME A MYSTERY; Governor Can't Recall Making Statement That We Should Cooperate With League. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-mary-williamson.html | MRS. MARY WILLIAMSON. | True | o Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/girl-slain-in-ice-age-found-in-minnesota-apish-mongol-maid-lived.html | Girl Slain in Ice Age Found in Minnesota; Apish Mongol Maid Lived 20,000 Years Ago; GIRL SLAIN IN ICE AGE FOUND IN MINNESOTA | True | By Waldemar Kaempffert. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/savings-estimates-for-seaway-scored-nesbit-grammer-testifies-that.html | SAVINGS ESTIMATES FOR SEAWAY SCORED; Nesbit Grammer Testifies That Commerce Department Figures Exceed the Actual Rates. "PROPAGANDIST" CRITICIZED Witness Tells Senate Group That Former Commission Secretary Has Publicized Project. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/nicaragua-honors-officer-makes-major-jo-smith-a-brigadier-general.html | NICARAGUA HONORS OFFICER; Makes Major J.C. Smith a Brigadier General of the Guard. | True | By Tropical Radio To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/will-hear-protest-on-rail-job-decline-willard-committee-to-meet-the.html | WILL HEAR PROTEST ON RAIL JOB DECLINE; Willard Committee to Meet the Brotherhood Representatives Here Today. HOLD AGREEMENT VIOLATED Unions Say 111,000 Men Have Been Laid Off Since 10% Wage Cut -- Managements Blame Crisis. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/groton-st-pauls-battle-to-66-tie-concord-team-playing-its-only-game.html | GROTON, ST. PAUL'S BATTLE TO 6-6 TIE; Concord Team, Playing Its Only Game of Season, Scores on Burke's Touchdown. RIVALS TALLY ON A PASS Pyne Tosses to Paul Across the Line -- Offside Nullifies Bundy's 95-Yard Run. ROOSEVELT'S PLAY VITAL President-Elect's Son Blocks St. Paul's Attempt to Convert After Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/france-joins-reich-with-aid-of-british-to-push-public-work-nations.html | FRANCE JOINS REICH, WITH AID OF BRITISH, TO PUSH PUBLIC WORK; Nations to Study, Finance and Execute Rail Electrification Plans Throughout Europe. AIM AT SAFE INVESTMENT Use for Idle Funds and Relief of Jobless Sought in Project of Economic Commission. FRANCE JOINS REICH IN WORKS PROJECT | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/get-39971-in-chest-drive-white-plains-womens-team-leads-in-115000.html | GET $39,971 IN CHEST DRIVE; White Plains Women's Team Leads in $115,000 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/get-10000-gems-in-home-thieves-force-window-at-residence-of-lj-de.html | GET $10,000 GEMS IN HOME.; Thieves Force Window at Residence of L.J. de Milhau at Glen Head. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cancer-fight-aided-by-chemical-tests-proof-of-relation-between-cell.html | CANCER FIGHT AIDED BY CHEMICAL TESTS; Proof of Relation Between Cell Growth and Blood's Oxygen Supply Described Here. COPPER SALTS AS SPECIFIC Prof. Voegtlin Reports Success in Restricting Spread of Disease in Laboratory Experiments. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cotton-advances-in-light-trading-fluctuations-irregular-with-the.html | COTTON ADVANCES IN LIGHT TRADING; Fluctuations Irregular, With the Final Trading Affected by Weakness in Stocks. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mark-peet-to-head-albany-farm-bank-rfc-also-names-board-lends.html | MARK PEET TO HEAD ALBANY FARM BANK; R.F.C. Also Names Board -- Lends $169,975 for Aid in Two States -- Lehigh Loan Approved. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cords-rise-rapid-automobile-manufacturer-was-a-salesman-eight-years.html | CORD'S RISE RAPID; Automobile Manufacturer Was a Salesman Eight Years Ago. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/5256000-awards-by-carnegie-fund-years-grants-made-for-many-purposes.html | $5,256,000 AWARDS BY CARNEGIE FUND; Year's Grants Made for Many Purposes in Education, Art and Scientific Fields. $873,000 FOR LIBRARIES Lafayette and Wesleyan Colleges Received $150,000 Each, Says Corporation Report. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/macy-ends-stock-dividend-pays-regular-quarterly-50c-a-share.html | MACY ENDS STOCK DIVIDEND; Pays Regular Quarterly 50c a Share -- Hollinger Heads Advertising. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/two-czechs-slain-in-tax-protest.html | Two Czechs Slain in Tax Protest. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/sale-of-kleinberger-collection.html | Sale of Kleinberger Collection. | True | By Edwakd Alden Jewell. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/upset-in-burma-confirmed.html | Upset in Burma Confirmed. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/army-plebes-score-76-beat-dean-academy-as-ring-adds-point-after.html | ARMY PLEBES SCORE, 7-6.; Beat Dean Academy as Ring Adds Point After Tally by Grohs. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/it-better-be-good.html | "IT BETTER BE GOOD." | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/toscanini-deeply-stirs-audience-with-performances-of-debussy.html | Toscanini Deeply Stirs Audience With Performances of Debussy, Berlioz, J.S. Bach and Schubert. | True | By Olin Downes. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/a-fine-negotiator.html | A FINE NEGOTIATOR. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/big-changes-made-by-birmingham-gas-adjustment-is-operative-as-95-of.html | BIG CHANGES MADE BY BIRMINGHAM GAS; Adjustment Is Operative as 95% of Noteholders Vote Ap- proval of Plan. OBTAINS CHEAPER SUPPLIES Claims of Sloss-Sheffield Steel and Alabama By-Products Arranged in New Set-Up. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/austria-favors-new-plan-sees-advance-from-present-state.html | AUSTRIA FAVORS NEW PLAN.; Sees Advance From Present State -- Czechoslovakia Reticent. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/miss-b0rmft-wed-to-jaffles-6-hall-much-mystery-over-marriage-of-the.html | MISS B0RMFT WED TO JAffIES 6. HALL; Much Mystery Over Marriage of the "Flying Broker" and Texas Heiress. AT HOME OF DR. HOWARD Mr. and Mrs. J. R. Hewitt Attend Couple, Who Sail for Mexico After Dinner at Waldorf. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/city-subway-shows-operating-deficit-586790-revenue-from-sept-10-to.html | CITY SUBWAY SHOWS OPERATING DEFICIT; $586,790 Revenue From Sept. 10 to Nov. 14 Is More Than $200,000 Below Expectations. PAYROLL ALONE BEING MET Loss on Running Trains for a 15-Day Period Was $34,000, Accord- ing to Tentative Berry Figures. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/food-scarcity-is-stringent.html | Food Scarcity Is Stringent. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/syracuse-in-final-drill-squad-of-35-leaves-today-for-new-york-one.html | SYRACUSE IN FINAL DRILL; Squad of 35 Leaves Today for New York -- One Change in Team. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/state-budget-head-for-sweeping-cuts-hint-of-roosevelts-policy-is.html | STATE BUDGET HEAD FOR SWEEPING CUTS; Hint of Roosevelt's Policy Is Seen in Graves's Warning Some Bureaus Must Go. AID OF CIVIC GROUPS ASKED James Brown, President, and Edw. D. Duffield Also Speak at State Chamber Dinner. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/beer-tax-favored-by-manufacturers-national-group-avoids-word-but.html | BEER TAX FAVORED BY MANUFACTURERS; National Group Avoids Word, but Asks Levy on Cereal Drink 'Non-Intoxicating in Fact.' PLEDGES AID TO ROOSEVELT Opposes General Revision of Tariff, Political Work Insurance, and Extension of Veterans' Aid. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/movie-zoning-plan-restrained-by-court-federal-judge-in-los-angeles.html | MOVIE ZONING PLAN RESTRAINED BY COURT; Federal Judge in Los Angeles Issues Order Against Seven Major Film Companies. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/thugs-get-333-in-long-island.html | Thugs Get $333 In Long Island. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/48-fined-in-parking-row-station-owner-pays-for-motorists-who-drove.html | 48 FINED IN PARKING ROW.; Station Owner Pays for Motorists Who Drove Over Curb. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/short-in-lehigh-lineup-will-assume-kicking-role-in-test-against.html | SHORT IN LEHIGH LINE-UP.; Will Assume Kicking Role in Test Against Lafayette Eleven. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/urge-writing-down-debts-prof-dewey-also-would-keep-in-terest.html | URGE WRITING DOWN DEBTS; Prof. Dewey Also Would Keep In- terest Payments Low. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/taking-a-turn-on-the-ice.html | Taking a Turn on the Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/champagne-and-the-tariff.html | Champagne and the Tariff. | True | E. HENRIOT. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/trotsky-is-guarded-during-athens-stop-police-take-special.html | TROTSKY IS GUARDED DURING ATHENS STOP; Police Take Special Precautions at Request of Russian Exile on Trip to Copenhagen. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/to-be-church-assembly-moderator.html | To Be Church Assembly Moderator. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/walter-huston-c-henry-gordon-and-lupe-velez-in-a-melodrama-laid-in.html | Walter Huston, C. Henry Gordon and Lupe Velez in a Melodrama Laid in the Congo. | True | By Mordaunt Hall. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/newark-man-hit-by-auto-dies.html | Newark Man, Hit by Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/titans-and-olympians.html | TITANS AND OLYMPIANS. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/study-county-expenses-bronxville-taxpayers-seek-light-on-400-rise.html | STUDY COUNTY EXPENSES.; Bronxville Taxpayers Seek Light on 400% Rise in Decade. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/goldsand-heard-again.html | Goldsand Heard Again. | True | H.H. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/armenian-primate-named-mouratbekian-is-elected-as-catho-licos-of.html | ARMENIAN PRIMATE NAMED.; Mouratbekian Is Elected as Catho- licos of Etchmiadzin. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/exeter-team-wins-on-gridiron-2-to-0-overcomes-andover-in-clash-of.html | EXETER TEAM WINS ON GRIDIRON, 2 TO 0; Overcomes Andover in Clash of All-Class Elevens -- Blocked Kick Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/tammany-turning-to-cuts-in-high-pay-weighs-plan-for-reductions.html | TAMMANY TURNING TO CUTS IN HIGH PAY; Weighs Plan for Reductions Among Bureau Heads to Decrease the Budget. DELAYS ON FEDERAL JOBS Leaders See Need for Further Sav- ings to Keep Control -- Curry and McCooey to Confer. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bucknell-in-soccer-tie-registers-twice-in-last-period-of-3all-draw.html | BUCKNELL IN SOCCER TIE; Registers Twice in Last Period of 3-All Draw With Dickinson. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/paraguay-batters-at-bolivian-fort-la-paz-reports-three-futile.html | PARAGUAY BATTERS AT BOLIVIAN FORT; La Paz Reports Three Futile Attacks on Saavedra in Munoz Sector. REFUSES TO PAY PRISONERS Replies to Asuncion Proposal That Captors Are Responsible -- League to Study Conflict Monday. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/e-b-burroughs-dies-in-100th-year.html | E. B. Burroughs Dies in 100th Year. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-lionel-schmidt.html | MRS. LIONEL SCHMIDT. | True | Special to THE NEW YORK Tmss. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/suggests-polishgerman-pact.html | Suggests Polish-German Pact. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/250000-is-willed-to-catholic-groups-mrs-annie-f-brady-of-bayonne.html | $250,000 IS WILLED TO CATHOLIC GROUPS; Mrs. Annie F. Brady of Bayonne Left Large Part of Estate to Missions and Charities. RELATIVES GET BEQUESTS Max Fertig, Linen Dealer, Asked Family to Fight Installation of Organ in Temple He Founded. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/will-asks-fight-on-temple-organ.html | Will Asks Fight on Temple Organ. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/death-sentence-for-armed-robbery.html | Death Sentence for Armed Robbery. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/sales-in-new-jersey-properties-recently-acquired-change-hands-again.html | SALES IN NEW JERSEY.; Properties Recently Acquired Change Hands Again. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/seven-more-matured-bond-issues-removed-by-stock-exchange-fourteen.html | Seven More Matured Bond Issues Removed By Stock Exchange; Fourteen Still on List | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/parliament-ends-today-session-lasted-a-year-king-will-reopen-it.html | PARLIAMENT ENDS TODAY.; Session Lasted a Year -- King Will Reopen It Tuesday. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/chicago-officials-off-for-greece.html | Chicago Officials Off for Greece. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/frank-walsh-golfer-married.html | Frank Walsh, Golfer, Married. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/realty-man-kills-himself-samuel-galitzka-of-brooklyn-had-suffered.html | REALTY MAN KILLS HIMSELF.; Samuel Galitzka of Brooklyn Had Suffered Financial Reverses. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/grete-stueckgold-gives-song-recital-metropolitan-opera-soprano.html | GRETE STUECKGOLD GIVES SONG RECITAL; Metropolitan Opera Soprano Displays Her Superb Dramatic Power in Town Hall. VERSATILITY IS MARKED Kurt Ruhrseitz, at the Piano, Shares the Honors of a Performance of Great Beauty. | True | H.H. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/text-of-mckees-attack-on-tammany.html | Text of McKee's Attack on Tammany | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/assessed-valuation-and-budget.html | Assessed Valuation and Budget. | True | EUGENE T. RICHARDSON. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/dr-merrills-sermon.html | Dr. Merrill's Sermon. | True | WILLIAM P. MERRILL. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/union-heads-demand-law-to-curb-banks-tell-metal-trades-session-that.html | UNION HEADS DEMAND LAW TO CURB BANKS; Tell Metal Trades Session That Federal Licensing Would End Rule Over Industry. HOLD POLICY IS FORCED John O'Connell and J.P. Frey Also Assert at Cincinnati That Wages Must Rise. URGE FIGHT FOR 5-HOUR DAY They Propose "Punitive Overtime" to Check Production -- Groundwork Laid for A.F.L. Convention. | True | By Louis Stark. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/contributions-for-relief-of-unemployed.html | Contributions for Relief of Unemployed | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/2-escape-from-british-prison-one-fled-dartmoor-before.html | 2 Escape From British Prison; One Fled Dartmoor Before | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/governor-of-virgin-islands-sails.html | Governor of Virgin Islands Sails. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/broker-missing-2-days-found-dead-in-jersey-arj-arrowsmith-ended-his.html | BROKER, MISSING 2 DAYS, FOUND DEAD IN JERSEY; aR.J. Arrowsmith Ended His Life by Shot, County Officer Rules -- Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/new-freight-depot-to-be-3-stories-only-central-files-revised-plans.html | NEW FREIGHT DEPOT TO BE 3 STORIES ONLY; Central Files Revised Plans for West Side Building, Cutting Cost to $2,500,000. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cuba-will-rebuild-stormrazed-town-new-site-of-santa-cruz-del-sur.html | CUBA WILL REBUILD STORM-RAZED TOWN; New Site of Santa Cruz del Sur Four Kilometers Inland -- 67 Dead at Cayman Brac. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/womens-medal-won-by-amelia-earhart-eminent-attainment-award-for-her.html | WOMEN'S MEDAL WON BY AMELIA EARHART; "Eminent Attainment" Award for Her Atlantic Flight Presented at Friendship Dinner. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/no-rest-for-mr-hoover.html | NO REST FOR MR. HOOVER. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/gen-we-cole-gets-post-here.html | Gen. W.E. Cole Gets Post Here. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/harvard-cameras-snap-spectograph-a.html | Harvard Cameras Snap Spectograph. A | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/lackawanna-service-cut-permitted.html | Lackawanna Service Cut Permitted. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-joseph-creamer.html | MRS. JOSEPH CREAMER. | True | , Special to THE NEW YOHK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/peter-g-dick.html | PETER G. DICK. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/234-records-await-action-of-the-aau-applications-for-acceptance-to.html | 234 RECORDS AWAIT ACTION OF THE A.A.U.; Applications for Acceptance to Be Passed On at 44th Convention Here. MISS HOLM TOPS THE LIST Files Her Times for 14 Perfor- mances While Sexton Is Next With 13 Marks. OLYMPIC FEATS RECALLED Crabbe, Miss Madison, Miss Didrik- son and Tolan Among the In- dividuals Represented. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/dr-butler-assails-dole-to-veterans-calls-450000000-paid-yearly-the.html | DR. BUTLER ASSAILS 'DOLE' TO VETERANS; Calls $450,000,000 Paid Yearly the Chief Item in Huge Waste Imperiling the Nation. WARNS OF 'SOCIALIST TIDE' Says Mounting Use of Credit Is Involving the Government In- extricably in Business. BASIC PRINCIPLES AT STAKE Balanced Budget Is Prerequisite of Recovery, He Tells Economy League Starting the $300,000 Drive. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/byrons-grotto-caves-in-erosion-destroy-place-in-italy-where-corsair.html | BYRON'S GROTTO CAVES IN.; Erosion Destroy, Place in Italy Where "Corsair" Was Written. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/compton-mackenzie-faces-court-in-london-for-book-revealing-official.html | Compton MacKenzie Faces Court in London For Book Revealing Official War Secrets | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/munger-at-quarterback-reserve-fullback-takes-place-of-masavage-hurt.html | MUNGER AT QUARTERBACK.; Reserve Fullback Takes Place of Masavage, Hurt, at Penn. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/sees-state-shipping-aid-north-german-lloyd-head-declares-subsidies.html | SEES STATE SHIPPING AID.; North German Lloyd Head Declares Subsidies Are Inevitable. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/princeton-starts-swimming-drills-28-varsity-candidates-report-to.html | PRINCETON STARTS SWIMMING DRILLS; 28 Varsity Candidates Report to Coach Stepp -- 17 Were on Squad Last Season. SCHEDULE LISTS 9 MEETS Lehigh to Be Met in First Event on Jan. 14 -- Varsity and Freshman Programs Announced. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/ulster-rails-cut-as-prince-arrives-line-from-the-free-state-to.html | ULSTER RAILS CUT AS PRINCE ARRIVES; Line From the Free State to Belfast Is Also Mined to Keep Loyal Groups Away. CITY ACCLAIMS BRITISH HEIR He Dedicates the New Parliament Buildings After a Five-Mile Pa- rade With Heavy Guard. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/30-singers-to-vie-in-radio-test-today-two-winners-will-represent.html | 30 SINGERS TO VIE IN RADIO TEST TODAY; Two Winners Will Represent Northeastern States in Final Contest Here on Dec. 11. NEW YORK STATE ENTERS 4 a Judges and Vote of Listeners Will Determine Victors in Audition in $15,000 Prize Contest. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/barto-records-upheld-by-election-official-cohen-asserts-federal.html | BARTO RECORDS UPHELD BY ELECTION OFFICIAL; Cohen Asserts Federal Agents Investigating Fraud Had No Right to Remove Books. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/ford-wont-close-in-cork-official-insists-activity-will-even-be.html | FORD WON'T CLOSE IN CORK.; Official Insists Activity Will Even Be Increased, if Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rev-francis-a-pieper-cleveland-pastor-was-an-official-of-the.html | REV. FRANCIS A. PIEPER.; Cleveland Pastor Was an Official of the Missouri Synod. | True | Special to THE NEW YORK Trures. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/wheat-prices-ease-in-aimless-trading-wardebt-possibilties-seen-as.html | WHEAT PRICES EASE IN AIMLESS TRADING; War-Debt Possibilties Seen as Vying With Supply and De- mand as Market Factor. NET LOSSES 1/4 TO 3/8 CENT Corn Off 1/8 to 1/4c as Exports Lag -- Oats Unchanged to 1/4c Up -- Rye Off 1/8c -- Barley Ends Even. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/show-ottawa-pact-strikes-at-exports-department-of-commerce-and.html | SHOW OTTAWA PACT STRIKES AT EXPORTS; Department of Commerce and Business Chamber Analyze Effect on American Trade. EXPECT APPRECIABLE LOSS More Than $150,000,000 of This Country's Exports Are Involved in New Tariff Preferences. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/await-federal-beer-act-governors-cross-and-ely-will-rec-ommend.html | AWAIT FEDERAL BEER ACT.; Governors Cross and Ely Will Rec- ommend Changes in State Dry Laws. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/plane-sighted-over-niamey.html | Plane Sighted Over Niamey. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/hundreds-of-the-unemployed-rush-to-get-into-austrian-army.html | Hundreds of the Unemployed Rush to Get Into Austrian Army | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/roosevelt-mississippi-vote-a-record.html | Roosevelt Mississippi Vote a Record | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/garner-bags-buck-deer-returns-to-uvalde-with-game-to-prepare-for.html | GARNER BAGS BUCK DEER.; Returns to Uvalde With Game to Prepare for Another Expedition. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/to-cut-savings-rate-in-chicago.html | To Cut Savings Rate in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/gets-writ-in-quogue-murder-case.html | Gets Writ in Quogue Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/public-aid-asked-in-welfare-work-gl-warren-says-people-are.html | PUBLIC AID ASKED IN WELFARE WORK; G.L. Warren Says People Are Realizing State's Responsi- bility to the Individual. LURIE URGES NEW METHOD More Integration Needed, He Tells State Conference on Social Work at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/douala-awaits-her-arrival.html | Douala Awaits Her Arrival. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/sees-relief-for-jobless.html | Sees Relief for Jobless. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/only-one-candidate-for-art-league-head-all-but-af-levinson-dropped.html | ONLY ONE CANDIDATE FOR ART LEAGUE HEAD; All but A.F. Levinson Dropped From List for Presidency After Students' Group Meeting. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/railroads-lose-plea-for-jersey-tax-cuts-five-lines-asked-reductions.html | RAILROADS LOSE PLEA FOR JERSEY TAX CUTS; Five Lines Asked Reductions Totaling $234,000,000 in Rating System Fight. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/british-are-aroused-by-oil-bribery-case-arrest-of-man-named.html | BRITISH ARE AROUSED BY OIL BRIBERY CASE; Arrest of Man Named Volodarsky Is Believed to Be of Inter- national Importance. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/combination-crew-triumphs-at-penn-150pound-eight-stroked-by.html | COMBINATION CREW TRIUMPHS AT PENN; 150-Pound Eight, Stroked by Comstock, Wins St. Paul's Cup on Schuylkill. CANTLIN'S SHELL IS SECOND Smith's Heavyweights Third as Fall Season Ends -- Alien Leads Win- ning Freshman Shell. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/chunghoon-returns-to-navys-lineup-backfield-ace-expects-to-be-in-to.html | CHUNG-HOON RETURNS TO NAVY'S LINE-UP; Back-Field Ace Expects to Be in Top Form for Notre Dame Game at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/finds-buying-slow-in-steel-industry-iron-age-reports-demand-is.html | FINDS BUYING SLOW IN STEEL INDUSTRY; Iron Age Reports Demand Is Confined Mainly to the Auto Manufacturers. RAILROADS DEFER ORDERS Dow, Jones & Co. Estimate Ingot Output Unchanged for Week at About 19%. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/strong-reinforcements-on-way.html | Strong Reinforcements on Way. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/two-trusts-plan-28000000-merger-continental-chicago-and-chi-cago.html | TWO TRUSTS PLAN $28,000,000 MERGER; Continental Chicago and Chi- cago Investors to Unite Through Exchange of Stocks. DEAL APPROVED BY ATLAS Eastern Company, Large Holder, Not to Be Represented on Board -- Meetings Called for Dec. 19. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/new-pictures-for-pistol-owners.html | New Pictures for Pistol Owners. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/cornell-tests-defense-opposes-scrubs-who-use-penn-plays-in.html | CORNELL TESTS DEFENSE.; Opposes Scrubs Who Use Penn Plays in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/miss-iselin-selects-bridal-attendants-she-will-marry-thomas-f-mason.html | MISS ISELIN SELECTS BRIDAL ATTENDANTS; She Will Marry Thomas F. Mason ' in St. Matthew's Church, Bed- ford, W. Y., Dec. 10. | True | Special to THE NEW YORK TORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/disorderly-city-finances.html | DISORDERLY CITY FINANCES. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/special-publication-at-marymount.html | Special Publication at Marymount. | True | Special to THE NEW YORK Times. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/fred-plum-dead-noted-trap-shooter-former-world-champion-was-owner.html | FRED PLUM DEAD; NOTED TRAP SHOOTER; Former World Champion Was Owner of Drug Store Chain at Atlantic City. | True | Special to THE NBTV YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/miss-es-wendell-is-dinner-hostess-mr-and-mrs-jh-shaffer-also.html | MISS E.S. WENDELL IS DINNER HOSTESS; Mr. and Mrs. J.H. Shaffer Also Entertain at St. Regis -- Mrs. Kavanaugh Gives Luncheon. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/i-ouuuuuuuuuuuu-sale-of-paintings-in-aw-of-hope-farm-i-exhibition-of.html | I ouuuuuuuuuuuu < SALE OF PAINTINGS IN AW OF HOPE FARM; I Exhibition of Matisse Work Opens in the Home of Mr. and Mrs. Stephen C. Clark. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bavarian-diet-lifts-ban-on-nazis.html | Bavarian Diet Lifts Ban on Nazis. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/kensico-road-landscaped-westchester-job-relief-project-cost-county.html | KENSICO ROAD LANDSCAPED; Westchester Job Relief Project Cost County $25,000. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/news-of-markets-in-london-paris-english-trading-depressed-by.html | NEWS OF MARKETS IN LONDON, PARIS; English Trading Depressed by Anxiety Over the War Debt Situation. STERLING WEAKENS AGAIN French Stocks Decline -- Bourse's Interest Centres on the Budget Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mr-rogerss-heart-untouched-by-cant-pay-debt-pleas.html | Mr. Rogers's Heart Untouched By "Can't Pay" Debt Pleas | True | WILL ROGERS. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/german-october-exports-gain-exceeding-normal-expectancy.html | German October Exports Gain, Exceeding Normal Expectancy | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/polo-cap-presented-by-justo-will-be-a-permanent-trophy.html | Polo Cap Presented by Justo Will Be a Permanent Trophy | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/60000000-federal-loan-mills-calls-for-bids-on-92day-treasury-bills.html | $60,000,000 FEDERAL LOAN.; Mills Calls for Bids on 92-Day Treasury Bills. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rob-society-couple-near-philadelphia-bandits-talk-books-and.html | ROB SOCIETY COUPLE NEAR PHILADELPHIA; Bandits Talk Books and Politics With Mr. and Mrs. G.H. Frazier, Then Take $9,000 Gems. MAKE KIDNAPPING THREAT Torture Threatened as Victims Are Bound In Their Home in Chestnut Hill. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/stocks-lower-bonds-little-changedgrain-and-cotton-steady-foreign.html | Stocks Lower, Bonds Little Changed-- Grain and Cotton Steady, Foreign Exchange Down. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/development-head-quits-in-palestine-french-said-to-have-split-with.html | DEVELOPMENT HEAD QUITS IN PALESTINE; French Said to Have Split With British Commissioner Over Agricultural Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/chapin-confident-of-business-upturn-secretary-says-cooperative.html | CHAPIN CONFIDENT OF BUSINESS UPTURN; Secretary Says Cooperative Spirit Shown by Hoover Should Be Guide for Rest of Nation. WOULD ERASE PARTY LINES Gains Reported for October Are De- clared to Be More Than Sea- sonal With Jobless Army Smaller. | True | Special to THE NEW YORK TIMES. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/smoother-attack-sought-at-harvard-with-injured-men-back-on-team.html | SMOOTHER ATTACK SOUGHT AT HARVARD; With Injured Men Back on Team Coaches Stress Coordination on New Formations. AERIAL DEFENSE TESTED Crimson Expecting Yale to Rely of Passing Plays Used Effectively at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/mrs-a-i-biddle-hostess-in-south-entertains-with-luncheon-at-hot.html | MRS. A. I. BIDDLE HOSTESS IN SOUTH; Entertains With Luncheon at Hot Springs in Honor of Mrs. F. E. Warren. SURREY RIDES ARE POPULAR Mr. and Mrs. J. P. Lewis and Mr. and Mrs. Rossiter Among Those to Drive Through Valley. | True | Special to THE Nsw TOBK TIMES. I | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/bronx-block-sold-by-a-sayings-bank-theatre-and-eleven-stores-in.html | BRONX BLOCK SOLD BY A SAYINGS BANK; Theatre and Eleven Stores in Forrest Av. Disposed Of by Brooklyn Institution. LEASEHOLD DEALS LISTED West Side Houses in Manhattan Among Properties Taken in New Contracts -- Lease Surrendered. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/three-tie-at-143-in-midsouth-open-watrous-picard-and-houghton-share.html | THREE TIE AT 143 IN MID-SOUTH OPEN; Watrous, Picard and Houghton Share Honors in Tourney on Pinehurst Links. FIVE BRACKETED WITH 144 Perkins, Ball, Abe Espinosa, Shute and H. Cluel Finish a Stroke Behind the Leaders. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/36-soldiers-reported-awol-as-transport-leaves-san-juan.html | 36 Soldiers Reported A.W.O.L. As Transport Leaves San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/jeritza-a-san-carlo-singer-hailed-in-cavalleria-rusticana-by-vast-a.html | JERITZA A SAN CARLO SINGER; Hailed in "Cavalleria Rusticana" by Vast Audience in Boston. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/death-halts-football-mcclure-fatality-causes-colorado-college-to.html | DEATH HALTS FOOTBALL; McClure Fatality Causes Colorado College to Cancel Games. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/retired-jersey-merchant-ends-life.html | Retired Jersey Merchant Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/admits-quitting-geneva-but-tellez-implies-mexico-may-not-withdraw.html | ADMITS QUITTING GENEVA.; But Tellez Implies Mexico May Not Withdraw From League. | True | Special Cable to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/metal-merger-is-voted-federated-company-decides-to-sell-assets-to.html | METAL MERGER IS VOTED.; Federated Company Decides to Sell Assets to American Smelting. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/b-o-arranges-for-bond-maturity-will-pay-half-of-63250000-in-cash.html | B. & O. ARRANGES FOR BOND MATURITY; Will Pay Half of $63,250,000 in Cash, With New Securities for the Remainder. R.F.C. FUNDS AVAILABLE Holders Are Urged to Deposit Promptly to Insure the Recon- struction Credit. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/oklahoma-has-silver-jubilee.html | Oklahoma Has Silver Jubilee. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/the-result-in-new-jersey.html | The Result in New Jersey. | True | B.C. STOKES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/o-mrs-john-w-merrick.html | o' MRS. JOHN W, MERRICK. | True | I Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/gledhill-bows-in-sydney-american-eliminated-in-australian-tennis.html | GLEDHILL BOWS IN SYDNEY.; American Eliminated in Australian Tennis but Vines Gains. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/arthur-goodrich-ruminating-over-the-perfect-mar-riage-revival-of.html | Arthur Goodrich Ruminating Over "The Perfect Mar- riage" -- Revival of "Cradle Snatchers." | True | By Brooks Atkinson. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/721500-for-relief-is-raised-by-women-mrs-belmont-urges-borrowing-on.html | $721,500 FOR RELIEF IS RAISED BY WOMEN; Mrs. Belmont Urges Borrowing on Capital, if Necessary, to Subscribe to Fund. TEAM REPORTS ARE POSTED 600 Workers Watch Scoreboard at Luncheon -- New Junior Group Takes Part in the Drive. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rutgers-perfects-plays-new-formations-bring-scores-by-prisco-and.html | RUTGERS PERFECTS PLAYS.; New Formations Bring Scores by Prisco and Truex in Drill. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/british-hear-debt-cut-of-fivesixths-is-plan-report-is-our-treasury.html | BRITISH HEAR DEBT CUT OF FIVE-SIXTHS IS PLAN; Report Is Our Treasury Experts and Theirs Have Agreed on Lump-Sum Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/red-planet-here-dec-10-balderston-and-hoare-play-will-open-at-the.html | "RED PLANET" HERE DEC. 10; Balderston and Hoare Play Will Open at the Cort Theatre. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/defense-polished-by-nyu-regulars-carnegie-techs-passing-attack-as.html | DEFENSE POLISHED BY N.Y.U. REGULARS; Carnegie Tech's Passing Attack as Employed by Team C Solved by Varsity. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/army-beaten-at-soccer-bows-to-western-maryland-by-54-in-only.html | ARMY BEATEN AT SOCCER.; Bows to Western Maryland by 5-4 in Only Setback of Season. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/hoover-back-in-capital-congress-is-unanimous-against-new-delay-he.html | HOOVER BACK IN CAPITAL; Congress Is Unanimous Against New Delay, He Is Informed. PAYMENT HELD ESSENTIAL Then He Would Consider Urging Revival of Funding Commission on Successor. POWERS' MOVE A SURPRISE Senators Are Told Debtor Nations Might Better Have Asked Re-examination First. HOOVER WON'T ASK WAR DEBT DELAY | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/england-and-wales-tie-at-soccer.html | England and Wales Tie at Soccer. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/wife-sues-luciano-mascia-reno-papers-served-in-rome-on-former.html | WIFE SUES LUCIANO MASCIA.; Reno Papers Served In Rome on Former Embassy Secretary. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/one-a-minute-seen-at-cambridge.html | One a Minute Seen at Cambridge. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/two-killed-in-arkansas.html | Two Killed in Arkansas. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/schuyler-leads-in-colorado-race.html | Schuyler Leads In Colorado Race. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/unpaid-in-25000-suit-woman-ends-her-life-leaves-a-note-censuring.html | UNPAID IN $25,000 SUIT, WOMAN ENDS HER LIFE; Leaves a Note Censuring Dentist Against Whom She Got Breach of Promise Verdict. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/catholics-assail-indecent-books-hierarchy-meeting-in-capital.html | CATHOLICS ASSAIL 'INDECENT' BOOKS; Hierarchy Meeting in Capital, Deplores "Increasing Flood of Immoral Literature." MENACE TO NATION SEEN Prelates Also Vote for Cooperation of Church Welfare Group and National Relief Body. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/assert-jupiter-led-the-leonids-astray-astronomers-lay-sparseness-of.html | ASSERT JUPITER LED THE LEONIDS ASTRAY; Astronomers Lay Sparseness of 33-Year Shower to Attraction of the Great Planet. BRILLIANT ONES OBSERVED A Dr. Olivier at Philadelphia Reports That Some Were Brighter Than a First-Magnitude Star. | True | By James Stokely. | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/absences-banned-for-soviet-labor-new-decree-orders-loss-of-rations.html | ABSENCES BANNED FOR SOVIET LABOR; New Decree Orders Loss of Rations Books for Workers Who Take Time Off. PENALTY DRASTIC IN RUSSIA Nearly All Foods in Country Are Scarce -- Stealing Increases on a Big Scale. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/chamber-may-balk-payment-by-france-deputies-are-likely-to-refuse-to.html | CHAMBER MAY BALK PAYMENT BY FRANCE; Deputies Are Likely to Refuse to Vote Credits if Plea for Delay Is Not Granted. HERRIOT'S POWER DOUBTFUL If Premier Uses Pressure, He Will Be Asking Reversal of Post-War Policy. CHAMBER MAY BALK PAYMENT BY FRANCE | True | By P.j. Philip.by Cable To the New York Times.by P.j. Philip. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/4-british-miners-killed-ten-are-injured-in-third-blast-of-kind.html | 4 BRITISH MINERS KILLED.; Ten Are Injured in Third Blast of Kind Within Five Days. | True | Wireless to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/business-leaders-to-study-farm-aid-gen-wood-of-sears-roebuck-heads.html | BUSINESS LEADERS TO STUDY FARM AID; Gen. Wood of Sears, Roebuck Heads Group of 16 Named by National Chamber. "MAJOR ITEM IN RECOVERY" Harriman Declares Welfare of Urban Population "Inextricably" Linked to That of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/joseph-winterich-sculptor-is-dead-cleveland-artist-a-native-of.html | JOSEPH WINTERICH, SCULPTOR, IS DEAD; Cleveland Artist, a Native of Germany, Had Done Much Work for Churches. | True | Special to THS NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/isabel-fledm-to-be-a-countess-engagement-of-daughter-of-chicagoan.html | ISABEL flEDM TO BE A COUNTESS; Engagement of Daughter of Chicagoan to Count von Ostheim Announced. i HER FATHER A FORMER M. P.< Fiance, Until the*Year 1909, Was in Line of Succession to the Throne of-Saxe-Weimar, ( - | True | Wireless to THE Ntar YORK TIMEB. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/jack-high-victor-by-half-a-length-9to10-shot-defeats-halcyon-and-st.html | JACK HIGH VICTOR BY HALF A LENGTH; 9-to-10 Shot Defeats Halcyon and St. Brideaux in Burch Memorial Handicap. POMPEIUS ALSO SHOWS WAY Bostwick Rides Own Mount to Close Triumph -- My Fergus, First, Is Disqualified in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/light-drill-for-army-fields-and-frentzel-take-part-despite-injuries.html | LIGHT DRILL FOR ARMY.; Fields and Frentzel Take Part Despite Injuries. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/vanderbilt-gets-message.html | Vanderbilt Gets Message. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/rainey-expects-beer-at-the-short-session-changing-mind-after-talks.html | RAINEY EXPECTS BEER AT THE SHORT SESSION; Changing Mind After Talks With Returning Members, He Now Urges Speed. 237 HOUSE VOTES INDICATED Survey Shows 19 More Than Majority for a Brew Bill, 70 Others Doubtful. RAINEY SEES BEER AT SHORT SESSION | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/manhattan-speeds-its-aerial-drive-pendergast-tosses-slippery-ball.html | MANHATTAN SPEEDS ITS AERIAL DRIVE; Pendergast Tosses Slippery Ball for Good Gains in Drill Against Cubs. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/john-h-lawton.html | JOHN H. LAWTON. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/grimes-undergoes-operation.html | Grimes Undergoes Operation. | True | | C1B 172667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/young-staved-off-insull-bankruptcy-traylor-associate-reveals-he-was.html | YOUNG STAVED OFF INSULL BANKRUPTCY; Traylor Associate Reveals He Was "Peacemaker" With Banks Here in December. COLLAPSE EFFECT FEARED Industrialist, Then Busy on R.F.C. Bill, Induced Signing of the Standstill Agreement. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/arrivals-at-charleston-new-yorkers-begin-to-open-winter-homes-duck.html | ARRIVALS AT CHARLESTON.; New Yorkers 'Begin to Open Winter Homes -- Duck Season On. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/gainsborough-soccer-victor.html | Gainsborough Soccer Victor. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/navy-halts-gettysburg-scores-30-to-maintain-unbeaten-record-for-in.html | NAVY HALTS GETTYSBURG.; Scores, 3-0, to Maintain Unbeaten Record for in Soccer. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/taxation-and-the-saloon-federal-government-might-use-one-to-prevent.html | TAXATION AND THE SALOON.; Federal Government Might Use One to Prevent the Other. | True | MAX J. KOHLER. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/columbia-u-club-scores-at-squash-class-a-league-leader-strengthens.html | COLUMBIA U. CLUB SCORES AT SQUASH; Class A League Leader Strengthens Hold by Setting Back Crescents. 4 to 1. FRATERNITY CLUB VICTOR Conquers Yale Club, 4 to 1, While N.Y.A.C. Defeats Princeton Club, Also by 4 to 1. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/two-more-regulars-are-demoted-at-pitt-sebastian-and-dailey-join.html | TWO MORE REGULARS ARE DEMOTED AT PITT; Sebastian and Dailey Join Trio Dropped From First Eleven on Previous Day. | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/guarded-ballots-stolen-in-newark-officials-conducting-fraud-inquiry.html | GUARDED BALLOTS STOLEN IN NEWARK; Officials Conducting Fraud Inquiry Find 47 Boxes Rifled in City Hall Basement. 27 POLL BOOKS MISSING Entire Vote of Third Ward and of 2 Districts In First and Fifth Under Investigation Carried Off. | True | Special to THE NEW YORK TIMES. | C1B 172667 |
| 1932-11-17 | 1932-11-17 | https://www.nytimes.com/1932/11/17/archives/ammon-ra-will-race-australian-turf-star-will-compete-at-agua.html | AMMON RA WILL RACE.; Australian Turf Star Will Compete at Agua Caliente. | True | | C1B 172667 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/28225-notre-dames-share.html | $28,225 Notre Dame's Share. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/red-cross-aid-to-cuba-asked-by-guggenheim-our-envoy-urges-generous.html | RED CROSS AID TO CUBA ASKED BY GUGGENHEIM; Our Envoy Urges Generous Contributions, Citing Depression as Well as Hurricane. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/state-to-market-30400000-bonds-15400000-of-offering-on-dec-14-will.html | STATE TO MARKET $30,400,000 BONDS; $15,400,000 of Offering on Dec. 14 Will Be Used for Emergency Relief. LOW INTEREST PREDICTED Bidders Limited to 4%, but More Than Half of Issue Will Not Run More Than 7 Years. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/papen-cabinet-quits-party-heads-called-hindenburg-accepts-ministrys.html | PAPEN CABINET QUITS; PARTY HEADS CALLED; Hindenburg Accepts Ministry's Resignation After Failure to Get Reichstag Backing. MAY SEE HITLER TOMORROW Nazi Chief Believed to Have Modified Demands -- Schnee Favored as Chancellor. PAPEN CABINET OUT; PARTIES ARE CALLED | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/pomerene-assails-parasite-banks-rfc-chairman-hits-the-10-per-cent.html | POMERENE ASSAILS 'PARASITE BANKS; R.F.C. Chairman Hits the "10 Per Cent," Which Can, but Will Not, Make Loans. MONEY HELD THE PEOPLE'S He Tells New England Council It Is Not Right to Refuse Loans That Lead to Jobs. ELY WARNS ON LABOR LAW Says South's Lower Standards Imperil Bay State's -- Cross Urges Prompt Repeal Action. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/sims-chides-culbertson-charges-evasion-of-his-challenge-to-test.html | SIMS CHIDES CULBERTSON.; Charges Evasion of His Challenge to Test Bridge Systems. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/merthyr-town-scores-52-beats-street-in-replay-of-english-football.html | MERTHYR TOWN SCORES, 5-2; Beats Street in Replay of English Football Cup Competition. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/florence-beattie-usher.html | FLORENCE BEATTIE USHER. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/carnera-and-santa-will-fight-tonight-6foot-6-12-inch-italian-to.html | CARNERA AND SANTA WILL FIGHT TONIGHT; 6-Foot 6 1/2 -- Inch Italian to Meet 6-Foot 8-Inch Portuguese in 10 Rounds at Garden. FORMER FAVORED AT 2 TO 1 Dorval and Cobb Will Battle in Semi-Final -- Rowan and Santl to Box in 106th Armory. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/warns-of-statistics-in-judging-markets-ws-case-says-once-powerful.html | WARNS OF STATISTICS IN JUDGING MARKETS; W.S. Case Says Once Powerful Factors Are No Longer Trustworthy Guides. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/new-finds-are-made-in-monte-alban-tomb-fourth-skeleton-is-unearthed.html | NEW FINDS ARE MADE IN MONTE ALBAN TOMB; Fourth Skeleton Is Unearthed as Well as Pottery Representing Several Periods. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/steele-pins-dusek-in-mat-bout.html | Steele Pins Dusek in Mat Bout. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/steady-sales-mop-prices-of-wheat-the-december-ends-within-1-18c-of.html | STEADY SALES MOP PRICES OF WHEAT; The December Ends Within 1 1/8c of Low Record of 41 7/8c, Made Early This Month. NET LOSSES 1 1/2 TO 1 3/4c Corn Eases Steadily, With Near-by Future Heavily Liquidated -- Oats, Barley and Rye Fall. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/cord-says-he-is-satisfied.html | Cord Says He Is "Satisfied." | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/nickel-of-canada-reduces-losses-reports-199097-for-third-quarter.html | NICKEL OF CANADA REDUCES LOSSES; Reports $199,097 for Third Quarter, Against $629,327 in Preceding Period. SEES OUTLOOK BRIGHTER Home Building Activity Predicted as Factor In Reviving Metal Industries. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/crowds-waiting-at-cape-town.html | Crowds Waiting at Cape Town. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/move-made-to-save-eastern-cuba-sugar-charles-hayden-heads-committee.html | MOVE MADE TO SAVE EASTERN CUBA SUGAR; Charles Hayden Heads Committee to Protect Holders of Bonds of Corporation. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/39-deserters-from-army-found-at-posts-on-transport.html | 39 "Deserters" From Army Found at Posts on Transport | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/princeton-to-play-8-games-next-year-major-contests-to-be-with.html | PRINCETON TO PLAY 8 GAMES NEXT YEAR; Major Contests to Be With Columbia, Brown, Navy and Yale Football Teams. 7 ENGAGEMENTS FOR 1934 Gardner Is Picked as New Manager -- McCloud Named Captain of the 150-Pound Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/final-home-drill-staged-by-harvard-hallowell-again-takes-centre.html | FINAL HOME DRILL STAGED BY HARVARD; Hallowell Again Takes Centre Post and Is Likely to Start Against Yale. SQUAD WILL DEPART TODAY Signal Practice Scheduled for Bowl at New Haven -- Men Who Will Make the Trip Selected. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/lehigh-shifts-back-field-obrien-and-worton-are-promoted-to-regular.html | LEHIGH SHIFTS BACK FIELD.; O'Brien and Worton Are Promoted to Regular Berths. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/british-hopes-rise-morgan-declares-financier-back-from-abroad.html | BRITISH HOPES RISE, MORGAN DECLARES; Financier, Back From Abroad, Declines to Prophesy on Improvement Here. DRIVES OFF CAMERA MEN Irked by Exploding Flashlights -- Spent Four Months in England, France and Scotland. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/chicago-seeks-title-chess-match.html | Chicago Seeks Title Chess Match. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/choosing-a-cabinet-mr-roosevelts-selections-must-respond-to-the-new.html | CHOOSING A CABINET.; Mr. Roosevelt's Selections Must Respond to the "New Deal." | True | DAVID W. WAINHOUSE. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/white-house-march-by-children-banned-police-chief-calls-plan-for.html | WHITE HOUSE MARCH BY CHILDREN BANNED; Police Chief Calls Plan for Demonstration on Thanksgiving Day Propaganda. ILLINOIS MAYOR AIDS GROUP Western Farmers to Fill 25 Motor Trucks for Journey to Capital With Plea to Congress. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/get-preference-in-damage-suite.html | Get Preference in Damage Suite. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/leasehold-deals-dominate-trading-brokers-report-longterm.html | LEASEHOLD DEALS DOMINATE TRADING; Brokers Report Long-Term Construction Is Reaching in Manhattan. RENTAL IN PRODUCE SECTION Chain Store Dealers Get Building in Duane St. -- Plaintiffs Bid In Dozen Parcels at Auctions. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/puts-restrictions-on-ocean-flights-commerce-department-bars.html | PUTS RESTRICTIONS ON OCEAN FLIGHTS; Commerce Department Bars Inadequately Equipped Planes and Unqualified Pilots. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/george-w-sheridan.html | GEORGE W. SHERIDAN. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/bishop-of-exeter-finds-us-too-modest-americans-fail-to-give-due.html | BISHOP OF EXETER FINDS US TOO MODEST; Americans Fail to Give Due Credit to Own Ability, He Says at Farewell Tea. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/admiral-haydeh-dead-at-age-of-74-retired-from-the-u-s-navy-in-1921-.html | ADMIRAL HAYDEH DEAD AT AGE OF 74; Retired From the U. S. Navy in 1921 After a Long and Distinguished Career. AUTHORITY ON HURRICANES Made Many Contributions to Science as MeteorologistuTo Be Burled in Arlington. * | True | Special to THE NEW YORK TIMES. I | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/white-plains-plans-celebration.html | White Plains Plans Celebration. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/vernor-hall.html | VERNOR HALL. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/-burning-shoe-ritual-a-success-iowa-now-expects-a-victory.html | ' Burning Shoe' Ritual a Success, Iowa Now Expects a Victory | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/britain-jails-american-flier-for-issuing-worthless-checks.html | Britain Jails American Flier For Issuing Worthless Checks | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/paraguay-continues-fight-for-saavedra-bolivia-says-attackers-suffer.html | PARAGUAY CONTINUES FIGHT FOR SAAVEDRA; Bolivia Says Attackers Suffer Heavy Casualties in Chaco Battle -- Ranch, Not Fort, Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/maria-leiper-betrothed-her-engagement-to-wed-david-mil-lap-jr-is.html | MARIA LEIPER BETROTHED.; Her Engagement to Wed David Mil- lap Jr., Is Announced. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/valley-stream-ny.html | Valley Stream, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wardebt-situation-weakens-sterling-break-of-2-78c-to-327-34-sends.html | WAR-DEBT SITUATION WEAKENS STERLING; Break of 2 7/8c to $3.27 3/4 Sends the Exchange to Within 1 1/8c of Year's Low Mark. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/americans-defeat-bruins-at-garden-open-national-hockey-league.html | AMERICANS DEFEAT BRUINS AT GARDEN; Open National Hockey League Season Here by Turning Back Visitors, 4 to 2. FILMORE STARTS SCORING Tallies in Initial Period on Pass From Keating -- Himes Also Cages Puck on Assist. SOLO DASHES THRILL FANS Pattersen, Sheppard Count on Long Rushes in 3d Session -- Oliver, Stewart Make Boston Goals. | True | By Joseph C. Nichols. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/divorced-and-rewed-in-hour.html | Divorced and Rewed in Hour. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/new-record-gold-output-for-country-in-september.html | New Record Gold Output For Country in September | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/our-legation-building-opens-in-ottawa-today-lord-bessborough-is.html | Our Legation Building Opens in Ottawa Today; Lord Bessborough Is Host to Colonel MacNider | True | By the Canadian Press. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/cotton-prices-ease-in-narrow-trading-turnover-and-pressure-are.html | COTTON PRICES EASE IN NARROW TRADING; Turnover and Pressure Are Light Despite Weakness in Wheat and Securities. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/business-upturn-exceeded-normal-statisticians-report-october.html | BUSINESS UPTURN EXCEEDED NORMAL; Statisticians Report October Increase Slightly Above Seasonal Rise. HEAVY INDUSTRIES AHEAD Iron and Steel Operations Expanded, While Motor and Building Lines Lost Ground. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/william-fotterall-philadelphia-clubman-was-promi-nent-as-a-horseman.html | WILLIAM >. FOTTERALL.; Philadelphia Clubman Was Promi- nent as a Horseman. | True | Special to THE NEW YORK TDJES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/tuttle-demands-party-revolt-here-calls-on-rank-and-file-to-upset.html | TUTTLE DEMANDS PARTY REVOLT HERE; Calls on Rank and File to Upset Leaders Who 'Come to Heel When Tammany Whistles.' SAYS PUBLIC IS AROUSED He Tells Republican Women a Body of "Unselfish" Citizens Should Be Formed to Direct 1933 Fight. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/c-j-shearn-weds-mrs-luella-mason-exsupreme-court-justice-and-grosse.html | C. J. SHEARN WEDS MRS. LUELLA MASON; Ex-Supreme Court Justice and Grosse Pointe Resident JVlar- e ried in This City. QUIET CHAPEL CEREMONY Reception at Home of Mr. and Mrs. A. L. Kerrigan, Son-in- Law and Daughter of Bridegroom. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rutgers-eleven-in-shape-liddy-at-fullback-post-as-plays-are.html | RUTGERS ELEVEN IN SHAPE.; Liddy at Fullback Post as Plays Are Polished in Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/appreciation.html | Appreciation. | True | RICHARD NICHOLSON. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/business-methods-needed-their-application-to-city-affairs-should.html | BUSINESS METHODS NEEDED; Their Application to City Affairs Should Not Be Resisted. | True | ONLOOKER. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/author-arrives-coached-in-slang-feuchtwanger-surprised-when-he-has.html | AUTHOR ARRIVES, COACHED IN SLANG; Feuchtwanger Surprised When He Has No Difficulty in Understanding Our English. TRIP SWELL, NOT LOUSY' Men on Ship Punched Him to Show the German How to Be Forceful in Lectures Here. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rios-outpoints-rossi.html | Rios Outpoints Rossi. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/limits-bonding-practice-federal-judge-in-newark-demands.html | LIMITS BONDING PRACTICE.; Federal Judge in Newark Demands Fingerprinting of Agents. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/work-fatalities-drop-125-reported-in-state-for-october-compared.html | WORK FATALITIES DROP.; 125 Reported In State for October, Compared With Past Average of 172 | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/begin-artistic-mornings-bonelii-and-crooks-and-gina-tennyson-appear.html | BEGIN 'ARTISTIC MORNINGS'; Bonelii and Crooks and Gina Tennyson Appear at Plaza. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/a-free-hand.html | A FREE HAND. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/hoover-signs-warrant-extradition-papers-for-insull-are-forwarded-to.html | HOOVER SIGNS WARRANT.; Extradition Papers for Insull Are Forwarded to Greece. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/frank-j-bum-dies-a-court-official-chief-clerk-of-morrisania-magis.html | FRANK J. BUM DIES; A COURT OFFICIAL; Chief Clerk of Morrisania Magis- trates' Court Stricken Sud- denly at 61. WHOLE LIFE IN CHELSEA Began Political Career as Secretary to Former Representative Charles V. Forties.- | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/chryslor-to-spend-42000000.html | Chryslor to Spend $42,000,000. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/postal-sayings-set-high-record-oct-31-deposits-reached-868047747-an.html | POSTAL SAYINGS SET HIGH RECORD OCT. 31; Deposits Reached $868,047,747, an Increase of $42,020,746 Within Three Months. CONTINUED RISE A SURPRISE R.F.C. Loans Were Expected to Arrest It -- System Tends to Help Banking Conditions. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/cornell-in-kicking-drill-switzer-and-viviano-work-for-first-team-in.html | CORNELL IN KICKING DRILL.; Switzer and Viviano Work for First Team in Lengthy Session. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/helmuth-c-wilhelms-member-of-faculty-of-peabody-con-servatory-of.html | HELMUTH C. WILHELMS.; Member of Faculty of Peabody Con- servatory of Music. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/henry-g-leaches-reach-hot-springs-other-newcomers-are-mrs-john-p.html | HENRY G. LEACHES REACH HOT SPRINGS; Other Newcomers Are Mrs. John P. Zerega, Mrs. E.F.R. Wood and Mrs. Robert L. Wood. MANY COLONISTS AT GOLF John J. Delaney, Frank V. Kelly, Stanley McGraw, M.E. Bodmans and R.P. Beagans Among Players. | True | Special to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/railway-credit-aid-given-to-50-lines-loans-of-2725400-to-seven.html | RAILWAY CREDIT AID GIVEN TO 50 LINES; Loans of $2,725,400 to Seven Carriers Swells Total to $39,291,360 Authorized. SURPLUS OF SURCHARGES Buckland Says Corporation and R.F.C. Stand Equal in Respect to Security. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/compromise-made-in-aviation-fight-settlement-announced-by-cohu-head.html | COMPROMISE MADE IN AVIATION FIGHT; Settlement Announced by Cohu Head of Corporation, and Manning, Cord's Agents CORD GETS THIRD OF BOARD Directors to Be Reduced to Fifteen; Five for Cohu Others Independent. $1,000,000 SUIT STARTED Cohu Charges Libelous Statements in Pamphlet Issued by E.F. Hutton & Co. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/elizabeth-aid-restored-state-relief-board-lifts-ban-on-special.html | ELIZABETH AID RESTORED.; State Relief Board Lifts Ban on Special Grants Paid to City. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/markets-in-london-paris-and-berlin-tone-weakens-after-a-slightly.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weakens After a Slightly Better Opening on the English Exchange. FRENCH LIST FAIRLY FIRM Rentes Decline in Selling, but Recover in Part -- German Boerse Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/republicans-spent-2000000-in-effort-to-reelect-hoover.html | Republicans Spent $2,000,000 in Effort to Re-Elect Hoover | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/levine-penniless-he-says-on-stand-admits-his-companies-earned.html | LEVINE PENNILESS, HE SAYS ON STAND; Admits His Companies Earned $10,000,000 -- Fights Wife's Plea for $52,000 Yearly. IN AVIATION "TOO LONG" Confesses to Living Luxuriously on Trips Abroad -- Has Scheme to Recoup Fortune. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/american-suretys-losses-decrease.html | American Surety's Losses Decrease. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-williamson-golf-victor.html | Mrs. Williamson Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/barge-expert-urges-tax-on-water-traffic-shannon-committee-in.html | BARGE EXPERT URGES TAX ON WATER TRAFFIC; Shannon Committee in Chicago Is Told It Would Help Toward Paying for Canal Projects. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-alan-tulloch.html | MRS. ALAN TULLOCH. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/greenwich-audience-greets-toscanini-capacity-house-warmly-receives.html | GREENWICH AUDIENCE GREETS TOSCANINI; Capacity House Warmly Receives Philharmonic-Symphony in Final Wednesday Club Concert. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/extra-dividend-doubled-penick-ford-to-pay-1-a-share-against-50.html | EXTRA DIVIDEND DOUBLED.; Penick & Ford to Pay $1 a Share, Against 50 Cents Year Ago. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/berlin-welcomes-speech-sees-possible-basis-for-return-to-arms.html | BERLIN WELCOMES SPEECH.; Sees Possible Basis for Return to Arms Parley in Simon's Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/12meter-cup-plan-for-1933-opposed-commodore-stewart-voices-his.html | 12-METER CUP PLAN FOR 1933 OPPOSED; Commodore Stewart Voices His Disapproval of Sending Trophy to Norway. CHALLENGES ARE AWAITED Other Nations Expected to Send Yachts Here for First Series -- Employment Would Benefit. | True | By James Robbins. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/germans-reserved-on-industrial-plan-admit-a-step-toward-closer.html | GERMANS RESERVED ON INDUSTRIAL PLAN; Admit a Step Toward Closer Cooperation With France But See Only a Beginning. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/16-bosnians-sentenced-for-red-propaganda-davitscho-gets-5year-term.html | 16 BOSNIANS SENTENCED FOR RED PROPAGANDA; Davitscho Gets 5-Year Term -- Fight in Chamber Near After Attack on 3 in Yugoslav Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/receivers-for-southwest-telephone.html | Receivers for Southwest Telephone. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/text-of-simon-plan-to-cut-armaments.html | Text of Simon Plan to Cut Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/end-of-3-senators-immunity-asked-in-french-tax-scandal.html | End of 3 Senators' Immunity Asked in French Tax Scandal | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/civil-wars-grow-in-china-kweichow-rebels-advance-and-szechwan.html | CIVIL WARS GROW IN CHINA.; Kweichow Rebels Advance and Szechwan Fighting Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/move-for-reforms-in-state-banking-joint-legislative-committee-and.html | MOVE FOR REFORMS IN STATE BANKING; Joint Legislative Committee and New Board Hold Conference Here. WOULD RESTRICT CLOSINGS Another Proposal Calls for a Rediscount Institution for Savings Group. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/child-welfare-put-above-budget-cuts-george-a-hastings-tells-club.html | CHILD WELFARE PUT ABOVE BUDGET CUTS; George A. Hastings Tells Club Women It Is Not Philanthrophy but Enlightened Self-interest. STATE SALES TAX IS URGED Magly Says It Is Best Method of Balancing Budget -- Delegates Favor World Court Entry. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/elbert-h1ldebrandt-was-of-third-generation-of-violin-makers-in.html | ELBERT H1LDEBRANDT.; Was of Third Generation of Violin Makers in Baltimore. | True | Special to THE Naw YOBS TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/2033999-is-given-for-jobless-relief-537014-is-added-in-day-to-the.html | $2,033,999 IS GIVEN FOR JOBLESS RELIEF; $537,014 Is Added in Day to the Emergency Committee Drive for $15,000,000 Fund. TRADE UNITS HEAVY DONORS Commerce and Industry Groups Credited to Date With Gifts of $1,281,249. BRONX WORKERS JOIN LISTS McKee at Opening Rally Calls on Borough to Do Its Share in Aiding City to Meet Crisis. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/jersey-bankers-convene-200-attend-opening-of-trust-conference-in.html | JERSEY BANKERS CONVENE; 200 Attend Opening of Trust Conference in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/spanish-guards-kill-3-starving-peasants-hungry-mob-attacks-village.html | SPANISH GUARDS KILL 3 STARVING PEASANTS; Hungry Mob Attacks Village Headquarters After Shooting at Stealers of Pig Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/koussevitzky-gives-a-sibelius-program-interprets-finnish-composer-a.html | KOUSSEVITZKY GIVES A SIBELIUS PROGRAM; Interprets Finnish Composer at Boston Symphony's First Concert Here. PROGRESS IN STYLE SHOWN Examples of Both Early and Late Work Are Played -- Other Sibelius Programs Expected. | True | By Olin Downes.h.h. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mr-rogers-suggests-a-message-of-three-words-for-europe.html | Mr. Rogers Suggests a Message of Three Words for Europe. | True | WILL ROGERS. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/roosevelt-silent-on-beer.html | Roosevelt Silent on Beer. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/miss-alida-robinson-honored-at-a-tea-mrs-douglas-robinson-presents.html | MISS ALIDA ROBINSON HONORED AT A TEA; Mrs. Douglas Robinson Presents Debutante Granddaughter to Friends of Parents. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/fourth-grandchild-of-roosevelt-born-wife-of-presidentelect-rushes.html | FOURTH GRANDCHILD OF ROOSEVELT BORN; Wife of President-Elect Rushes From Albany at 3 A.M. to Be With Elliott's Wife. BORROWS $10 FOR HER FARE Arrives Hour After 8-Pound Son, as Yet Unnamed -- Governor Gets the News by Phone on Awaking. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/coals-of-fire.html | Coals of Fire. | True | WALTER DAMROSCH. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/paramount-publix-forms-four-subsidiaries-as-step-in-new.html | Paramount Publix Forms Four Subsidiaries As Step in New Decentralization Policy | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/farm-relief-ways-offered-to-grange-gov-gardner-urges-tax-cuts-and.html | FARM RELIEF WAYS OFFERED TO GRANGE; Gov. Gardner Urges Tax Cuts and Markets at Winston-Salem Convention. HONEST DOLLAR' DEMANDED Editor Pleads for Stabilizing of Currency to Put Farm Prices on Fair Basis. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-a-s-crane-dead-in-elizabeth-widow-of-publisher-of-drily.html | MRS. A. S. CRANE DEAD IN ELIZABETH; Widow of Publisher of Drily JournaluVice President of Corporation Since 1924. | True | Special to THE NEW YORK TIMES. I | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/roosevelt-to-meet-press-will-be-dinner-guest-tuesday-at-national.html | ROOSEVELT TO MEET PRESS.; Will Be Dinner Guest Tuesday at National Club. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/yale-team-picked-to-face-harvard-howland-centre-and-crowley-right.html | YALE TEAM PICKED TO FACE HARVARD; Howland, Centre, and Crowley, Right Half, Are Chosen to Start Tomorrow. CALLAN TO BE ALTERNATE Beane Is Named Substitute Centre -- Last Dummy Scrimmage Is Held In the Bowl. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seaway-attacked-as-futile-expense-wh-chandler-tells-hearing-it.html | SEAWAY ATTACKED AS FUTILE EXPENSE; W.H. Chandler Tells Hearing It Would Also Give Power to Canada in Case of War. WALSH CHALLENGES STAND Borah Joins in Clashes -- G.A. Marr, Joseph Wood and P.H. Gadsden See Benefit Only to Canadians. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/newark-poll-books-mutilated-by-thieves-election-fraud-investigators.html | NEWARK POLL BOOKS MUTILATED BY THIEVES; Election Fraud Investigators Find Page Records of Votes Torn From Bindings. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/exemption-is-lost-by-22-court-clerks-jobs-in-municipal-tribunals.html | EXEMPTION IS LOST BY 22 COURT CLERKS; Jobs in Municipal Tribunals Put on Competitive Basis After Holders Lose Suit. 108 OTHER POSTS AFFECTED City Justices Lose Power to Name Assistant Officers -- Civil Service Tests Ordered. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/decorates-20-americans-nicaraguan-president-also-gives-reception.html | DECORATES 20 AMERICANS.; Nicaraguan President Also Gives Reception for Woodward. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/sandow-janitor-sought-only-one-of-50-lifts-mailbag-at-manchester-he.html | SANDOW" JANITOR SOUGHT; Only One of 50 Lifts Mail-Bag at Manchester -- He Rejects Job. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/eighty-yale-boxers-report.html | Eighty Yale Boxers Report. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/frank-a-hoysradt.html | FRANK A. HOYSRADT. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/paris-dull-but-steady.html | Paris Dull But Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/league-quintets-start-play-jan-7-cornelldartmouth-contest-will-be.html | LEAGUE QUINTETS START PLAY JAN. 7; Cornell-Dartmouth Contest Will Be First of 30-Game Basketball Schedule. PRINCETON OPENER JAN. 11 | True | Championship Tiger Five to Face Penn -- Columbia to Appear in First Home Test Jan. 21. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/entire-family-is-slain-enemies-of-mexican-shoot-them-down-fleeing.html | ENTIRE FAMILY IS SLAIN.; Enemies of Mexican Shoot Them Down Fleeing Burning House. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wholesale-prices-fell-113-in-month-index-for-october-at-644.html | WHOLESALE PRICES FELL 11-3% IN MONTH; index for October, at 64.4, Represented a Decline of 81-3 Per Cent in a Year. RETAIL FOOD RATES GAIN Quotations for Month Up 1-10 of 1 Per Cent Over Preceding 30 Days and 15%, Per Cent for Year. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/henry-mackenzie-darcy-connected-for-27-years-with-amer-ican-wooen.html | HENRY MACKENZIE DARCY.; Connected for 27 Years With Amer- ican Woo/en Company Here. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/axel-k-westerdahl-one-of-the-edison-pioneers-and-a-mechanics1.html | AXEL K. WESTERDAHL.; One of the Edison Pioneers and a Mechanics1! Expert. | True | Special to THE NEW YORK TIMES. I | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-rock-of-jersey.html | THE ROCK OF JERSEY. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/france-bars-german-arms-study.html | France Bars German Arms Study. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/montclair-scores-in-squash-racquets-defeats-princeton-club-by-32-in.html | MONTCLAIR SCORES IN SQUASH RACQUETS; Defeats Princeton Club by 3-2 in Class A League Match -- Coyle Conquers McLeod. UNION LEAGUE WINS, 5-0 Class B Team Beats the Englewood F.C. -- Junior League and Sleepy Hollow Women Triumph. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/revolt-in-honduras-alarms-the-cabinet-special-session-is-held-to.html | REVOLT IN HONDURAS ALARMS THE CABINET; Special Session Is Held to Work Out Unified Plan Against Rebels. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seeks-protection-for-jersey-shore.html | Seeks Protection for Jersey Shore. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/both-will-have-advisers-conference-will-include-secretary-mills-and.html | BOTH WILL HAVE ADVISERS; Conference Will Include Secretary Mills and Prof. Moley. CONGRESS LEADERS NEXT President Invites Bipartisan Group From Both Houses to See Him Wednesday. WORLD PARLEY TO THE FORE Democrats at Capital Believe Roosevelt Will Propose General Negotiations. HOOVER PREPARES ROOSEVELT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seabury-again-urges-hofstadter-remain-asks-that-discussion-be.html | SEABURY AGAIN URGES HOFSTADTER REMAIN; Asks That Discussion Be Dropped to Avoid Dissension in the City Inquiry Committee. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/118-jobless-white-collar-men-pat-to-work-in-citys-courts.html | 118 Jobless 'White Collar' Men Pat to Work in City's Courts | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/army-works-under-lights-football-squad-drills-until-after-dark-in.html | ARMY WORKS UNDER LIGHTS; Football Squad Drills Until After Dark in Secret Practice. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/columbia-attack-stressed-in-drill-plays-that-lions-plan-to-use.html | COLUMBIA ATTACK STRESSED IN DRILL; Plays That Lions Plan to Use Against Syracuse Are Rehearsed Thoroughly. DUMMY SCRIMMAGE HELD Preparations for Game Tomorrows Reach High Point -- Varsity Instructed on Defensa. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/lafayette-eleven-picked-players-to-face-lehigh-chosen-as-squad-ends.html | LAFAYETTE ELEVEN PICKED.; Players to Face Lehigh Chosen as Squad Ends Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/love-notes-ignored-in-yon-buelow-book-but-fourth-volume-of-memoirs.html | LOVE NOTES IGNORED IN YON BUELOW BOOK; But Fourth Volume of Memoirs Does Reveal Dislike for Their Alleged Purloiner. MEETING WITH WIFE IS TOLD " Princess" Undoubtedly Is the Woman Who Later Got Divorce to Marry the German Statesman. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/a-son-to-mrs-walter-maynard.html | A Son to Mrs. Walter Maynard. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/prince-cantacuzene-hurt-great-grandson-of-grant-is-thrown-from.html | PRINCE CANTACUZENE HURT.; Great Grandson of Grant is Thrown From Horse in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/pershing-leaves-france-for-home.html | Pershing Leaves France for Home. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/special-trains-for-game-new-haven-announces-17-will-carry-fans-to.html | SPECIAL TRAINS FOR GAME.; New Haven Announces 17 Will Carry Fans to the Bowl. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/kellett-leads-penn-in-hard-scrimmage-registers-on-scrubs-after-his.html | KELLETT LEADS PENN IN HARD SCRIMMAGE; Registers on Scrubs After His Pass to Collis Puts Varsity in Scoring Position. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/cardinal-scores-atheist-educators-such-professors-degrade-the-mind.html | CARDINAL SCORES ATHEIST EDUCATORS; Such Professors Degrade the Mind More Than Savages, He Says in Pastoral Letter. ASKS AID FOR UNIVERSITY Catholic Institution at Washington Held Bulwark to Nation Against Godless and Communists. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/jersey-dry-law-held-in-effect-until-dec-6-attorney-general-rules.html | JERSEY DRY LAW HELD IN EFFECT UNTIL DEC. 6; Attorney General Rules Vote for Repeal Must Be Certified by Board of Canvassers. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/exgov-0-h-simpson-of-louisiana-dead-signed-order-for-blowing-vp-of.html | EX-GOV. 0. H. SIMPSON OF LOUISIANA DEAD; Signed Order for Blowing Vp of Mississippi Levee in 1927 Flood uIn Politics 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/death-penalty-commuted-roosevelt-grants-clemency-to-luke-oneill-war.html | DEATH PENALTY COMMUTED; Roosevelt Grants Clemency to Luke O'Neill, War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/britain-has-received-no-payments.html | Britain Has Received No Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/geneva-editor-ends-hunger-strike.html | Geneva Editor Ends Hunger Strike. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/empire-preference.html | EMPIRE PREFERENCE. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/says-military-guided-the-attack-on-leticia-dispatch-to-rio-de.html | SAYS MILITARY GUIDED THE ATTACK ON LETICIA; Dispatch to Rio de Janeiro Holds Peruvian Populace Did Not Act Spontaneously, as Asserted. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/peekskill-ma-prevails-cadets-blank-mcburney-school-at-soccer-4-to-0.html | PEEKSKILL M.A. PREVAILS.; Cadets Blank McBurney School at Soccer, 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wolf-defeats-ryan-in-squash-tourney-national-champion-gains-fifth.html | WOLF DEFEATS RYAN IN SQUASH TOURNEY; National Champion Gains Fifth Round of Fall Event by Winning, 15-6, 15-1. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rankin-in-thrust-at-curry-asks-backing-of-an-unbossed-house-for.html | Rankin in Thrust at Curry Asks Backing Of an 'Unbossed' House for Speakership | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wounded-pleads-guilty-to-robbery.html | Wounded, Pleads Guilty to Robbery. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/denies-transamerica-dividend.html | Denies Transamerica Dividend. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/philadelphia-votes-quoted-at-25-cents-negro-witness-tells-house.html | PHILADELPHIA VOTES QUOTED AT 25 CENTS; Negro Witness Tells House Committee That Republican Handed Out Money in 20th Ward. INTIMIDATION IS ALLEGED Threats to Stop Relief Recounted -- Roosevelt Votes Were Diverted to Hoover, Says Attorney. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/miss-amy-crary-descendant-of-robert-fulton-who-invented-steamboat.html | MISS AMY CRARY.; Descendant of Robert Fulton, Who Invented Steamboat. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/deny-cheap-wheat-profits-the-bakers-companies-assert-bread-price.html | DENY CHEAP WHEAT PROFITS THE BAKERS; Companies Assert Bread Price Adequately Reflects Drop in Grain and Flour. SOME COSTS AT OLD LEVEL Delivery Expense Nearly Constant, They Say -- One Concern Reports It Nets 4-10 of Cent a Loaf. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/three-killed-in-buenos-aires-fight.html | Three Killed In Buenos Aires Fight. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/amy-johnson-nears-end-of-cape-town-flight-18-hours-ahead-of-her.html | Amy Johnson Nears End of Cape Town Flight, 18 Hours Ahead of Her Husband's Record | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/agenda-of-the-conference.html | Agenda of the Conference. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/simon-wins-praise-from-london-press-the-times-commends-plan-as.html | SIMON WINS PRAISE FROM LONDON PRESS; The Times Commends Plan as Aimed at Immediate Issue of Reich Arms Equality. LACK OF BOLDNESS SEEN Sweeping Cuts suggested Only in Aviation, Says Daily Herald -- Post Is Not Impressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/schools-asked-to-discourage-pupils-thanksgiving-begging.html | Schools Asked to Discourage Pupils' Thanksgiving Begging | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/chicago-six-stops-maple-leafs-3-to-1-scores-in-second-and-third.html | CHICAGO SIX STOPS MAPLE LEAFS, 3 TO 1; Scores in Second and Third Periods to Conquer the World's Champions. CANADIENS ARE ON TOP, 1-0 Larochelle's Goal in 8:11 of Over-time Upsets Red Wings In a Close Game. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/dr-butler-defends-academic-freedom-education-to-be-truly-liberal.html | DR. BUTLER DEFENDS ACADEMIC FREEDOM; Education, to Be "Truly Liberal," Demands Open Mind, He Tells University Conference. NOYES ASKS SPIRIT VALUES British Poet Says Science Misleads World by Defying Its Own Maxims. TEACHING AIMS ANALYZED Dr. Eagleton of N.Y.U. Declares Politicians Keep Scholars Out of Government Service. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/french-banks-gold-at-new-high-record-up-197000000-francs-in-week-to.html | FRENCH BANK'S GOLD AT NEW HIGH RECORD; Up 197,000,000 Francs in Week to 83,233,000,000 Against 67,580,000,000 Year Ago. NOTE CIRCULATION DROPS Off 709,000,000 to 82,313,000,000 -- Decrease of 132,000,000 in Advances. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/lieut-cleland-wins-at-toronto-show-scores-with-sundart-in-military.html | LIEUT. CLELAND WINS AT TORONTO SHOW; Scores With Sundart in Military Riding Event, Giving a Perfect Performance. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/marie-kryl-pianist-is-wed-to-violinist-she-becomes-the-bride-of.html | MARIE KRYL, PIANIST, IS WED TO VIOLINIST; She Becomes the Bride of Michel Gusikoff Despite $100,000 Offer to Remain Single. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seek-to-revive-series-princeton-and-dartmouth-dailies-urge-meeting.html | SEEK TO REVIVE SERIES.; Princeton and Dartmouth Dailies Urge Meeting in Football. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/alley-cat-honored-among-blue-bloods-brooklyn-entry-wins-place-at.html | ALLEY CAT HONORED AMONG BLUE BLOODS; Brooklyn Entry Wins Place at "Big Four" Show as Prize Household Pet. RIVALRY KEEN IN CONTEST More Than a Dozen States Represented at Exhibit as Three Judging Rings Act Simultaneously. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/gold-rises-slightly-in-bank-of-england-reserve-increases-note.html | GOLD RISES SLIGHTLY IN BANK OF ENGLAND; Reserve Increases, Note Circulation Decreases and Ratio Advances to 41.17%. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-cost-of-prisons-colonel-greene-compares-attica-and-lewisburg.html | THE COST OF PRISONS.; Colonel Greene Compares Attica and Lewisburg Institutions. | True | FRED'K STUART GREENE. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/reddy-is-convicted-of-holdup-murder-thug-accused-on-the-stand-by.html | REDDY IS CONVICTED OF HOLD-UP MURDER; Thug Accused on the Stand by Condemned Confederate Faces the Death Penalty. VERDICT PRAISED BY JUDGE Killer Is First of 70 Men Defended by Leibowitz to Be Found Guilty in First Degree. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/roosevelt-will-assist-at-lehman-inaugural-setting-state-precedent.html | Roosevelt Will Assist at Lehman Inaugural, Setting State Precedent as President-Elect | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/japanese-perfect-lytton-plan-reply-league-delegation-leaves-paris.html | JAPANESE PERFECT LYTTON PLAN REPLY; League Delegation Leaves Paris for Geneva -- Will Deny Setting Up Manchukuo. HERRIOT AT LUNCHEON French Premier Confines His Talk to Fishing, It Is Said After Embassy Gathering. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/parents-hear-from-missing-girl.html | Parents Hear From Missing Girl. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/to-fight-moore-bequest-heirs-of-ambassador-to-contest-100000-legacy.html | TO FIGHT MOORE BEQUEST.; Heirs of Ambassador to Contest $100,000 Legacy to Queen of Spain. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/urges-federal-bureau-to-aid-states.html | Urges Federal Bureau to Aid States. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/moley-long-an-adviser-roosevelt-counselor-on-visit-to-hoover-also.html | MOLEY LONG AN ADVISER.; Roosevelt Counselor on Visit to Hoover Also Aided Gov. Smith. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/quebec-abandons-dog-derby.html | Quebec Abandons Dog Derby. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/michael-oconnor.html | MICHAEL O'CONNOR. | True | Special to THE NEW YORK TIMES. I | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/on-a-large-scale.html | On a Large Scale. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/debt-cancellation-is-urged-by-snowden-exchancellor-of-exchequer.html | DEBT CANCELLATION IS URGED BY SNOWDEN; Ex-Chancellor of Exchequer Says Britain Is Not Bound in Equity to Pay. STRESSES ORIGIN OF LOANS Asserts Money Was America's Contribution to War for 15 Months After Entering. ATTACKS TERMS OF FUNDING London Would Not Have to Make Payment Till 1939 Under Conditions Paris Won, He Contends. | True | By Viscount Snowden. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/ship-and-plane-line-to-reduce-atlantic-time-is-projected-between.html | Ship and Plane Line to Reduce Atlantic Time Is Projected Between Ireland and Halifax | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/france-sees-relief-in-debt-commission-hears-report-that-hoover-will.html | FRANCE SEES RELIEF IN DEBT COMMISSION; Hears Report That Hoover Will Recall Funding Body to Take Up Settlements Again. REDUCTION IS HOPED FOR But Paris Cannot Induce London to Act in Concert Because Britain Also is a Creditor. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-c-b-davison.html | MRS. C. B. DAVISON. | True | Special to THE NEW YORK TIMES. I | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/roosevelt-reveals-plans-for-his-trip-will-probably-end-visit-at.html | ROOSEVELT REVEALS PLANS FOR HIS TRIP; Will Probably End Visit at Capital on Tuesday, Going South That Night. NO PREPARATORY STUDIES But He Confers With Advisers and Tells Newspaper Men of 'Direct Talk' With Hoover. ROOSEVELT REVEALS PLANS FOR HIS TRIP | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/stocks-extend-decline-slightly-in-dull-trading-sterling-falls-2.html | Stocks Extend Decline Slightly in Dull Trading -- Sterling Falls 2% Cents -- Wheat Also Moves Lower. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/clearings-by-banks-increase-for-week-half-months-comparisons-with.html | CLEARINGS BY BANKS INCREASE FOR WEEK; Half Month's Comparisons With Period in 1931 Are Best Recorded This Year. NEW YORK ABOVE AVERAGE Philadelphia, Pittsburgh, Buffalo, Richmond and Louisville Lead Outside Cities. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/acquitted-in-jersey-murder-trial.html | Acquitted in Jersey Murder Trial. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/george-biddle-gives-a-oneman-mural-exhibition-the-harvest-a.html | George Biddle Gives a One-Man Mural Exhibition -- "The Harvest" a Splendidly Organized Picture. | True | By Edward Alden Jewell.t.c.l. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/radio-city-music-hall-to-be-opened-dec-27-brilliant-program-is.html | RADIO CITY MUSIC HALL TO BE OPENED DEC. 27; Brilliant Program Is Planned for Premiere -- Theatre to Have Dormitory for the Chorus. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rev-frank-maiden-i-_____-pastor-of-progressive-spiritualist.html | REV. FRANK MAIDEN. i _____; Pastor of Progressive Spiritualist Church in Schenectady. | True | Special to THE Nsw YOBK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/college-fives-again-to-play-tripleheader-at-the-garden-for-benefit.html | College Fives Again to Play Triple-Header At the Garden for Benefit of Unemployed | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/elbert-d-peck-divorced-at-reno.html | Elbert D. Peck Divorced at Reno. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/nations-workers-over-45-increase-average-age-of-employed-group.html | NATION'S WORKERS OVER 45 INCREASE; Average Age of Employed Group Rising, Personnel Workers Are Told at Conference. ADDS TO RIVALRY FOR JOBS Further Wage Cute and Lowering of Labor Standards in 'Rocky Road of Deflation' Seen by Editor. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/lines-agree-on-cruises-shipping-board-approves-compacts-on-runs-to.html | LINES AGREE ON CRUISES.; Shipping Board Approves Compacts on Runs to West Indies. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/british-parliament-ends-first-session-king-and-queen-will-drive-to.html | BRITISH PARLIAMENT ENDS FIRST SESSION; King and Queen Will Drive to House of Lords Tuesday to Open New One. SPEECH REVIEWS LABORS Monarch Hails Admission of Iraq to League and Praises Results of Lausanne Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-bonus-bill-poll-a-typographical-error-listed-some-new-york.html | THE BONUS BILL POLL.; A Typographical Error Listed Some New York Congressmen Incorrectly. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/captain-c-f-grimpe-wellknown-master-of-yachts-and-member-of-many.html | CAPTAIN C. F. GRIMPE.; Well-Known Master of Yachts and Member of Many Masonic Bodies. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/labor-plans-drive-for-shorter-hours-aggressive-fight-for-5day-week.html | LABOR PLANS DRIVE FOR SHORTER HOURS; Aggressive Fight for 5-Day Week and 6-Hour Day to Be Urged at Federation Convention. THREE GROUPS BACK MOVE Building, Metal and Label Trades Map Campaign for Meeting in Cincinnati. LABOR PLANS DRIVE FOR SHORTER HOURS | True | By Louis Stark.by Louis Stark. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/richard-newton-weds-mrs-blanche-hel1er-marriage-of-brokers-widow.html | RICHARD NEWTON WEDS MRS. BLANCHE HEL1ER; Marriage of Broker's Widow and Painter and Huntsman Took Place in Connecticut. ' | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/miss-woolley-sees-hoover-says-his-plan-is-heart-of-the-other-arms.html | MISS WOOLLEY SEES HOOVER.; Says His Plan Is Heart of the Other Arms Proposals Offered. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/senators-to-sift-insull-collapse-norbeck-committee-plans-to-call.html | SENATORS TO SIFT INSULL COLLAPSE; Norbeck Committee Plans to Call Ex-Utilities Executive and Brother if Extradited. SON MAY BE SUBPOENAED Hoover Signs Extradition Warrant, Which Is Forwarded to Greece With Illinois Papers. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/le-maitre-to-study-here-belgian-scientist-will-locate-at-mount.html | LE MAITRE TO STUDY HERE.; Belgian Scientist Will Locate at Mount Wilson Observatory. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/isaac-n-w-coley.html | ISAAC N. W. COLEY. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/walker-arrives-at-gibraltar.html | Walker Arrives at Gibraltar. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/william-a-milne.html | WILLIAM A. MILNE. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seashore-to-vote-on-prr-plan.html | Seashore to Vote on P.R.R. Plan. | True | Special to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/miss-bostwick-scores-in-4-games.html | Miss Bostwick Scores in 4 Games. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/an-appeal-for-christmas-gifts.html | An Appeal for Christmas Gifts. | True | ROBERT R. MOTON. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/paul-vicik-j.html | PAUl! VICIK. j | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/arthur-loew-escapes-in-air-crash-in-africa-jb-dickson-noted-pilot.html | Arthur Loew Escapes in Air Crash in Africa; J.B. Dickson, Noted Pilot, Killed in the Plane | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/conradgainer-box-draw-fight-on-even-terms-before-4000-at-new-haven.html | CONRAD-GAINER BOX DRAW.; Fight on Even Terms Before 4,000 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/firstbrook-boxes-sale-voted.html | Firstbrook Boxes Sale Voted. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/urgs-rebuilding-of-merchant-fleet-president-gardner-tells-naval.html | URGES REBUILDING OF MERCHANT FLEET; President Gardner Tells Naval Architects Present Tonnage Is 90 Per Cent Obsolete. ASKS A LARGER NAVY ALSO Far Below Treaty Strength, He Says -- Lively Debate on Welded Ships at Engineering Forum. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/crossing-program-to-cost-62611572-public-service-commission-lists.html | CROSSING PROGRAM TO COST $62,611,572; Public Service Commission Lists 102 Projects on Which It Will Hold Hearings. ONLY SEVEN ARE NEW ONES Rest Are Carried Over From This Year -- Suffolk, Nassau and Westchester Plans Are Included. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/asks-new-oil-output-cut-petroleum-institute-report-urges-limit-of.html | ASKS NEW OIL OUTPUT CUT.; Petroleum Institute Report Urges Limit of 2,045,000 Barrels Daıly. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/poles-act-to-force-currency-on-danzig-official-arrives-to-introduce.html | POLES ACT TO FORCE CURRENCY ON DANZIG; Official Arrives to Introduce Zloty in Free City Railroad Payments on Dec. 1. CASE PUT BEFORE LEAGUE Council Will Consider Protest at Session Beginning Monday -- Pact Violation Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/municipal-loan-new-rochelle-ny.html | MUNICIPAL LOAN.; New Rochelle, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/argentina-reveals-plan-to-avert-war-says-several-south-american.html | ARGENTINA REVEALS PLAN TO AVERT WAR; Says Several South American Nations Have Accepted Pact for Enforcing Peace. UNITED STATES LEFT OUT Central America Also Is Excluded From Project for Courts to Settle Conflicts. PRESSURE IS SANCTIONED Boycotts and Other Measures Provided -- Litigants Would Appoint Three Neutrals on Each Court. | True | By John W. White.by Cable To the New York Times. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/building-industry-ready-to-advance-bradstreets-finds-that-costs-of.html | BUILDING INDUSTRY READY TO ADVANCE; Bradstreet's Finds That Costs of Construction Is Reaching Stage of Stability. BUT BUSINESS REVIVAL LAGS Aid of Federal Loan Agency Held to Be Most Promising Factor in Present Situation. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/insull-heavily-guarded.html | Insull Heavily Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/youth-attacks-girl-after-killing-man-chicago-police-force-seeks-the.html | YOUTH ATTACKS GIRL AFTER KILLING MAN; Chicago Police Force Seeks the Kidnapper of Niece of Deputy Commissioner. ESCORT BOUND AND GAGGED Desperado Begins by Shooting Down Salesman, Then Holds Up Couple in a Parked Car. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/evelyn-c-smith-to-wed-g-p-mills-her-engagement-to-new-yorker.html | EVELYN C. SMITH TO WED G. P. MILLS; Her Engagement to New Yorker Announced by Her Mother, Mrs. Gary Smith. WAS DEBUTANTE OF 1930 Her Fiance, a Graduate of Yale, Class of '33, Is With the Central Hanover Bank. t | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/bridge-party-and-supper-junior-auxiliary-of-southern-womens.html | BRIDGE PARTY AND SUPPER.; Junior Auxiliary of Southern Women's Alliance to Entertain. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/baseball-officials-meet-committee-takes-up-problems-of-american.html | BASEBALL OFFICIALS MEET.; Committee Takes Up Problems of American Association. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-preservers.html | THE PRESERVERS. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/win-on-spectacular-goal.html | Win on Spectacular Goal. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/catholics-on-radio-denounce-mexico-listeners-are-urged-to-join-in.html | CATHOLICS ON RADIO DENOUNCE MEXICO; Listeners Are Urged to Join in Resolution of Protest Over "Injustice" to Church. TO REPLY BY POST CARD Exiled Apostolic Delegate to the Republic Sends Message to the Meeting. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/leaders-commend-mkee-on-his-stand-young-mens-trade-board-pledges.html | LEADERS COMMEND M'KEE ON HIS STAND; Young Men's Trade Board Pledges Support to Acting Mayor as Fusion Candidate. GRIMM SEES CALL TO ARMS Holds Such a Declaration Was Inevitable Because a 'Very Real Crisis Is at Hand.' HE URGES SWIFT ACTION Schieffelin Says "Brave Words" Will Find Ready Response From City's Men and Women. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mccooey-in-atlantic-city-silent-on-mckee-declaration-of-war-on.html | McCOOEY IN ATLANTIC CITY.; Silent on McKee Declaration of War on Tammany. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/washington-begins-hunt-for-new-taxes-beer-is-not-enough-chairman.html | WASHINGTON BEGINS HUNT FOR NEW TAXES; BEER IS NOT ENOUGH; Chairman Collier of Ways and Means Sees Need of at Least $700,000,000 More. DEFICIT ABOVE THAT NOW Congress Chiefs Expect Little on Debts -- Administration Holds Prospect Brighter. $500,000,000 SAVING IS AIM Tax Collections Drop $79,542,399 From First Four Months of the Fiscal Year. WASHINGTON BEGINS HUNT FOR NEW TAXES | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/urges-game-division-be-selfsustaining-morgenthau-would-put-all-fees.html | URGES GAME DIVISION BE SELF-SUSTAINING; Morgenthau Would Put All Fees Into Fund to Be Used Solely for Sportsmen's Advantage. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/charles-s-wilbur.html | CHARLES S. WILBUR. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/56c-a-share-earned-by-united-aircraft-net-profit-for-nine-months.html | 56C A SHARE EARNED BY UNITED AIRCRAFT; Net Profit for Nine Months Compares With 89 Cents a Year Before. INCREASE IN PASSENGERS Transport Unit Carried 68,958, Against 33,605 In Like Period of 1931. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-cuban-lottery.html | THE CUBAN LOTTERY. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/cocacola-international-omits-extra.html | Coca-Cola International Omits Extra | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/tablet-to-dr-bryan-unveiled.html | Tablet to Dr. Bryan Unveiled. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/levandowski-knocks-out-doktor.html | Levandowski Knocks Out Doktor. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-axel-wennergren-hostess.html | Mrs. Axel Wenner-Gren Hostess. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/hibben-says-europe-requires-our-help-urges-us-to-reduce-war-debts.html | HIBBEN SAYS EUROPE REQUIRES OUR HELP; Urges Us to Reduce War Debts as Step to Disarmament and to Join League of Nations. SEES STRAINED RELATIONS Former Head of Princeton, Back From Abroad, Holds Aid to Debtors Will Broaden Markets. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/john-j-beilman-i.html | JOHN J. BEILMAN. i | True | Special to THE NEW YOHK TUBES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/drop-in-average-of-reserve-bank-credit-shown-in-weekly-federal-bank.html | Drop in Average of Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/allstar-groups-selected-at-smith-field-hockey-and-soccer-teams.html | ALL-STAR GROUPS SELECTED AT SMITH; Field Hockey and Soccer Teams Picked as Field-Day Brings Sports Season to Close. FOSDICK SISTERS HONORED Miss Lambert Triumphs in Archery Tournament -- Juniors Are First in Rowing Event. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/further-cut-urged-in-jersey-budget-moore-orders-5000000-slash-as.html | FURTHER CUT URGED IN JERSEY BUDGET; Moore Orders $5,000,000 Slash as Controller Estimates 1933 Deficit at $4,350,672. DROP IN REVENUES SEEN Governor Declares Departments of State Must Practice Economy to "Live Within Their Means." | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rule-of-all-missions-by-one-board-urged-laymens-consolidation-plan.html | RULE OF ALL MISSIONS BY ONE BOARD URGED; Laymen's Consolidation Plan to Se Presented at Meeting of 7 Denominations Tonight. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/robertss-yale-barn-party-set-for-dec-3-at-montclair.html | Roberts's Yale Barn Party Set for Dec. 3 at Montclair | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/charles-g-hooker-member-of-pioneer-family-of-nurse-rymen-dies-at-68.html | CHARLES G. HOOKER.; Member of Pioneer Family of Nurse- rymen Dies at 68 Years. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/attack-laying-off-of-rail-employes-brotherhoods-charge-roads-failed.html | ATTACK LAYING OFF OF RAIL EMPLOYES; Brotherhoods Charge Roads Failed to Keep Agreement Made When Wages Were Cut. WILLARD AT CONFERENCE Says Meeting of Representatives of Union and Executives Acted in "Amicable Spirit." | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/angus-e-wlean-industrialist-dead-vice-president-and-general-man.html | ANGUS E. WLEAN, "INDUSTRIALIST, DEAD; Vice President and General Man- ager of Bathnrst (N. B.) Power and Paper Co. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/seven-dead-in-scottish-mine-blast.html | Seven Dead in Scottish Mine Blast. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/sir-james-maxwell-british-official-dies-retired-governor-o-of.html | SIR JAMES MAXWELL, BRITISH OFFICIAL, DIES; Retired Governor o 'of Northern Rhodesia Succumbs af vSeauo' Was Knighted in 1925. | True | Wireless to IB.S Nfcw YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/oregon-state-here-to-play-fordham-contingent-of-31-players-has-an.html | OREGON STATE HERE TO PLAY FORDHAM; Contingent of 31 Players Has an Intensive Two-Hour Work-out at Polo Grounds. INVADERS ARE CONFIDENT Kickers and Pass Receivers Show to Advantage -- Speed Keynote of Comprehensive Ram Drill. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/4500000-utility-loan-niagara-falls-power-5-bonds-sold-privately-at.html | $4,500,000 UTILITY LOAN.; Niagara Falls Power 5% Bonds Sold Privately at 99 1/2 and Interest. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/marcy-plans-state-beer-move.html | Marcy Plans State Beer Move. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/sonnenberg-throws-pinto.html | Sonnenberg Throws Pinto. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/crisler-bingham-guests-princeton-coach-and-harvard-director-address.html | CRISLER, BINGHAM GUESTS.; Princeton Coach and Harvard Director Address Tiger Alumni. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wins-dana-watercolor-medal.html | Wins Dana Water-Color Medal. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rosamund-birchby-has-dance-debut-offers-authentic-dances-of-burma.html | ROSAMUND BIRCHBY HAS DANCE DEBUT; Offers Authentic Dances of Burma, Java, Cambodia, India, Bali, Japan and China. NATIVE MUSIC EMPLOYED Phonograph Recordings and Accompaniment by Satyem N. Ghose Aid Program at Barbizon-Plaza. | True | By John Martin. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/paintings-by-three-americans.html | Paintings by Three Americans. | True | T.C.L. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/houghton-outpoints-sears.html | Houghton Outpoints Sears. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/1042925-rfc-aid-given-to-six-states-loans-granted-to-virginia.html | $1,042,925 R.F.C. AID GIVEN TO SIX STATES; Loans Granted to Virginia, Alabama, Michigan, North Dakota, West Virginia and Washington. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/radio-talks-on-art-today.html | Radio Talks on Art Today. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/navy-lists-6-swim-meets-middies-also-will-engage-in-same-number-of.html | NAVY LISTS 6 SWIM MEETS.; Middies Also Will Engage in Same Number of Water-Polo Games. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/dr-drury-condemns-prep-school-snobbery-st-pauls-rector-declares.html | DR. DRURY CONDEMNS PREP SCHOOL SNOBBERY; St. Paul's Rector Declares Exclusion of all Except Wealthy Is a Menace. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/tyngs-lend-studio-for-an-art-market-to-promote-sale-of-works-by.html | TYNGS LEND STUDIO FOR AN ART MARKET; To Promote Sale of Works by Needy American Artists During Winter. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mystery-suit-explained-mount-kisco-mans-action-against-chicagoan.html | MYSTERY SUIT' EXPLAINED.; Mount Kisco Man's Action Against Chicagoan Involved Wife. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/hold-new-yorkers-body-spanish-authorities-bound-by-laws-in-case-of.html | HOLD NEW YORKER'S BODY.; Spanish Authorities Bound by Laws In Case of Fletcher Belt. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/utilities-service-votes-for-changes-bondholders-group-decides-to.html | UTILITIES SERVICE VOTES FOR CHANGES; Bondholders' Group Decides to Reorganize by Forming Two New Companies. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/shifts-at-yearend-in-kuhn-loeb-co-elisha-walker-to-be-admitted-as.html | SHIFTS AT YEAR-END IN KUHN, LOEB & CO.; Elisha Walker to Be Admitted as Partner and Jerome J. Hanauer to Retire. BOTH LONG IN WALL STREET Walker Once Head of Transamer-lea -- Hanauer Known as Railroad Financier. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/jordahl-is-quizzed-on-kreuger-deals-late-promoters-confidant-back.html | JORDAHL IS QUIZZED ON KREUGER DEALS; Late Promoter's Confidant, Back From Canada With Books, Hazy on Big Sums. FENCES WITH UNTERMYER Tells of Receiving $500,000 Company From Kreuger and of Early Associations With Him. JORDAHL IS QUIZZED ON KREUGER DEALS | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/brown-works-on-passes-colgate-laterals-as-used-by-scrubs-give.html | BROWN WORKS ON PASSES.; Colgate Laterals, as Used by Scrubs, Give Regulars Trouble. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/indoor-association-makes-polo-plans-national-title-tests-scheduled.html | INDOOR ASSOCIATION MAKES POLO PLANS; National Title Tests, Scheduled to Start Late in March, Again Are to Be Held Here. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rose-hill-purse-taken-by-tambour-favorite-gains-command-in-the.html | ROSE HILL PURSE TAKEN BY TAMBOUR; Favorite Gains Command in the Stretch to Defeat Risque in Bowie Future. FIELD'S MARADADI SCORES Triumphs by Nose and Pays $31.10 -- Woodward's Flamborough Victor by Half a Length. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/vines-end-allison-advance-to-tennis-final-in-australia.html | Vines end Allison Advance To Tennis Final in Australia | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/hunger-march-starts-tomorrow.html | Hunger March Starts Tomorrow. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/the-good-fairy-again.html | The Good Fairy" Again. | True | J.B. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mrs-thomas-a-dwyer.html | MRS. THOMAS A. DWYER. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wesleyan-tries-aerials-squad-also-works-on-new-plays-in-preparation.html | WESLEYAN TRIES AERIALS.; Squad Also Works on New Plays In Preparation for Rochester. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/declines-to-form-burma-regime.html | Declines to Form Burma Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/a-swedish-film.html | A Swedish Film. | True | H.T.S. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/nyu-continues-work-on-defense-twohour-session-ends-with-dummy.html | N.Y.U. CONTINUES WORK ON DEFENSE; Two-Hour Session Ends With Dummy Scrimmage Against Carnegie Tech Attack. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/teachers-college-cuts-faculty-pay-8-decrease-for-professors-and-off.html | TEACHERS COLLEGE CUTS FACULTY PAY; 8% Decrease for Professors and Office Staff of Columbia Unit Is Effective Dec. 1. ANOTHER DROP SCHEDULED Trustees, Finding Year's Income Off by $325,000, Decides on 10% Reduction After June. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/says-manhattan-must-be-made-more-livable-ts-holden-ascribes-flight.html | SAYS MANHATTAN MUST BE MADE MORE LIVABLE; T.S. Holden Ascribes Flight of Population and Business to Lack of Facilities. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/freight-ships-crash-in-delaware-bay-fog-one-seaman-killed-another.html | FREIGHT SHIPS CRASH IN DELAWARE BAY FOG; One Seaman Killed, Another Hurt in Collision Damaging the Alamar and the Makalla. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/bendix-aviation-cuts-capital.html | Bendix Aviation Cuts Capital. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/labor-gains-in-denmark-wins-62-seats-increasing-majority-over-that.html | LABOR GAINS IN DENMARK.; Wins 62 Seats, Increasing Majority Over That Four Years Ago. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/tammany-spurred-to-revise-budget-controller-now-working-on-a.html | TAMMANY SPURRED TO REVISE BUDGET; Controller Now Working on a Comprehensive Financial Plan, Prial Announces. ALDERMEN WEIGHING CUTS Party Leaders Seek to Pacify Opposition and to Insure Meeting of Payroll. TAMMANY SPURRED TO REVISE BUDGET | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/british-heir-beats-drum-at-irish-fete-prince-of-wales-joins-crowd.html | BRITISH HEIR BEATS DRUM AT IRISH FETE; Prince of Wales Joins Crowd in Village Square -- Promises to Return to Stormont. COSGRAVE PLAN REJECTED Dail Defeats Motion to Suspend Farmers' Payments of Annuities Pending Negotiations. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/simon-offers-basis-for-arms-equality-to-win-reich-back-powers-join.html | SIMON OFFERS BASIS FOR ARMS EQUALITY TO WIN REICH BACK; Powers Join in Bid to Berlin as Briton Supplements His Plan to Outlaw Force. PARITY IN TYPES OF SHIPS But Proposal Retains Tonnage Totals -- Curbs Tanks, Guns and Aerial Bombing. DAVIS CALLS FOR RESULTS Warns at Geneva We Will Not "Pull Far Out of This Depression" Unless Arms Are Cut. SIMON OFFERS BASIS FOR ARMS EQUALITY | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/circulation-drops-22000000-in-week-return-of-money-reported-by.html | CIRCULATION DROPS $22,000,000 IN WEEK; Return of Money Reported by Federal Reserve Held Down by Pittsburgh Bank Troubles. $14,000,000 GAIN FOR GOLD Nation's Stocks Up $375,000,000 Since June 15 -- System's Credit Rises $9,000,000. DECLINE IN BROKERS' LOANS Off $16,000,000 to $344,000,000, With Decrease of $15,000,000 for Local Institutions. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/wendel-will-fake-expert-testifies-two-letters-to-son-also-were-not.html | WENDEL 'WILL' FAKE, EXPERT TESTIFIES; Two Letters to 'Son' Also Were Not Written or Signed by Him, Asserts Estate Witness. DISPUTES AGE OF PAPERS Documents Not Even an Attempted Imitation of Wealthy Man's Hand, Other Names Forged, He Says. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/accord-believed-near-on-newsprint-tonnage-as-conferences-are.html | Accord Believed Near on Newsprint Tonnage As Conferences Are Resumed at Montreal | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/publishers-of-hush-indicted-in-baltimore-new-yorkers-are-also.html | PUBLISHERS OF 'HUSH' INDICTED IN BALTIMORE; New Yorkers Are Also Charged With Sending Obscene Matter Through the Mails. | True | Special to THE NEW YORK TIMES. | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/g-e-barstow-jr-dies-playmgolf-former-member-of-n-y-stock-exchange.html | G. E. BARSTOW JR. DIES PLAYM.GOLF; Former Member of N. Y. Stock Exchange Suffers Heart Attack at Garden City. MEMBER OF UNION LEAGUE / I uuuuuuuuuuuuu Bought Mis Seat on Exchange When Prices Ranged Around $100,000u Sold in 1929 for $350,000. \ | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/eddie-cantor-in-an-uproarious-farce-with-interludes-of-singing-and.html | Eddie Cantor in an Uproarious Farce With Interludes of Singing and Dancing - - Joe E. Brown's Latest. | True | By Mordaunt Hall.m.h. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/appeal-of-davis-for-action-on-arms.html | Appeal of Davis for Action on Arms | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/houses-of-steel-soon-to-be-built-mills-preparing-handbooks-on-new.html | HOUSES OF STEEL SOON TO BE BUILT; Mills Preparing Handbooks on New Methods, Cray Iron Institute Is Told. HOMES BECOMING OBSOLETE Construction Improvements' Expected to Foster Renewed Activity and Aid In Trade Recovery. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/a-call-to-civic-battle.html | A CALL TO CIVIC BATTLE. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/turn-to-clarion-river-sale.html | Turn to Clarion River Sale. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/farmers-to-descend-on-congress.html | Farmers to Descend on Congress. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/three-shifts-made-in-psal-games-pairings-of-school-elevens-for.html | THREE SHIFTS MADE IN P.S.A.L. GAMES; Pairings of School Elevens for Post-Season Charity Football Contests Are Changed. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/harry-sherman-griffin.html | HARRY SHERMAN GRIFFIN. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/india-conference-begins-in-london-macdonald-asks-the-third.html | INDIA CONFERENCE BEGINS IN LONDON; MacDonald Asks the Third Roundtable to Work in "Business-Like Way." FINANCE IS THORNY ITEM Anti-Separationist Leader in Burma Refuses to Form Government -- Wants Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/suit-for-7500000-settled-by-union-agreement-closes-long-row-over.html | SUIT FOR $7,500,000 SETTLED BY UNION; Agreement Closes Long Row Over Administration of Electricians' Group. WORKERS WIN MANY POINTS Privileges on Taking Jobs Are Widened and Full Financial Statements Promised. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/evans-heads-homeopathic-group.html | Evans Heads Homeopathic Group. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/chile-considers-bid-for-pipeline-permit-bolivian-group-would-spend.html | CHILE CONSIDERS BID FOR PIPE-LINE PERMIT; Bolivian Group Would Spend $500,000 on 150-Mile Oil Carrier to Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/psychoanalysis-urged-in-crime-war-dr-zilboorg-says-study-of-chosen.html | PSYCHO-ANALYSIS URGED IN CRIME WAR; Dr. Zilboorg Says Study of Chosen Criminals Will Throw Light on Prevention. SOME CURES POSSIBLE But Science Cannot Explain a Judd Gray, Psychiatrist Tells State Social Workers. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/mount-kisco-postoffice-site-picked.html | Mount Kisco Postoffice Site Picked. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/augusta-ouyal-engaged-to-marry-new-york-girls-betrothal-to-alfred-j.html | AUGUSTA OUYAL ENGAGED TO MARRY; New York Girl's Betrothal to Alfred J. Yardley Announced ' by Her Mother. BOTH OF NOTABLE ANCESTRY I uuuuuuuu I Bride-Elect Is the First New York Debutante of the Season to Tell Her Bridal Plans. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/diegel-back-at-agua-caliente.html | Diegel Back at Agua Caliente. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/will-curb-campus-cycling-wellesley-girl-police-corps-to-put-end-to.html | WILL CURB CAMPUS CYCLING; Wellesley Girl Police Corps to Put End to Reckless Riding. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/amy-johnson-nears-her-cape-town-goal.html | AMY JOHNSON NEARS HER CAPE TOWN GOAL | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/akron-off-on-kitty-hawk-flight.html | Akron Off on Kitty Hawk Flight. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/koenig-pledges-support-ready-to-sponsor-acting-mayor-as-coalition.html | KOENIG PLEDGES SUPPORT; Ready to Sponsor Acting Mayor as Coalition Choice in 1933. CIVIC GROUPS MOBILIZE Seabury Praises Address and Urges Fight to Oust Curry and McCooey. SMITH'S ATTITUDE AWAITED Roosevelt's Stand Toward Tammany After He Becoms President Also a Factor. M'KEE GETS BACKING FOR HIS 'CRUSADE' | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/ammon-ra-to-get-rest-new-zealand-gelding-will-not-race-in-agua.html | AMMON RA TO GET REST.; New Zealand Gelding Will Not Race In Agua Caliente Handicap. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/stolen-dogs-traced-to-antitoxin-plant-two-pedigreed-animals.html | STOLEN DOGS TRACED TO ANTITOXIN PLANT; Two Pedigreed Animals Returned to Owners After Boy Exposes "Racket" -- Suspect Seized. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/divorces-ralph-errole-fourth-wife-allegs-in-st-louis-action-that.html | DIVORCES RALPH ERROLE.; Fourth Wife Alleges In St. Louis Action That Singer Slapped Her. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/watkins-on-colgate-staff-to-aid-in-development-of-defense-against.html | WATKINS ON COLGATE STAFF; To Aid in Development of Defense Against Brown's Passing. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/-a-midsummer-nights-dream-performed-by-a-repertory-companyrevival.html | " A Midsummer Night's Dream' Performed by a Repertory Company- Revival of "The Good Fairy." | True | By Brooks Atkinson. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/manhattan-eleven-practices-thing-pendergast-calls-signals-as-squad.html | MANHATTAN ELEVEN PRACTICES THING; Pendergast Calls Signals as Squad Reviews Formations in Two-Hour Session. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/army-seeks-views-on-saratoga-plan-hearing-is-scheduled-for-tuesday.html | ARMY SEEKS VIEWS ON SARATOGA PLAN; Hearing Is Scheduled for Tuesday at Albany on Proposals for National Memorial. SURVEY NEARS COMPLETION Historical Societies and Others Invited to Present Ideas on Government Development. 2,000 ACRES AVAILABLE Both Roosevelt and Lehman Declared in Favor of Federal Control of the Reservation. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/utilities-wrote-up-39951988-value-trade-commission-examiner.html | UTILITIES 'WROTE UP' $39,951,988 VALUE; Trade Commission Examiner Testifies to Book Financing of New England Companies. CLARION RIVER INQUIRY UP Pennsylvania Senate to Go Into Sale -- State Commissioners Urge Federal Power Bureau. | True | | C1B 171705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/italy-forms-board-to-ship-wine-here-producers-and-officials-prepare.html | ITALY FORMS BOARD TO SHIP WINE HERE; Producers and Officials Prepare to Regain Trade as Soon as Prohibition Is Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/schnee-mentioned-for-post.html | Schnee Mentioned for Post. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/schuyler-917-ahead-in-colorado.html | Schuyler 917 Ahead in Colorado. | True | | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/flooded-streets-there-seem-to-be-reasons-of-a-sort-for-rushhour.html | FLOODED STREETS.; There Seem to Be Reasons of a Sort for Rush-Hour Flushing. | True | COMPLACENT DOC-DRIVER. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/rush-work-on-breakneck-tunnel.html | Rush Work on Breakneck Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/reports-10-states-lack-medical-care-dr-c-st-c-guild-in-survey-of.html | REPORTS 10 STATES LACK MEDICAL CARE; Dr. C. St. C. Guild, in Survey of South, Declares Conditions 'Appalling,' Due to Poverty. DOCTORS' INCOMES SMALL Committee on Costs Makes Public In Washington Study Covering Population of 23,000,000. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/circulation-check-is-urged-on-ad-men-ralph-starr-butler-holds-that.html | CIRCULATION CHECK IS URGED ON AD MEN; Ralph Starr Butler Holds That Quality, Not Quantity, Should Be Buyers' Aim. FINDS THAT IS TREND NOW World Advertising Attack on War Advocated by Bennett Chapple at Atlantic City Convention. | True | Special to THE NEW YORK TIMES. | C1B 171705 |
| 1932-11-18 | 1932-11-18 | https://www.nytimes.com/1932/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 171705 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/general-business-seen-more-stable-duns-review-notes-retail.html | GENERAL BUSINESS SEEN MORE STABLE; Dun's Review Notes Retail Expansion, Commodities Steadying and Other Gains. INDUSTRIAL LEVELS HELD Low Inventories Costly to Dealers, as Rush Orders in a Cold Snap Cannot Be Filled Quickly. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/film-guild-gives-show-650-attend-first-performances-in-mamaroneck.html | FILM GUILD GIVES SHOW.; 650 Attend first Performances in Mamaroneck School. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/exjustice-pooley-is-dem-in-buffalo-gained-prominence-on-bench-for.html | EX-JUSTICE POOLEY IS DEM) IN BUFFALO; Gained Prominence on Bench for Decisions in Ku Klux Klan and Anti-Trust Cases. i HE WAS 78 ON THURSDAY Served as Corporation Counsel Be- fore Becoming a JuristuHeld High Masonic Post in the State. | True | Special to TTTTg NEW TOEK TmES. I | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/maimr-eaton-surgeon-dies-at-54-developed-process-of-adminis-tering.html | M-AIMR. EATON, SURGEON, DIES AT 54; Developed Process of Adminis-tering Anesthetics at Elizabeth General Hospital. WITH INSTITUTION 30 YEARS Appointed Head of Fracture Service Unit In 1930uOnce Coroner . of Union County, N. J. | True | Special to THE New TOHK TIMES. I | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/seabury-assails-immunity-statute-he-tells-west-virginia-bar-meeting.html | SEABURY ASSAILS IMMUNITY STATUTE; He Tells West Virginia Bar Meeting in Huntington Law Acts to Defeat Ends of Justice. HAS BEEN 'GROSSLY ABUSED' New Yorker Declares That States "Should at Least Limit or Restrict" Use o the Plea. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/paraguay-sees-peace-soon-general-staff-expects-to-crush-bolivians.html | PARAGUAY SEES PEACE SOON.; General Staff Expects to Crush Bolivians at Saavedra. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/de-marnaybaruch-takes-old-name.html | De Marnay-Baruch Takes Old Name | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/expect-to-settle-radio-trust-suit-justice-department-officials-say.html | EXPECT TO SETTLE RADIO TRUST SUIT; Justice Department Officials Say Consent Decree Will Be Entered, Avoiding a Trial. COMPROMISE IS DENIED R.C.A. and Other Concerns Are Said to Have Offered Pledge to Reorganize Activities. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/warn-nations-hope-is-adult-education-leaders-at-progressive-session.html | WARN NATION'S HOPE IS ADULT EDUCATION; Leaders at Progressive Session See Peril That Machines May Make 20,000,000 Idle. NEW VIEWPOINT IS URGED Dr. Rugg Declares "Palliatives" Will Not Solve Problems of Modern Conditions. VAN LOON ASKS FOR "FRAY" Appeals for Attack on Ignorance -- Bliven Blames Our Stupidity for Seriousness of Slump. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/students-cheer-umpire-owens.html | Students Cheer Umpire Owens. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/features-at-loews-state-jacques-renards-orchestra-and-the-three.html | FEATURES AT LOEW'S STATE; Jacques Renard's Orchestra and the Three Ritz Brothers. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/margaret-dawes-engaged-to-marry-troth-of-daughter-of-president-of.html | MARGARET DAWES ENGAGED TO MARRY; Troth of Daughter of President of Coming World's Fair in Chicago Is Announced. i uuuuuuuuu THEIR WEDDING IN SPRING Bride-Elect Is a Niece of Former Vice President DawesuHer Fiance a. Princeton Graduate. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fordham-in-form-for-final-battle-danowski-backfield-ace-is-likely.html | FORDHAM IN FORM FOR FINAL BATTLE; Danowski, Back-Field Ace, Is Likely to Start in Game Against Oregon State. 35,000 WILL BE ON HAND Rival Elevens Hold Last Workouts -- Schwammel, Injured, Out of Visitors' Line-Up. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/in-search-of-added-revenue.html | IN SEARCH OF ADDED REVENUE | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/plans-fight-to-revise-home-loan-bank-law-representative-cochran.html | PLANS FIGHT TO REVISE HOME LOAN BANK LAW; Representative Cochran Says System Is a Failure and Has Not Made One Loan. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/oconnell-is-jailed-in-4000000-fraud-erstwhile-student-of-divinity.html | O'CONNELL IS JAILED IN $4,000,000 FRAUD; Erstwhile Student of Divinity, Undertaker and Financier Gets 5 to 10 Years. MANY VICTIMS IN COURT He Embezzled Huge Sums Raised Through Clerics for Construction of Church Buildings. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/arms-output-curb-is-supported-by-us-hugh-wilson-at-geneva-drops.html | ARMS OUTPUT CURB IS SUPPORTED BY US; Hugh Wilson at Geneva Drops Opposition to the Plan to Regulate Manufacture. BUT THE JAPANESE BALK They Refuse to Accept Proposal for Public Arsenals, While We Insist They Be Included. | True | By Clarenoe K. Streit.by Wireless To the New York Times. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/columbia-on-edge-for-syracuse-team-to-strive-for-eighth-victory-of.html | COLUMBIA ON EDGE FOR SYRACUSE TEAM; To Strive for Eighth Victory of Campaign in Final Contest of the Season. LIONS EXPECT HARD FIGHT Orange Has Shown Rapid Improvement -- Crowd of 20,000 Likely to See the Battle. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/sterling-rebounds-as-support-comes-gains-1-12-cents-on-day-in-the.html | STERLING REBOUNDS AS SUPPORT COMES; Gains 1 1/2 Cents on Day in the New York Market, With Final Price $3.29 1/4. SCANDINAVIAN VALUES UP Federal Reserve Bank Reports $5,280,000 Rise in Nation's Monetary Gold Stocks. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/average-prices-higher-first-weekly-advance-since-september-labor.html | AVERAGE PRICES HIGHER.; First Weekly Advance Since September, Labor Bureau Shows. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/soviet-is-purging-reds-in-caucasus-acts-to-end-slackness-with-grain.html | SOVIET IS 'PURGING' REDS IN CAUCASUS; Acts to End Slackness, With Grain Collections and Sowing at "Disgraceful Level." DISSATISFACTION IS WIDE Peasants and Workers Express It by Shirking, but There Is No Sign of Revolt. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/exlawyer-on-probation-in-theft.html | Ex-Lawyer on Probation In Theft. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/vandenberg-swings-to-vote-for-beer-senator-to-obey-undeniable.html | VANDENBERG SWINGS TO VOTE FOR BEER; Senator to Obey "Undeniable Mandate" of Michigan Voters in Repealing State Dry Law. POU READY TO OFFER BILL Rules Committee Head Will Make It Special Order if Needed -- Harrison Reiterates Stand. VANDENBERG SWINGS TO VOTE FOR BEER | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/jay-hvnt-actor-dies-in-los-angeles-veteran-player-acted-frank.html | JAY HVNT, ACTOR, DIES IN LOS ANGELES; Veteran Player Acted Frank Bacon's Role in the Silent Film Version of "Lightnin.*" | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/noranda-to-pay-60c-dividend-in-united-states-currency.html | Noranda to Pay 60c Dividend In United States Currency | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/low-bid-rejected-on-2-incinerators-board-of-estimate-overrides.html | LOW BID REJECTED ON 2 INCINERATORS; Board of Estimate Overrides McKee in Awarding of $1,409,535 Contract. ADDED COST IS $180,000 Acting Mayor Stands Alone In Fighting Award Favored by Sanitation Department. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/plans-law-to-cut-jurors-fees.html | Plans Law to Cut Jurors' Fees | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/colgate-asked-to-consider-playing-in-the-rose-bowl.html | Colgate Asked to Consider Playing in the Rose Bowl | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/horace-mann-routs-mburney-45-to-0-vollmer-tallies-3-touchdowns-and.html | HORACE MANN ROUTS M'BURNEY, 45 TO 0; Vollmer Tallies 3 Touchdowns and Harrison 2 -- Riverdale and Woodmere Win. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/gold-in-reichsbank-rises-7869000-marks-foreign-exchange-reserve.html | GOLD IN REICHSBANK RISES 7,869,000 MARKS; Foreign Exchange Reserve Falls 17,290,000 Marks in Week -- Reserve Ratio Gains. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/texas-university-crushes-arkansas-gets-first-of-five-touchdowns-in.html | TEXAS UNIVERSITY CRUSHES ARKANSAS; Gets First of Five Touchdowns in Opening Period to Score by 34-to-0 Margin. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/medal-awarded-to-dr-dalen.html | Medal Awarded to Dr. Dalen. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/soviet-opens-way-to-manchukuo-pact-izvestia-says-nonaggression.html | SOVIET OPENS WAY TO MANCHUKUO PACT; Izvestia Says Non-Aggression Treaty Is Possible if Japan Signs One at Same Time. WOULD IMPLY RECOGNITION Agreement Is Seen as Aid to Peace -- Report of Tokyo Quest for French Loans Is Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/bronxville-tops-scarsdale-12-to-0-scores-sixth-victory-in-series.html | BRONXVILLE TOPS SCARSDALE, 12 TO 0; Scores Sixth Victory in Series Before 2,000 on Tallies by Childs and Dwinell. BRUNSWICK DOWNS IRVING Triumphs by 32 to 0 in Game at Tarrytown -- Pleasantville and Pelham Play 0-0 Tie. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/180-pedigreed-cats-parade-for-prizes-lavender-choice-morsel-blue.html | 180 PEDIGREED CATS PARADE FOR PRIZES; Lavender Choice Morsel, Blue Female Champion, Receives the Highest Honor in Her Class. SIAMESE ENTRIES POPULAR Aristocratic Aloofness Prevails in Ranks of 21 Black-Masks as Laurels Go to Yum-Yum. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pennoyer-to-direct-nassau-job-relief-nephew-and-aide-of-jp-morgan.html | PENNOYER TO DIRECT NASSAU JOB RELIEF; Nephew and Aide of J.P. Morgan to Be Named to Succeed H.R. Stern, Who Resigned. $650,000 LOAN IS APPROVED Financial Advisers to Supervisors Outline Plan to Continue County Projects Until Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/bergensfjord-to-add-an-auxiliary-engine-master-tells-of-getting-sos.html | BERGENSFJORD TO ADD AN AUXILIARY ENGINE; Master Tells of Getting SOS From Ship That Lost Captain, Mate and Helmsman in Wave. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pennsylvania-limited-train-fiftyone-years-old-today.html | Pennsylvania Limited Train Fifty-one Years Old Today | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-canada-bridge-open-next-summer-railroad-span-at-nyando-to-be.html | NEW CANADA BRIDGE OPEN NEXT SUMMER; Railroad Span at Nyando to Be Converted for Autos, Serving the Roosevelt Highway. DEAL IS NEARLY COMPLETE Company Backed by Banks Here and in the Dominion to Operate Toll Route Over St. Lawrence. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/farmers-plan-march-of-100000-on-dublin-resolution-asks-placing.html | FARMERS PLAN MARCH OF 100,000 ON DUBLIN; Resolution Asks Placing Before De Valera 'Fearfully Distressful Position' of Agriculture. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/argentinas-views-on-chaco-revealed-foreign-ministers-message-to.html | ARGENTINA'S VIEWS ON CHACO REVEALED; Foreign Minister's Message to Neutrals Stresses Opposition to Coercion Without Pact. TRUCE PROPOSAL IS UPSET But Washington Group Asserts It Will Continue Efforts to Halt Bolivia-Paraguay War. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/princeton-to-play-vassar-field-hockey-team-contest-today-is-first.html | Princeton to Play Vassar Field Hockey Team; Contest Today Is First for New Tiger Squad | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/asks-jersey-bankers-to-aid-taxcut-drive-an-pierson-tells-convention.html | ASKS JERSEY BANKERS TO AID TAX-CUT DRIVE; A.N. Pierson Tells Convention Too Much "Home Rule" Has Hindered Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/wool-demand-moderate-prices-maintained-and-better-business-expected.html | WOOL DEMAND MODERATE.; Prices Maintained, and Better Business Expected in Near Future. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/british-heir-leaves-belfast-for-london-he-expresses-kinship-with.html | BRITISH HEIR LEAVES BELFAST FOR LONDON; He Expresses Kinship With Irish in Love of Fun -- Factory Girls Almost Mob His Car. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/9215528-sought-by-municipalities-thirtyone-communities-have-loans.html | $9,215,528 SOUGHT BY MUNICIPALITIES; Thirty-one Communities Have Loans Listed for Award Next Week. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/jersey-bank-again-closed-first-national-of-ocean-city-had-reopened.html | JERSEY BANK AGAIN CLOSED.; First National of Ocean City Had Reopened Last March. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/scots-uphold-tax-on-bootleg-profit-edinburgh-law-lords-decide.html | SCOTS UPHOLD TAX ON BOOTLEG PROFIT; Edinburgh Law Lords Decide Illegality of Sending Whisky Here Does Not Exempt Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/boston-sets-back-new-york-by-7-to-1-miss-mcclelland-leads-team-to.html | BOSTON SETS BACK NEW YORK BY 7 TO 1; Miss McClelland Leads Team to Victory in Northeast Field Hockey Tourney. STUYVESANT TRIUMPHS, 3-2 Subdues Boston's Second Eleven -- Fairchester in Front, 11-0 -- New York Reserves Win. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/construction-awards-decline-during-month-drop-from-october-is-shown.html | CONSTRUCTION AWARDS DECLINE DURING MONTH; Drop From October Is Shown by Contracts -- Highway Total Increases in Week. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/lighterage-study-ordered-by-roads-subcommittee-is-appointed-to.html | LIGHTERAGE STUDY ORDERED BY ROADS; Subcommittee Is Appointed to Investigate Competition at Port of New York. FREE UNLOADING INQUIRY Information on This Question Will Be Gathered Here and in Philadelphia. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/identified-as-slayers-lopez-and-rugana-accused-at-trial-of-killing.html | IDENTIFIED AS SLAYERS.; Lopez and Rugana Accused at Trial of Killing Policeman. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/report-99460-spent-on-donovan-campaign-committees-for-him-and.html | REPORT $99,460 SPENT ON DONOVAN CAMPAIGN; Committees for Him and Davison Received Large Gifts, Bringing Total to $99,406. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hoover-works-out-a-debt-plan-tolay-before-roosevelt-he-confers-with.html | HOOVER WORKS OUT A DEBT PLAN TOLAY BEFORE ROOSEVELT; He Confers With Mills and Roop on Problem, but Aims Remain Undisclosed. GOVERNOR'S IDEAS AWAITED President-Elect's Hotel Reservations Indicate Plan to Stay Beyond Tuesday. CONGRESS CHIEFS ADAMANT Group Called to White House Oppose Reopening of Funding Commission Question. HOOVER WORKS OUT A WAR DEBT PLAN | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/121-yugoslav-farmers-held-in-slaying-and-theft-of-grain.html | 121 Yugoslav Farmers Held In Slaying and Theft of Grain | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/thayer-says-repeal-will-reduce-crime-correction-chief-at-state.html | THAYER SAYS REPEAL WILL REDUCE CRIME; Correction Chief at State Social Work Conference Calls for Penal Reform. JOBLESS INSURANCE URGED Marcy Declares Commission Will Have Bill Ready for Legislature Within Year. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/90-flee-french-penal-colony-in-year-none-being-retaken.html | 90 Flee French Penal Colony In Year, None Being Retaken | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/british-autos-on-canadas-free-list.html | British Autos on Canada's Free List. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/money-and-credit-friday-nov-18-1932.html | MONEY AND CREDIT Friday, Nov. 18, 1932. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/newark-to-train-in-clearwater.html | Newark to Train in Clearwater. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/oklahoma-a-and-m-wins-routs-grinnell-270-to-take-missouri-valley.html | OKLAHOMA A. AND M. WINS.; Routs Grinnell, 27-0, to Take Missouri Valley Title. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/news-kept-from-ill-brother.html | News Kept From Ill Brother. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hear-of-hope-for-hostages-japanese-say-soong-asked-rebels-to.html | HEAR OF HOPE FOR HOSTAGES.; Japanese Say Soong Asked Rebels to Protect Manchouli Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/la-barre-mayor-of-trenton.html | La Barre Mayor of Trenton. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/herster-barres-marries-former-yale-footbafr-star-and-mrs-i-johnson.html | HERSTER BARRES MARRIES.; Former Yale Footbafr Star and Mrs. i Johnson Wed at Yale. | True | Special to THE Nrw YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/obrien-may-offer-city-finance-plan-mayorelect-is-expected-to-urge.html | O'BRIEN MAY OFFER CITY FINANCE PLAN; Mayor-Elect Is Expected to Urge Sale of Securities to Public to Avoid Bankers' Loans. BERRY'S POLICIES IN DOUBT Creation by City of Own Bank Is Rumored as One Move Weighed by Controller. BUDGET HINGES ON LEADERS McCooey Reported in Touch With Aldermen on Pay Reductions -- Word From Curry Awaited. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/walter-n-killen.html | WALTER N. KILLEN. | True | Special to THE NEW TOKK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fire-on-liner-at-london-five-brigades-battle-three-hours-to-quell.html | FIRE ON LINER AT LONDON.; Five Brigades Battle Three Hours to Quell Blaze on Baradine. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/business-methods-praised-mr-watson-explains-that-he-has-long.html | BUSINESS METHODS PRAISED; Mr. Watson Explains That He Has Long Approved and Practiced Them. | True | ARCHIBALD R. WATSON. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/acautaw-triumphs-in-inverness-purse-bruces-racer-scores-by-three.html | ACAUTAW TRIUMPHS IN INVERNESS PURSE; Bruce's Racer Scores by Three Lengths in Bowie Feature, With Fair Jack Next. HAPPY ANNE ANNEXES SHOW Idle Stefan Captures Second Race by Nose, While Move Faster Wins Fifth by Margin of Neck. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/ga-porter-is-named-special-bank-deputy-state-banking-department.html | G.A. PORTER IS NAMED SPECIAL BANK DEPUTY; State Banking Department Also Announces Appointment of Ten Senior Examiners. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/shiress-brother-to-nashville.html | Shires's Brother to Nashville. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-german-envoy-in-paris.html | New German Envoy in Paris. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/seaway-hearing-recesses-senators-will-hear-proponents-of-the-treaty.html | SEAWAY HEARING RECESSES; Senators Will Hear Proponents of the Treaty Nov. 27. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cabinet-agrees-on-retrenching-deferring-decision-on-tax-rise.html | CABINET AGREES ON RETRENCHING; Deferring Decision on Tax Rise, President and Advisers Map $500,000,000 Federal Saving. TO BALANCE BUDGET IN 1934 Congress Leaders and Chamber Group Put Economy First -- Labor Fights Sales Levy. CABINET AGREES ON RETRENCHING | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/will-rogers-links-two-items-in-the-news-about-roosevelt.html | Will Rogers Links Two Items In the News About Roosevelt | True | WILL ROGERS. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/harvard-singers-are-heard-at-yale-253-members-of-two-glee-clubs.html | HARVARD SINGERS ARE HEARD AT YALE; 253 Members of Two Glee Clubs Appear in Biennial Joint Concert at New Haven. OPENS FOOTBALL WEEK-END Program Is Followed by Dances at Academic and Sheffield School Fraternity Houses. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/wisconsins-plan-for-jobless-urged-actuaries-in-convention-hear.html | WISCONSIN'S PLAN FOR JOBLESS URGED; Actuaries in Convention Hear Unemployment Compensation Act Detailed. INDUSTRIES CREATE FUNDS Paul Dorweiler of the Aetna Life Insurance Co. Is Elected Head of Organization. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/2000000-pledged-by-kreuger-saved-bankruptcy-trustee-pays-loan-of.html | $2,000,000 PLEDGED BY KREUGER SAVED; Bankruptcy Trustee Pays Loan of $180,000 as Ohio Match Stock Is About to Be Sold. JORDAHL STILL FORGETFUL Suits for $13,000,000 Against Board Members of International Match Authorized by Court. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/joseph-haas.html | JOSEPH HAAS. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/reed-leads-pinehurst-field.html | Reed Leads Pinehurst Field. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/bayside-advances-in-class-b-squash-triumphs-52-over-eli-clubmen-who.html | BAYSIDE ADVANCES IN CLASS B SQUASH; Triumphs, 5-2, Over Eli Clubmen, Who Drop From Triple Tie for Tournament Lead. CITY A.C. ALSO IS VICTOR Remains In a Deadlock for First Place by Taking the Measure of Fraternity Club, 7-0. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/youth-20-is-seized-as-fathers-slayer-son-of-konstanty-kissel-held.html | YOUTH, 20, IS SEIZED AS FATHER'S SLAYER; Son of Konstanty Kissel Held as His, Mother's and Sister's Stories Differ. HINT OF INSURANCE PLOT Suspect Tells of Quarrels With Slain Man -- Bullet Found in Wall of Home Is Chief Clue. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/ottawa-pact-loss-for-us-82000000-commerce-department-estimate-based.html | OTTAWA PACT LOSS FOR U.S. $82,000,000; Commerce Department Estimate Based on 18% of Exports in 1931 Which Are "Affected." COMMODITIES IN 3 GROUPS Official Statement Says That Actual Figures Can Be "Definitely Determined Only by Experience." | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/costs-of-medical-care.html | COSTS OF MEDICAL CARE. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/gas-fumes-kill-yonkers-man.html | Gas Fumes Kill Yonkers Man. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/max-wulfsohn-dies-suddenly-in-florida-i-uuuuuuu-first-president-of.html | MAX WULFSOHN DIES SUDDENLY IN FLORIDA; I uuuuuuu ]First President of American Far 'Merchants Association and Leader in Charities of Industry. | True | Special to THE NBW YORK TIMES. I | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/roosevelt-hears-hunger-marchers-surprises-delegation-of-three-by.html | ROOSEVELT HEARS 'HUNGER MARCHERS'; Surprises Delegation of Three by Listening to Pleas and Debating With Them. THEIR DEMANDS REJECTED As "Private Citizen" He Can't Tell Hoover to Clear Their Way -- Holds State Aid Adequate. ROOSEVELT HEARS 'HUNGER MARCHERS' | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/democrats-to-lead-in-new-house-by-191-final-returns-show-they-will.html | DEMOCRATS TO LEAD IN NEW HOUSE BY 191; Final Returns Show They Will Have 313 to Republicans' 117 and Farmer-Labor 5. SENATE PLURALITY IS 23 Figure Is 59 to 36, With One Farmer-Labor -- Colorado Seat Is Still in Doubt. TO FILL HOUSE VACANCIES Special Elections Are to Be Called in Massachusetts, Connecticut, Illinois and Indiana. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pingry-team-loses-for-first-time-70-elizabeth-schools-coal-finally.html | PINGRY TEAM LOSES FOR FIRST TIME, 7-0; Elizabeth School's Coal Finally Is Crossed as Montclair Academy Prevails. COLMAN GETS TOUCHDOWN Tallies on 2-Yard Plunge to Climax Drive in Second Period as 1,500 Look On. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/lays-klan-trick-to-vare-machine-printer-tells-hearing-he-made-5000.html | LAYS 'KLAN' TRICK TO VARE MACHINE; Printer Tells Hearing He Made 5,000 Cards, Backing Roosevelt, for a Jewish Area. HOUSE CONTESTS PLANNED Counsel Says He Will Challenge Election of All Republicans From Philadelphia Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/evander-conquers-morris-eleven-196-two-touchdowns-in-the-second.html | EVANDER CONQUERS MORRIS ELEVEN, 19-6; Two Touchdowns in the Second Half Clinch Triumph on Home Gridiron Before 2,000. WEIGAND REGISTERS FIRST Vernaglia, Di Benedetto Also Tally for Victors -- Orlowsky Scores for Losers on Pass. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/memorial-to-charles-b-stover.html | Memorial to Charles B. Stover. | True | J.K. PAULDING. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/france-dubious-of-german-policy.html | France Dubious of German Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/postmasters-account-of-robins.html | Postmaster's Account of Robins. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/roosevelt-has-greatest-power-declares-the-london-economist.html | Roosevelt Has Greatest Power, Declares The London Economist | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-concern-planned-for-republic-gas-bonds-to-be-traded-for-old.html | NEW CONCERN PLANNED FOR REPUBLIC GAS; Bonds to Be Traded for Old Ones, With Stock Given to Cover Defaulted Interest. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/leander-mcormick-plans-to-remarry-uuuuuuuuuu-member-of-noted-chicago.html | LEANDER M'CORMICK PLANS TO REMARRY; uuuuuuuuuu Member of Noted Chicago Family and Mme. Renee Flenrian of Paris Will Wed Soon. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/topics-of-interest-to-the-churchgoer-joint-thanksgiving-service-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Joint Thanksgiving Service for Patriotic Societies Tomorrow at St. John the Divine. MASS FOR FATHER DUFFY Episcopalian and Catholic Women Holding Meetings -- Convention of Christian Endeavor today. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/lamont-says-nothing-can-drive-united-states-off-gold-basis.html | Lamont Says Nothing Can Drive United States Off Gold Basis | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/threescore-club-plans-a-big-time-group-of-lonely-folk-over-60.html | THREESCORE CLUB PLANS A 'BIG TIME'; Group of Lonely Folk Over 60 Elects Officers and Prepares for Its First Party. ADDS 'BEST TO BE TO NAME Sentiment From Browning Is Chosen to Indicate That Members "Look Forward, Not Backward." | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/to-cut-34500000-from-stated-value-north-american-light-power.html | TO CUT $34,500,000 FROM STATED VALUE; North American Light & Power Proposes Writing Down of Common Stock. MILLIONS FOR RESERVES Holders to Pass on Plan on Dec. 20 -- F.L. Dame in Accord With Readjustment | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/j-thruston-manning-philadelphia-admiralty-lawyer-vic-tim-of-heart.html | J. THRUSTON MANNING.; Philadelphia Admiralty Lawyer Vic- tim of Heart Disease at 46. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/will-defend-bonds-of-road-in-south-second-committee-would-intervene.html | WILL DEFEND BONDS OF ROAD IN SOUTH; Second Committee Would Intervene in New Orleans Great Northern Receivership. ASSAILS PLAN FOR CARRIER Calls Gulf, Mobile & Northern's Reorganization Proposal for Subsidiary Unfair. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hard-task-is-seen-for-erasmus-hall-traditional-clash-with-strong.html | HARD TASK IS SEEN FOR ERASMUS HALL; Traditional Clash With Strong Boys High Eleven Likely to Provide Thorough Test. WASHINGTON TO SEE ACTION Will Oppose Monroe In Important Contest -- Total of 65 Games on Card In Metropolitan Area. | True | By Kingsley Childs. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/board-again-delays-funds-for-subway-defers-action-for-two-weeks-on.html | BOARD AGAIN DELAYS FUNDS FOR SUBWAY; Defers Action for Two Weeks on $3,000,000 for Completion of Three New Links. DECISION PUT UP TO BERRY His Approval on Outlay Is Awaited -- Threat to City Operation Viewed as Tammany Strategy. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/germany-unshaken-by-simons-appeal-will-make-no-move-to-return-to.html | GERMANY UNSHAKEN BY SIMON'S APPEAL; Will Make No Move to Return to Geneva Until France Grants Equality in Arms. PARIS AWAITS REICH ACTION Attaches Great Importance to Issue of Who Will Head the Future Government in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/states-plans-not-affected.html | State's Plans Not Affected. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cornell-to-taper-off-intensive-work-for-penn-closes-with-pass.html | CORNELL TO TAPER OFF.; Intensive Work for Penn Closes With Pass Defense Drill. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/ebenezer-alden-dies-kin-of-standish-aide-i-o-uuuuu-i-brockton-mass.html | EBENEZER ALDEN DIES; KIN OF STANDISH, AIDE : . I; o uuuuu I Brockton (Mass.) Man a Descend- ant of Historic Americans on Both Sides of Family. | True | Special to THEiNEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/accuse-hitler-in-whipping-reichsbannermen-lashed-in-face-plan-court.html | ACCUSE HITLER IN WHIPPING.; Reichsbannermen, Lashed in Face, Plan Court Action. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/65000-to-watch-new-haven-classic-yale-and-harvard-hold-final-signal.html | 65,000 TO WATCH NEW HAVEN CLASSIC; Yale and Harvard Hold Final Signal Rehearsals for 51st Meeting of Series. BETTING REPORTED LIGHT Slight Odds Offered on Crimson in Some Quarters -- Weather Forecast "Cold and Rain." | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/neurath-to-go-to-geneva.html | Neurath to Go to Geneva. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/mlaughlin-gains-in-squash-tourney-beats-cohalan-155-158-to-reach.html | M'LAUGHLIN GAINS IN SQUASH TOURNEY; Beats Cohalan, 15-5, 15-8, to Reach Semi-Finals of Fall Scratch Event. TO OPPOSE BARON MONDAY Wolf, National Champion, to Face Moore in Other Match at New York A.C. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/us-team-selected-for-cup-polo-play-same-four-that-won-the-open.html | U.S. TEAM SELECTED FOR CUP POLO PLAY; Same Four That Won the Open Title of Argentina to Ride in Tourney Today. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/asks-paris-divorce-from-de-trafford-the-former-alice-silverthorne.html | ASKS PARIS DIVORCE FROM DE TRAFFORD; The Former Alice Silverthorne, Relative of Armours, Seeks to Regain Freedom. SHOT HIM BEFORE THEY WED She Also Attempted Suicide in a Railway Station -- Count de Janze Then Divorced Her. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cotton-prices-drop-to-lowest-of-week-narrow-range-is-held-until.html | COTTON PRICES DROP TO LOWEST OF WEEK; Narrow Range Is Held Until Late in Session, When Selling Becomes Active. DAY'S LOSS 5 TO 7 POINTS Uncertainty Over the War-Debt Payments Unsettles Sentiment Here and in Foreign Markets. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/speculating-on-mr-borah.html | Speculating on Mr. Borah. | True | FREDERICK GLEASON. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/rutgers-team-victor-86-150pound-eleven-tops-manhattan-lightweights.html | RUTGERS TEAM VICTOR, 8-6.; 150-Pound Eleven Tops Manhattan Lightweights by Margin of Safety. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/brunswick-32-irving-0.html | Brunswick, 32; Irving. 0. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/harriet-cohen-pianist-plays.html | Harriet Cohen, Pianist, Plays. | True | H.T. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/unbeaten-pitt-team-to-face-local-rival-heavy-favorite-to-turn-back.html | UNBEATEN PITT TEAM TO FACE LOCAL RIVAL; Heavy Favorite to Turn Back Carnegie Tech in Their Nineteenth Meeting. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/encountered-by-chance-a-newspaper-photograph-led-to-recognition-of.html | ENCOUNTERED BY CHANCE; A Newspaper Photograph Led to Recognition of Man in Mountains. LIVED AS A PROSPECTOR Reverted to Klondike Habits After Disappearing Here on Way to White House. IDENTIFIED BY HIS NEPHEW Village Residents Say He Got Florida Paper and Spoke for Hoover. COL. ROBINS FOUND; VICTIM OF AMNESIA | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/proposal-to-amend-housing-law-scored-dr-james-and-others-urge-city.html | PROPOSAL TO AMEND HOUSING LAW SCORED; D.R. James and Others Urge City to Defer Action Until State Conference Is Held. VALIDITY OF MOVE DOUBTED Estimate Board Told Measure Would Obstruct Campaign for Jobless Relief. DANGER OF PUBLICITY CITED Assembling of Properties Would Be Difficult, Says Spokesman, If McKee Plan Is Adopted. | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/wendel-sons-claim-rejected-as-fraud-foley-throws-out-morris-case-to.html | WENDEL 'SONS' CLAIM REJECTED AS FRAUD; Foley Throws Out Morris Case -- To Send Record to Crain for "Immediate Action." AUTHOR OF PLOT A MYSTERY Surrogate Rules After Wedding Certificate of "1876" Is Proved Forgery Printed After 1913. WENDEL 'SON' CLAIM REJECTED AS FRAUD | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/harvards-jayvees-defeat-yale-14-to-6-cracker-and-adams-make-victors.html | HARVARD'S JAYVEES DEFEAT YALE, 14 TO 6; Cracker and Adams Make Victors' Touchdowns -- Lynch Registers for Eli Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/republican-cooperation-it-might-hasten-referendum-on-repeal-of-dry.html | REPUBLICAN COOPERATION.; It Might Hasten Referendum on Repeal of Dry Amendment. | True | FEDERALIST. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/advertisers-told-crisis-is-passed-hugh-bancroft-warns-however.html | ADVERTISERS TOLD CRISIS IS PASSED; Hugh Bancroft Warns, However, Against Persistent Demand for Paper Money Inflation SEES BONUS BILL THREAT W.M. Kipplinger Predicts War Debt Cuts in End, but Doubts Extension of Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/honduran-federals-capture-town.html | Honduran Federals Capture Town. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/text-of-thomas-w-lamonts-appeal-for-reforms-in-banking-system.html | Text of Thomas W. Lamont's Appeal for Reforms in Banking System | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/telephone-contract-attacked-in-spain-extreme-left-deputies-demand.html | TELEPHONE CONTRACT ATTACKED IN SPAIN; Extreme Left Deputies Demand Debate on Bill for Its Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/policeman-robbed-one-shot-by-gang-patrolman-felled-and-pistol-taken.html | POLICEMAN ROBBED, ONE SHOT BY GANG; Patrolman Felled and Pistol Taken When He Enters First Av. Tailor Shop With Suit. STORE PREVIOUSLY HELD UP Victim of First Crime Recognizes One Thief, Calls Traffic Officer, Who Is Wounded by Trio. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/brown-reviews-signals-patton-injured-guard-works-with-varsity-in.html | BROWN REVIEWS SIGNALS.; Patton, Injured Guard, Works With Varsity In Light Practice. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/art-group-to-give-prizes.html | Art Group to Give Prizes. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cuban-affairs.html | Cuban Affairs. | True | Dr. CARLOS MANUEL DE LA CRUZ. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/washington-is-informed.html | Washington Is Informed. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/seeks-end-of-pacts-in-central-america-costa-rica-will-urge-other.html | SEEKS END OF PACTS IN CENTRAL AMERICA; Costa Rica Will Urge Other Nations to Open Way for Change of Regimes by Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/asks-liquor-sale-permit-in-rye.html | Asks Liquor Sale Permit in Rye. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/backs-lay-report-on-missions-abroad-prof-hocking-tells-boards-of-7.html | BACKS LAY REPORT ON MISSIONS ABROAD; Prof. Hocking Tells Boards of 7 Denominations He Hopes They Will Accept Proposals. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/heads-league-diplomats-riddell-of-canada-elected-dean-at.html | HEADS LEAGUE DIPLOMATS.; Riddell of Canada Elected Dean at Organization Meeting. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-cable-rates-drafted-committee-in-madrid-submits-prices-for.html | NEW CABLE RATES DRAFTED.; Committee in Madrid Submits Prices for Five-Letter Code. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fraud-hunt-hinges-on-voting-machines-federal-prosecutor-likely-to.html | FRAUD HUNT HINGES ON VOTING MACHINES; Federal Prosecutor Likely to Subpoena Those Used in Two Districts to Verify Counts. NEW INTIMIDATION CHARGES Complaints Made That Strong-Arm Methods Prevailed in Enforcing Certification of Results. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/defends-holding-company-jersey-utility-group-head-says-its-stock-is.html | DEFENDS HOLDING COMPANY; Jersey Utility Group Head Says Its Stock Is Easier to Sell. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fifth-av-building-bid-in-at-auction-plaintiff-takes-over-business.html | FIFTH AV. BUILDING BID IN AT AUCTION; Plaintiff Takes Over Business Structure Near 53d Street at Liquidation Sale. 20 OTHER PARCELS PUT UP Liens Are Protected on a Score of Foreclosed Properties in the Bronx and Manhattan. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-cuban-envoy-asks-closer-economic-ties-oscar-b-cintas-presents.html | NEW CUBAN ENVOY ASKS CLOSER ECONOMIC TIES; Oscar B. Cintas Presents Credentials to Hoover, Who Voices Hope of Recovery. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pleasantville-0-pelham-memorial-0.html | Pleasantville, 0; Pelham Memorial, 0. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/opinion-holds-state-tax-on-fixed-trusts-must-be-based-on-the.html | Opinion Holds State Tax on Fixed Trusts Must Be Based on the Underlying Stocks | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/the-kitty-hawk-memorial.html | THE KITTY HAWK MEMORIAL. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/spread-the-work-group-formed.html | Spread the Work" Group Formed. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/depositors-lose-20-in-12-nevada-banks-told-by-counsel-for-wingfield.html | DEPOSITORS LOSE 20% IN 12 NEVADA BANKS; Told by Counsel for Wingfield Group That Blame Rests on Live Stock Loans. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/navy-to-keep-men-at-brooklyn-yard-employes-will-be-granted-leaves.html | NAVY TO KEEP MEN AT BROOKLYN YARD; Employes Will Be Granted Leaves Without Pay When Shortage Occurs. ROTATION PLAN TO BE USED Orders, Forwarded by Washington, Are In Line With Share-Work Drive. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/splendid-says-her-husband.html | Splendid," Says Her Husband. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/talk-of-aid-is-revived.html | Talk of Aid Is Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/temple-villanova-will-resume-riv-alry-crowd-of-30000-is-expected-to.html | TEMPLE, VILLANOVA WILL RESUME RIV ALRY; Crowd of 30,000 Is Expected to Watch Gridiron Battle in Owls' Stadium. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/wife-leaves-to-join-robins.html | Wife Leaves to Join Robins. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/djr-a-g-weed-is-dead-long-long-in-practice-here-served-on-staff-of-two.html | DJR. A. G. WEED IS DEAD; LONG IN PRACTICE HERE; Served on Staff of Two Hospitals j and Was a Medical Union Official for 25 Years. | True | Special to THE N*w TOBK TQIBS. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/john-ockernal-skipper-on-jack-londons-ships-was-friend-of-late.html | JOHN OCKERNAL; Skipper on Jack London's Ships Was Friend of Late Captain Dollar. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hun-junior-school-soccer-victor.html | Hun Junior School Soccer Victor. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/roosevelt-aids-relief-sends-plea-to-head-of-capitals-community.html | ROOSEVELT AIDS RELIEF.; Sends Plea to Head of Capital's Community Chest Drive. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/heights-casino-wins-50-beats-staten-island-in-womens-squash.html | HEIGHTS CASINO WINS, 5-0.; Beats Staten Island in Women's Squash Racquets League. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cornelia-hopkins-in-surprise-bridal-former-police-commissioner-of.html | CORNELIA HOPKINS IN SURPRISE BRIDAL; Former Police Commissioner of Long Branch, N. J., Is Wed to Alfred Nathan Jr. HAD NOT ANNOUNCED PLANS Couple Will Reside in This City on Return From Wedding Tripu Each Married Previously. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/frederick-m-krugler-i-prominent-advertising-man-stricken-j-suddenly.html | FREDERICK M. KRUGLER.; I Prominent Advertising Man Stricken j Suddenly at Home in Hillside, N. J. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/78-brazilian-exiles-in-portugal.html | 78 Brazilian Exiles in Portugal. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/7th-regiment-breaks-50yearold-tradition-admits-public-to-attend.html | 7TH REGIMENT BREAKS 50-YEAR-OLD TRADITION; Admits Public to Attend full Dress Review at $1.50 a Ticket to Aid Jobless. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/kashdan-victor-at-chess-defeats-cohen-in-manhattan-club-title-play.html | KASHDAN VICTOR AT CHESS.; Defeats Cohen in Manhattan Club Title Play -- Simonson Wins. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/made-speech-for-hoover.html | Made Speech for Hoover. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/large-dinner-given-by-elsa-maxwell-she-fetes-lady-juliette-duff-the.html | LARGE DINNER GIVEN BY ELSA MAXWELL; She Fetes Lady Juliette Duff, the Cole Porters and Sir Charles and Lady Mendl. IMPROMPTU CABARET HELD Lou Holtz Is Master of Ceremonies as Guests Take Part in Program at Waldorf-Astoria. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/woman-sentenced-for-forgery.html | Woman Sentenced For Forgery. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/tallulah-bankhead-and-robert-montgomery-in-a-film-version-of-a.html | Tallulah Bankhead and Robert Montgomery in a Film Version of a Story by Mildred Cram. | True | By Mordaunt Hall.a.d.s. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cost-rise-is-shown-in-building-permits-october-figure-is-32498455.html | COST RISE IS SHOWN IN BUILDING PERMITS; October Figure Is $32,498,455 in 351 Cities, a 2.3 % Gain Over September. HOME BUILDING DECLINES But Non-Residential Projects Increased-Federal Structures at Albany and Binghamton Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/12-buried-in-rome-building-collapse.html | 12 Buried In Rome Building Collapse | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/amy-johnson-clips-10-12-hours-off-mark-lands-at-cape-town-4-days-6.html | AMY JOHNSON CLIPS 10 1/2 HOURS OFF MARK; Lands at Cape Town 4 Days 6 Hours 56 Minutes After Leaving Lympne, England. HAD ONLY 5 HOURS' SLEEP Battled Fog, Gale and Tropic Rain in 6,700-Mile Flight to Eclipse Husband's Record. REPAIRED MOTOR IN A BOG Aviatrix Used Improvised Tools to Clean Oil Filter -- Once Had to Turn Back for More Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fivecent-fare-deplored-mayor-mckees-advocacy-of-it-is-held-to-be.html | FIVE-CENT FARE DEPLORED.; Mayor McKee's Advocacy of It Is Held to Be Misguided. | True | EDWARD P. DOYLE. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/bob-1007-beats-dick-turpin-in-the-derby-cap-in-england.html | Bob, 100-7, Beats Dick Turpin In the Derby Cap in England | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/manhattan-ready-for-holy-cross-hopes-to-gain-greatest-victory-in.html | MANHATTAN READY FOR HOLY CROSS; Hopes to Gain Greatest Victory in Its History in Final Game at Yankee Stadium. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/17-hurt-in-barcelona-by-bomb-explosions-three-blasts-are-laid-to.html | 17 HURT IN BARCELONA BY BOMB EXPLOSIONS; Three Blasts Are Laid to Radicals Trying to Influence Tomorrow's Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fights-costa-rican-curbs-president-assails-exchange-control-as.html | FIGHTS COSTA RICAN CURBS.; President Assails Exchange Control as Another Government Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/argentina-welcomes-reply.html | Argentina Welcomes Reply. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/rembrandt-brings-26000-at-auction-agent-buys-woman-plucking-a-fowl.html | REMBRANDT BRINGS $26,000 AT AUCTION; Agent Buys "Woman Plucking a Fowl" for an Anonymous Private Collector. DATE OF PAINTING 1640 $7,500 Paid for "The Concert" by Pieter de Hoogh -- Total Receipts for 26 Canvases $126,635. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/holds-nation-faces-heavy-wiredown-jordan-tells-new-england-council.html | HOLDS NATION FACES HEAVY 'WIRE-DOWN'; Jordan Tells New England Council Our Adherence to Gold Basis Cuts Foreign Markets. CLASH ON SEAWAY PROJECT Harriman Upholds It as Aid to East, While Merrill Predicts It Would Bring Disaster. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/samuel-lee-taylor-former-massachusetts-legislator-was-a-member-of-a.html | SAMUEL LEE TAYLOR; Former Massachusetts Legislator Was a Member of a Colonial Family. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/new-low-for-pound-seen-london-ascribes-weakness-to-the-wardebt.html | NEW LOW FOR POUND SEEN.; London Ascribes Weakness to the War-Debt Situation. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/plane-crashes-in-busy-street-killing-pilot-in-rio-de-janeiro.html | Plane Crashes in Busy Street, Killing Pilot, in Rio de Janeiro | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/miss-barbara-stearns-presented-at-dance-parents-introduce-her-to.html | MISS BARBARA STEARNS PRESENTED AT DANCE; Parents Introduce Her to Society at Wee Barn Club in Darien -- She Has House Party. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/expert-investigates-loew-plane-crash-captain-dickson-killed-in-fall.html | EXPERT INVESTIGATES LOEW PLANE CRASH; Captain Dickson, Killed in Fall of Film Man's Craft in Africa, Is Buried in Livingstone. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/farm-sold-for-liquor-bill-prague-parliament-hears-peasants-1000.html | FARM SOLD FOR LIQUOR BILL; Prague Parliament Hears Peasant's $1,000 Property Brought Only $18. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/collis-scores-for-penn-stars-with-kellett-in-scrimmage-varsity.html | COLLIS SCORES FOR PENN.; Stars With Kellett in Scrimmage, Varsity Tallying in 7 Plays. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/george-j-schneller-queens-lawyer-dead-past-president-of-county-bar.html | GEORGE J. SCHNELLER, QUEENS LAWYER, DEAD; Past President of County Bar Association and Counsel for 13 Years of State Exempt Firemen. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/marylebone-scores-238-23000-attend-opening-of-cricket-match-with.html | MARYLEBONE SCORES 238.; 23,000 Attend Opening of Cricket Match With Australia. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/liverpools-cotton-week-british-stocks-increase-imports-considerably.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Considerably Larger. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/uuuuuuuuu-jeremiah-w-hawkins-i.html | uuuuuuuuu I JEREMIAH W. HAWKINS. I | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/salutary-fears.html | SALUTARY FEARS. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/first-detected-by-barber.html | First Detected by Barber. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/roosevelt-support-in-primary-is-held-vital-in-mkee-fight-acting.html | ROOSEVELT SUPPORT IN PRIMARY IS HELD VITAL IN M'KEE FIGHT; Acting Mayor's Chance Viewed as Slight Unless New President and Flynn Aid Him. FUSION MOVEMENT GAINS J.M. Price, Backer of Mitchel in 1913, Calls a Meeting to Organize a Campaign. ENDORSEMENT BY KRACKE Republican Leader in Kings Says Party Is Ready to Support Acting Mayor's Candidacy. ROOSEVELT AID HELD VITAL IN M'KEE RACE | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/trumbull-to-go-on-in-aviation-dispute-he-says-committee-will.html | TRUMBULL TO GO ON IN AVIATION DISPUTE; He Says Committee Will Continue to Function, as Settlement Ignored Stockholders. POLITICAL PRESSURE SEEN Wall Street Believes It Was a Factor in Compromise -- End of Libel Suit Sought. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/stancari-annexes-westchester-run-white-plains-high-entry-covers.html | STANCARI ANNEXES WESTCHESTER RUN.; White Plains High Entry Covers Two-Mile Course in 12:02 1-5 to Set New Record. GORTON KEEPS TEAM TITLE Wins Seventh Straight W.I.A.A. Cross-Country Crown at Van Cortlandt Park. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/miss-k-eloise-kinne-retired-as-principal-of-schools-on-staten.html | MISS K. ELOISE KINNE.; Retired as Principal of Schools on Staten Island in 1925. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/dull-but-steady-in-paris.html | Dull but Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/cuba-to-let-two-sail-will-grant-passports-to-dols-and-f-menocal.html | CUBA TO LET TWO SAIL; Will Grant Passports to Dols and F. Menocal, Refugees at Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/an-embarrassing-question.html | An Embarrassing Question. | True | H.E. DOUNCE. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/gershwin-wins-vienna-rhapsody-in-blue-hailed-as-symphony-orchestra.html | GERSHWIN WINS VIENNA.; " Rhapsody in Blue" Hailed as Symphony Orchestra Plays It. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/j-p-boime-dead-aide-to-tom-foley-assisted-in-ousting-divveru.html | J. P. BOIME DEAD; AIDE TO TOM FOLEY; Assisted in Ousting Divveru-Stepped Aside to Let Smith Co to the Assembly. NEVER AGAIN SOUGHT dFFICE Long Active as Lawyer Herea-la \ Victim of Heart Attack While Visiting Home of Client. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hindenburg-to-hear-hitlers-case-today-nazi-leader-reported-willing.html | HINDENBURG TO HEAR HITLER'S CASE TODAY; Nazi Leader Reported Willing to Stay Out of Cabinet if His Aides Get 2 or 3 Key Posts. WANTS AMEND FOR REBUFF Lieutenants Afraid President Plans to Reinstate Papen in Dictatorial Role. EXECUTIVE BEGINS PARLEYS Receives Heads of Three Parties -- All Papers Except Conservative Rejoice at Cabinet's Downfall. | True | By Guido Enderis.by Cable To the New York Times. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/forming-rubber-thread-merger.html | Forming Rubber Thread Merger. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/mark-latvias-independence-day.html | Mark Latvia's Independence Day. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/football-at-west-point-army-players-face-difficulties-not-found.html | FOOTBALL AT WEST POINT.; Army Players Face Difficulties Not Found Elsewhere. | True | BENJAMIN F. CASTLE. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/moratorium-is-asked-for-big-finnish-bank-residential-mortgage.html | MORATORIUM IS ASKED FOR BIG FINNISH BANK; Residential Mortgage Institution Has $9,732,000 Outstanding of $10,000,000 Loan Here. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/34160000-bonds-marketed-in-week-two-public-utility-and-six.html | $34,160,000 BONDS MARKETED IN WEEK; Two Public Utility and Six Municipal Offerings Are Sold Quickly. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/us-net-teams-gain-final-in-australia-vinesgledhill-allisonvan-ryn.html | U.S. NET TEAMS GAIN FINAL IN AUSTRALIA; Vines-Gledhill, Allison-Van Ryn Register Triumphs in Tourney at Sydney. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/senator-jones-is-worse.html | Senator Jones Is Worse. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/duquesne-catholic-u-play-scoreless-tie-each-team-misses-field-goal.html | DUQUESNE, CATHOLIC U. PLAY SCORELESS TIE; Each Team Misses Field Goal in the Last Period of Night Game in Washington. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/in-days-of-serfdom.html | In Days of Serfdom. | True | H.T.S. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/iiss-johnson-to-to-c-l-stillim-revs-philip-j-steinmetz-and-si-t.html | IISS JOHNSON TO - TO C. L STILLIM; Revs. Philip J- Steinmetz and Si T. Cooke Officiate in St. James's Church. EIGHT BRIDAL ATTENDANTS Ceremony Held in a Setting of Chrysanthemums and Oak Foliage uWedding Trip to Europe. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/rally-by-deerfield-beats-loomis-1613-late-drive-ends-with-touchdown.html | RALLY BY DEERFIELD BEATS LOOMIS, 16-13; Late Drive Ends With Touchdown by Ray, Who Scores Every Point for Victors. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/canadian-whisky-merger-head-of-hiram-walkergooderham-worts-reports.html | CANADIAN WHISKY MERGER.; Head of Hiram Walker-Gooderham & Worts Reports Discussions. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/frederick-w-silliman.html | FREDERICK W. SILLIMAN. | True | Special to THE New YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/loews-to-revise-film-amortization-auditors-drawing-up-schedule-for.html | LOEW'S TO REVISE FILM AMORTIZATION; Auditors Drawing Up Schedule for More Rapid Writing Off of Inventories. TO BE OPERATIVE IN 1933 New System, Due to Depression, Would Not Affect Earnings for Last Fiscal Year. | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/control-of-prussia-tightened-by-reich-hindenburg-issues-emergency.html | CONTROL OF PRUSSIA TIGHTENED BY REICH; Hindenburg Issues Emergency Decree Putting Full Power in Hands of Chancellor. STATE CABINET SECONDARY President Acts Although Federal Council Condemns Measures of Papen as Commissioner. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/hunts-races-listed-for-jericho-today-butwell-and-willie-price-cup.html | HUNTS RACES LISTED FOR JERICHO TODAY; Butwell and Willie Price Cup Events Feature Meeting of Meadow Brook Hounds. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/japans-army-cuts-its-budget-a-third-reduces-requests-by-215000000.html | JAPAN'S ARMY CUTS ITS BUDGET A THIRD; Reduces Requests by 215,000,000 Yen as it Scales Down its Plans for Mechanization. MANCHURIAN FUND LARGE Total Asked Is Now 186,000,000 Yen -- Estimate for Relief Needs Is 207,000,000 Yen. | True | By Hugh Byas.by Cable To the New York Times. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/world-recovery-held-cottons-need-government-experts-say-gain-in-use.html | WORLD RECOVERY HELD COTTON'S NEED; Government Experts Say Gain in Use of American Product Hinges on Wider Demand. CROPS ABROAD ARE LARGER Prices in India and China Have Declined, States Report Based on Atlanta Conference. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/turkey-dinner-for-five-planned-for-542-same-repast-cost-799-last.html | Turkey Dinner for Five Planned for $5.42; Same Repast Cost $7.99 Last Thanksgiving | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/iturbi-to-entertain-80-musical-children-will-have-thanksgiving-eve.html | ITURBI TO ENTERTAIN 80 MUSICAL CHILDREN; Will Have Thanksgiving Eve Party at Barbizon-Plaza for Settlement Piano Pupils. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pennington-eleven-cancels-game.html | Pennington Eleven Cancels Game. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/narcisse-perodeau-dies-in-montreal-former-lieutenant-governor-of.html | NARCISSE PERODEAU DIES IN MONTREAL; Former Lieutenant Governor of Province of Quebec a Director of Several Banks._____i | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/twelfth-night-at-jolsons.html | Twelfth Night" at Jolson's. | True | J.B. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/3-faiths-open-drive-to-aid-the-jobless-synagogue-appeals-today-and.html | 3 FAITHS OPEN DRIVE TO AID THE JOBLESS; Synagogue Appeals Today and Those in Churches Tomorrow Are Planned by Leaders. CARDINAL URGES SUPPORT His Letter to Priests Will Be Read at All Masses -- Advertising Men Pledge Their Help. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/soviet-wants-harpo-marx-silent-harpplaying-comedian-to-get-offer-of.html | SOVIET WANTS HARPO MARX.; Silent, Harp-Playing Comedian to Get Offer of Month's Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/harvard-legion-post-opposes-cash-bonus-group-of-37-faculty-veterans.html | HARVARD LEGION POST OPPOSES CASH BONUS; Group of 37 Faculty Veterans of War Also Against Pay for Non-Service Disabilities. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/marciante-boy-kidnapped-nov-7-returned-lad-coached-police-say-crain.html | Marciante Boy, Kidnapped Nov. 7, Returned; Lad Coached, Police Say; Crain Inquiry Today | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/ma-hanna-co-retires-stock.html | M.A. Hanna Co. Retires Stock. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/tennessee-bank-case-brings-4-indictments-ap-haggard-head-of-closed.html | TENNESSEE BANK CASE BRINGS 4 INDICTMENTS; A.P. Haggard, Head of Closed Dayton Institution, and a Suicide, Among Those Named. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/philadelphia-wins-field-hockey-tests-first-team-beats-washington.html | PHILADELPHIA WINS FIELD HOCKEY TESTS; First Team Beats Washington, 18-1, While Second Tops the Baltimore Reserves, 10-1. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/pick-best-putting-grass-golf-stars-vote-for-velvet-bent-in-test-for.html | PICK BEST PUTTING GRASS.; Golf Stars Vote for Velvet Bent In Test for | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/asset-or-liability.html | ASSET OR LIABILITY? | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/rumors-confused-search-for-robins-he-was-reported-variously-as.html | RUMORS CONFUSED SEARCH FOR ROBINS; He Was Reported Variously as Victim of Amnesia, of Russians and of Rum-Runners. POLICE OF NATION ON TRAIL Federal Agents Aided-Wife Held to Theory That Missing Social Economist Would Return. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/eckstein-is-named-to-the-opera-board-backer-of-ravinia-company-in.html | ECKSTEIN IS NAMED TO THE OPERA BOARD; Backer of Ravinia Company in Chicago Elected a Director of the Metropolitan. CLOSE FRIEND OF KAHN He Has Run "Opera in the Woods" Virtually Alone and Has Paid $1,000,000 Deficit for It. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless, to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/markets-in-london-paris-and-berlin-prices-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices on the English Exchange Depressed by Uncertainty Over the War Debts. FRENCH STOCKS STEADY False Report From Geneva Causes Flurry on the Bourse -- Tone Is Firmer in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/lott-mrs-hack-top-tennis-lists.html | Lott, Mrs. Hack Top Tennis Lists. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/stanley-mcormick-spent-2837472-in-31-conservator-of-invalids-estate.html | STANLEY M'CORMICK SPENT $2,837,472 IN '31; Conservator of Invalid's Estate Reports $1,817,000 of It Expended in Court Fight. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/industrial-jobs-up-11-in-october-earnings-of-those-who-were.html | INDUSTRIAL JOBS UP 1.1% IN OCTOBER; Earnings of Those Who Were Employed Were 3.8% Above September in 67,988 Plants. MANUFACTURING IN LEAD With More Than Half of All Workers Reported, Group Gains 2.4% in Jobs and 4.7% in Pay. SOME LOSSES ARE RECORDED Eight Divisions Show Decreases in Both Employment and Payrolls, but None Is Very Large. INDUSTRIAL JOBS UP 1.1 % IN OCTOBER | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/french-army-riders-triumph-at-toronto-have-only-half-a-fault-in.html | FRENCH ARMY RIDERS TRIUMPH AT TORONTO; Have Only Half a Fault in Team Contest -- Irish Trio Takes Second and Third. | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/byrd-assails-rule-by-selfish-groups-admiral-tells-national-groups.html | BYRD ASSAILS RULE BY SELFISH GROUPS; Admiral Tells National Groups at Winston-Salem That Minorities Control Government. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/indoor-market-sponsored-by-the-lucien-tyngs-opens-today-to-aid.html | Indoor Market, Sponsored by the Lucien Tyngs, Opens Today to Aid Needy Artists. | True | By Edward Alden Jewell.t.c.l. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/act-on-golf-fee-increase-public-links-players-to-post-protest.html | ACT ON GOLF FEE INCREASE.; Public Links Players to Post Protest Petitions at Clubs. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/frank-m-woods-prospector-at-71-he-once-owned-gold-coin-mine-of.html | FRANK M. WOODS.; Prospector at 71, He Once Owned Gold Coin Mine of Cripple Creek. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/navy-and-notre-dame-will-attract-75000-record-crowd-for-cleveland.html | NAVY AND NOTRE DAME WILL ATTRACT 75,000; Record Crowd for Cleveland Expected to See Game -- South Bend Team Is Favorit. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/camera-is-victor-stops-santa-in-6th-italian-giant-scores.html | CARNERA IS VICTOR; STOPS SANTA IN 6TH; Italian Giant Scores Impressively Over Portuguese Rival in Garden Bout. LOSER FLOORED 3 TIMES Unable to Cope With Agile Opponent's Hard Smashes -- 5,000 Fans See the Fight. | True | By James P. Dawson. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fraud-and-rackets-laid-to-united-cigar-exjudge-delahanty-at-hearing.html | FRAUD AND RACKETS LAID TO UNITED CIGAR; Ex-Judge Delahanty at Hearing on Lease Cancellation Accuses Company Officers. NEW CONCERN CRITICIZED Rentals of 91 Premises in 34 Cities of 18 States Abrogated on Referee's Authority. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/utility-transfer-on-coast-fails.html | Utility Transfer on Coast Fails. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/germans-fear-loss-of-brewmasters-to-us-and-of-waitresses-who-can.html | Germans Fear Loss of Brewmasters to Us And of Waitresses Who Can Carry 24 Steins | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/december-wheat-near-low-record-liquidation-is-steady-despite-poor.html | DECEMBER WHEAT NEAR LOW RECORD; Liquidation Is Steady Despite Poor Start of Crop in This Country and Abroad. CORN ALSO UNDER PRESSURE Oats Set Back, Although Buying Is Fair -- Rye Declines 1/8 to 3/8 c -- Barley Off as Trading Lags. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/army-ends-practice-for-w-va-wesleyan-macwilliam-fields-brown-and.html | ARMY ENDS PRACTICE FOR W. VA. WESLEYAN; MacWilliam, Fields, Brown and Kilday Are Likely to Start in the Back Field. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/yaleharvard-game-tops-card-in-east-renewal-of-rivalry-at-new-haven.html | YALE-HARVARD GAME TOPS CARD IN EAST; Renewal of Rivalry at New Haven Is Expected to Provide Customary Drama. ATTRACTIVE PROGRAM HERE Columbia-Syracuse, Fordham-Oregon State, Manhattan-Holy Cross Promise Action. NAVY TESTS NOTRE DAME Stanford-California Is Feature on Coast -- Big Ten Interest In Michigan-Minnesota. | True | By Robert F. Kelley. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fn-zihlman-indictment-dropped.html | F.N. Zihlman Indictment Dropped. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/bullets-injure-official-in-india.html | Bullets injure Official in India. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/princeton-honors-german-professor-wins-shreve-fellowship-of-faculty.html | PRINCETON HONORS GERMAN; Professor Wins Shreve Fellowship of Faculty for History Study. | True | Special to THE NEW YORK TIMES. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/for-wide-branch-banking-wants-all-commercial-units-brought-under.html | FOR WIDE BRANCH BANKING; Wants All Commercial Units Brought Under Federal Rule. ADVOCATES MERGER POLICY 4 1/2 Times as Many Failures Outside Reserve System as in it, He Reports. WORST PAST, SALTER SAYS Revision Downward of Debts and Tariffs Is Urged Before Political Science Group. LAMONT APPEALS FOR BANK REFORMS | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/stocks-move-within-narrow-range-losing-only-a-negligible-amount-of.html | Stocks Move Within Narrow Range, Losing Only a Negligible Amount of Ground -- Sterling Rallies 1 1/2 Cents. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/to-see-game-50th-time-springfield-banker-has-missed-only-one.html | TO SEE GAME 50TH TIME.; Springfield Banker Has Missed Only One Harvard-Yale Contest. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/85586-in-plainfield-nj-chest.html | $85,586 in Plainfield, N.J., Chest. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/albert-g-bliss-famous-circus-tumbler-traveled-in-wagon-before-big.html | ALBERT G. BLISS.; Famous Circus Tumbler Traveled in Wagon Before Big Shows Started. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/prayer-invoking-help-for-the-forgotten-man-used-by-roosevelt-to.html | Prayer Invoking Help for the 'Forgotten Man' Used by Roosevelt to Proclaim Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/air-mileage-rose-10440784-in-1931-report-by-col-young-says-that.html | AIR MILEAGE ROSE 10,440,784 IN 1931; Report by Col. Young Says That 104,840 More Passengers Were Carried -- Gain Continuing. FEDERAL AIRWAYS GREW System Expanded to 19,500 Miles in Fiscal Year 1932 -- Three National Routes Lighted. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/communal-accord-in-india-is-reported-but-correspondents-at-scene-of.html | COMMUNAL ACCORD IN INDIA IS REPORTED; But Correspondents at Scene of Parley Among Sects Scout Progress on Representation. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/w-c-ha1nes-weds-today-meteorologist-on-byrds-polar-trips-to-marry.html | W. C. HA1NES WEDS TODAY. ;; Meteorologist on Byrd's Polar Trips to Marry Irene Gentry. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/matsuoka-in-geneva-hints-of-compromise-will-lead-japanese-attack-on.html | MATSUOKA IN GENEVA; HINTS OF COMPROMISE; Will Lead Japanese Attack on Lytton Report Before League Council Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/chile-finds-revolt-plot-reports-efforts-to-turn-the-army-against.html | CHILE FINDS REVOLT PLOT.; Reports Efforts to Turn the Army Against President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/lehigh-lafayette-ready-for-combat-rivals-will-renew-gridiron-series.html | LEHIGH, LAFAYETTE READY FOR COMBAT; Rivals Will Renew Gridiron Series at Easton That Began in 1884. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/haverford-triumphs-31-defeats-swarthmore-at-soccer-hazard-and.html | HAVERFORD TRIUMPHS, 3-1.; Defeats Swarthmore at Soccer, Hazard and Stokes Excelling. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/fifteen-gallery-exhibit.html | Fifteen Gallery Exhibit. | True | T.C.L. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/roosevelt-aides-get-war-debt-data-mass-of-information-on.html | ROOSEVELT AIDES GET WAR DEBT DATA; Mass of Information on International Finance Assembled for His Week-End Study. MOLEY STAYS AT MANSION Governor's Advisor Preparing Analysis of the Situation for Use at Conference With President. | True | From a Staff Correspondent. | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/older-men-barred-from-59-of-jobs-age-helps-to-keep-a-place-but.html | OLDER MEN BARRED FROM 59% OF JOBS; Age Helps to Keep a Place but Makes It Hard to Get a New One, State Inquiry Finds. PREJUDICE HELD UNSOUND Only a Slight Drop In Efficiency Is Shown by Another Study, Personnel Directors Are Informed. | True | | C1B 171801 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/alekhine-wins-36-matches.html | Alekhine Wins 36 Matches. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/building-traderow-presages-strikes-leaders-of-500000-workers.html | BUILDING TRADEROW PRESAGES STRIKES; Leaders of 500,000 Workers Denounce Carpenter-Machinist Jurisdiction Pact. GREEN PLEDGES JOB ACTION Addressing Three Departments at Cincinnati, He Stands by 6-Hour Day and 5-Day Week. | True | By Louis Stark. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/baker-surety-writ-is-vacated-by-court-merrittchapman-order-barred.html | BAKER SURETY WRIT IS VACATED BY COURT; Merritt-Chapman Order Barred Insurance Suits Involving $1,000,000 in Policies. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/day-of-cargo-ships-ending-experts-say-marine-engineers-pin-faith.html | DAY OF CARGO SHIPS ENDING, EXPERTS SAY; Marine Engineers Pin Faith to Freight-Passenger Craft as Policy for the Future. TRAMPER ALSO IS PASSING Naval Architects Discuss Machinery of Modern Liners as Annual Meeting Comes to Close. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/mine-tunnel-loan-sought-utah-interests-have-2500000-project-to-make.html | MINE TUNNEL LOAN SOUGHT.; Utah Interests Have $2,500,000 Project to Make Work. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/asks-cooperation-on-league-loans-london-committee-invites-aid-of.html | ASKS COOPERATION ON LEAGUE LOANS; London Committee Invites Aid of Bankers Here Who Helped to Float Defaulted Issues. INSTITUTE DEFENDS CLAIM International Finance Body Says Obligations Allowed Service to Be Resumed on Previous Ones. PRELIMINARY WORK IN PERU Must Precede Definite Plan, Bulletin Asserts, Favoring Phillips and Sheffield Groups. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/georgetown-awaits-clash-with-bucknell-will-seek-to-break-a-losing.html | GEORGETOWN AWAITS CLASH WITH BUCKNELL; Will Seek to Break a Losing Streak of 5 Games When It Meets Bisons. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/helen-hayes-wins-film-academy-award-fredric-march-also-honored-for.html | HELEN HAYES WINS FILM ACADEMY AWARD; Fredric March Also Honored for Best Acting in Year's Talkies at Annual Banquet. | True | Special to THE NEW YORK TIMES. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/the-speakership-contest.html | THE SPEAKERSHIP CONTEST. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/12w-evelyn-freer.html | 1/2w EVELYN FREER. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/travelers-aid-society-to-hold-benefit-dec-6-mrs-zalmon-g-simmons.html | TRAVELERS AID SOCIETY TO HOLD BENEFIT DEC. 6; Mrs. Zalmon G. Simmons Heads Committee in Charge of 'Autumn Crocus' Performance. | True | | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/mr-buells-remarks.html | Mr. Buell's Remarks. | True | RAYMOND LESLIE BUELL. | C1B 171802 |
| 1932-11-19 | 1932-11-19 | https://www.nytimes.com/1932/11/19/archives/copper-producers-to-meet-here-nov-28-to-act-on-curtailment.html | Copper Producers to Meet Here Nov. 28 To Act on Curtailment Agreement for 1933 | True | | C1B 171802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/nanking-curbs-concubinage.html | Nanking Curbs Concubinage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ottos-birthday-eve-marked-in-budapest-1000-monarchists-cheer-talk.html | OTTO'S BIRTHDAY EVE MARKED IN BUDAPEST; 1,000 Monarchists Cheer Talk of "Coronation" -- Fascists Held for Causing Disturbance. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cotillo-lauds-la-guardia-justice-lays-his-defeat-at-polls-to.html | COTILLO LAUDS LA GUARDIA.; Justice Lays His Defeat at Polls to "Devious Machine Politics." | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/opening-of-metropolitan-attractions-of-coming-season-present-and.html | OPENING OF METROPOLITAN; Attractions of Coming Season -- Present and Future Problems of Company | True | By Olin Downes. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/turkish-republic-turns-to-aviation-employs-american-men-and-planes.html | TURKISH REPUBLIC TURNS TO AVIATION; Employs American Men and Planes to Organize Civil Flying Service. TO LINK ISTANBUL-ANGORA Army Is Concentrating on the Air Force as Its First Line of Defense. | True | By J.w. Kernick.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bonnerudreyer.html | BonneruDreyer. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mrs-david-dee.html | MRS. DAVID DEE. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-first-families-of-the-deeps-dr-beebe-tells-of-the-strange.html | THE FIRST FAMILIES OF THE DEEPS; Dr. Beebe Tells of the Strange Creatures That Have Adapted Themselves Remarkably to a Region of Cold, Darkness and Mighty Pressure FIRST FAMILIES OF THE DEEP Dr. Beebe Tells of the Creatures That Have Adapted Themselves to the Cold, Dark Sea | True | By William Beebe | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/passing-of-watson-marks-end-of-era-indianas-veteran-senator-was.html | PASSING OF WATSON MARKS END OF ERA; Indiana's Veteran Senator Was Figure in Hoosier Politics for Over 40 Years. LAST OF STATE OLD GUARD Philosophical in Defeat Due to Many Causes, He Says He is Through Campaigning. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/two-new-planes-of-interest-one-civil-the-other-military-make-their.html | TWO NEW PLANES OF INTEREST, ONE CIVIL, THE OTHER MILITARY, MAKE THEIR BOWS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/packers-and-giants-clash-here-today-champions-with-hinkle-her-ber.html | PACKERS AND GIANTS CLASH HERE TODAY; Champions, With Hinkle, Her- ber, Hubbard and Other Stars, to Invade Polo Grounds. DODGERS PLAY AT CHICAGO Brooklyn Eleven to Engage Bears -- Stapes Will Oppose the Chicago Cardinals. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mrs-r-m-carrier-wed-becomes-bride-of-charles-flagg-spellman-in.html | MRS. R. M. CARRIER WED.; Becomes Bride of Charles Flagg Spellman In Church Here. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/army-short-of-airmen-general-foulois-urges-use-of-reserves-homing.html | ARMY SHORT OF AIRMEN; General Foulois Urges Use of Reserves -- Homing Radio Aids Fliers | True | By Lauren D. Lyman. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/princess-henry-fetes-debutantes-gives-dinner-dance-for-princess.html | PRINCESS HENRY FETES DEBUTANTES; Gives Dinner Dance for Princess Marie Louise of Reuss and Miss Lucile Brokaw. EFFECT OF GARDEN GIVEN Australian Tree Ferns, Roses and Chrysanthemums Used in Dec- orations at Waldorf. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hunter-races-won-by-martin-horses-capture-price-and-butwell-trophy.html | HUNTER RACES WON BY MARTIN HORSES; Capture Price and Butwell Trophy Events at Meadow Brook Hounds Meet. ROYAL REVELLER SCORES Triumphs After Fall Near End of of Race--Brackets Gains by Disqualification. | True | By Bryan Field. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/old-glory-auction-will-open-tuesday-many-lightharness-stars-will-be.html | OLD GLORY AUCTION WILL OPEN TUESDAY; Many Light-Harness Stars Will Be Offered During the Three-Day Sale. 400 WILL ENTER THE RING Leading Farms to Be Represented at Squadron A Armory -- Mc I. Win on the List. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-war-horrors-are-seen-by-wells-in-radio-talk-he-says-world-faces.html | NEW WAR HORRORS ARE SEEN BY WELLS; In Radio Talk He Says World Faces Choice of Peace or Disaster and Death. URGES UNITY IN ONE STATE Writer Pleads for Single Speech, Police, Money and Brotherhood to Prevent Conflicts. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/france-plans-new-coins-ministers-will-ask-provision-for-silver.html | FRANCE PLANS NEW COINS.; Ministers Will Ask Provision for Silver Five-Franc Pieces. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cost-of-civil-litigation-in-new-york-johns-hopkins-survey-puts-it-a.html | COST OF CIVIL LITIGATION IN NEW YORK; Johns Hopkins Survey Puts It at $11,000,000 a Year | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-new-talent-in-french-fiction.html | A New Talent in French Fiction | True | ANDRE MAUROIS. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/white-plains-high-conquers-yonkers-wins-wiaa-battle-39-to-0-as.html | WHITE PLAINS HIGH CONQUERS YONKERS; Wins W.I.A.A. Battle, 39 to 0, as Dungey Leads Offense With 4 Touchdowns. IONA DOWNS ALL HALLOWS Annexes 18-0 Decision for Its Six- teenth Straight Triumph Over Two-Year Period. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/1933-tax-bill-is-put-at-15000000000-cost-to-individuals-of-local.html | 1933 TAX BILL IS PUT AT $15,000,000,000; Cost to Individuals of Local, State and Federal Activities Reported at $120 a Year. VETERANS GET HUGE SHARE 72% of Federal Expenditures Are for Ex-Soldiers, the Army and Navy and War Debt Payments. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/radio-saves-vessel-from-moorish-pirates-madrid-directs-rescue-off.html | Radio Saves Vessel From Moorish Pirates; Madrid Directs Rescue Off Western Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/gallaudet-beaten-400-ends-scoreless-season-with-defeat-by-shepherd.html | GALLAUDET BEATEN, 40-0.; Ends Scoreless Season With Defeat by Shepherd College. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/state-will-dissolve-12000-corporations-clearing-records-of-five.html | State Will Dissolve 12,000 Corporations, Clearing Records of Five Years' 'Deadwood' | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/records-death-pangs-during-suicide-by-gas-son-of-exattorney.html | RECORDS 'DEATH PANGS' DURING SUICIDE BY GAS; Son of Ex-Attorney General's Aide Is Found Lifeless in Camden (N.J.) Home. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seized-as-rug-swindler-taxi-driver-delivers-trunk-filled-with-old.html | SEIZED AS RUG SWINDLER.; Taxi Driver Delivers Trunk Filled With Old Newspapers. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lewis-opposes-calza-in-garden-tomorrow-worlds-heavyweight-champion.html | LEWIS OPPOSES CALZA IN GARDEN TOMORROW; World's Heavyweight Champion Wrestles Italian Rival on Charity Card. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-novel-in-101-postcards-french-author-uses-odd-method-to-tell-a.html | A NOVEL IN 101 POSTCARDS.; French Author Uses Odd Method to Tell a Love Story. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/buffalo-analyzes-result-of-its-vote-president-lost-city-won-county.html | BUFFALO ANALYZES RESULT OF ITS VOTE; President Lost City, Won County and Got More Votes Than Any Other Republican. WADSWORTH BOOM STARTS Bradley's Fight for Collectorship Ends -- Former Mayor Plans Brewery Merger. | True | By M.m. Winner.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/marconi-discloses-sciences-aid-to-italy-senator-also-tells-of-plans.html | MARCONI DISCLOSES SCIENCE'S AID TO ITALY; Senator Also Tells of Plans to Study Penetrating Rays, Sea Depths and Stratosphere. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/intermann-equals-psal-swim-mark-evander-childs-high-star-ties.html | INTERMANN EQUALS P.S.A.L. SWIM MARK; Evander Childs High Star Ties Record of 0:55 in 100-Yard Free-Style Event. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/physicians-present-troubles.html | PHYSICIANS PRESENT TROUBLES | True | A.H. KAYE. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/west-virginias-rally-defeats-daviselkins-mountaineers-unloose.html | WEST VIRGINIA'S RALLY DEFEATS DAVIS-ELKINS; Mountaineers Unloose Strong At- tack in Last Two Periods and Triumph, 25-12. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/british-football-results.html | British Football Results. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/great-lakes-at-lower-levels.html | Great Lakes at Lower Levels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/2-deaths-by-auto-end-reunion-in-jersey-friends-who-met-for-first.html | 2 DEATHS BY AUTO END REUNION IN JERSEY; Friends Who Met for First Time in Forty Years Victims -- Woman Driver Held. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/revamped-georgetown-team-in-spirited-drive-struggles-to-a-66-tie.html | Revamped Georgetown Team in Spirited Drive Struggles to a 6-6 Tie With Bucknell Eleven | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/infirmary-bridge-tonight.html | Infirmary Bridge Tonight. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hooverroosevelt-a-1920-ticket-plan-friends-of-both-sought-to-have.html | 'HOOVER-ROOSEVELT' A 1920 TICKET PLAN; Friends of Both Sought to Have Them Named as "Liberals" to Lead the Democrats. OLD ASSOCIATION RECALLED New Chapter Is Revealed of Time When President and Governor Were In Wilson Administration. | True | From a Staff Correspondent. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-citys-plight-its-crisis-points-the-need-of-an-alert-citizenry.html | THE CITY'S PLIGHT.; Its Crisis Points the Need of an Alert Citizenry. | True | By Joseph McGoldrick. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/home-bonds-weak-foreign-list-firm-domestic-industrials-resist.html | HOME BONDS WEAK; FOREIGN LIST FIRM; Domestic Industrials Resist Pressure Better Than the Rails and Utilities. REICH ISSUES ARE STRONG Only Two of United States Loans Go Higher on Stock Exchange -- Trend Is Lower on Curb. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/father-of-slain-boys-asks-justice-in-mexico-flores-whose-son-shot.html | FATHER OF SLAIN BOYS ASKS JUSTICE IN MEXICO; Flores, Whose Son Shot Ortiz Rubio, Charges City Officials Killed Two Other Youths. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mayor-curley-sees-chance-of-religious-row-over-naming-of-boston.html | Mayor Curley Sees Chance of Religious Row Over Naming of Boston Street St. Theresa | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/colombian-liner-here-today-for-maiden-trip-the-colombia-departs.html | COLOMBIAN LINER HERE TODAY FOR MAIDEN TRIP; The Colombia Departs Thursday -- Specially Built With the Haiti for Caribbean Service. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/plans-visit-to-cocos-wk-vanderbilt-to-take-expedition-to-island-in.html | PLANS VISIT TO COCOS.; W.K. Vanderbilt to Take Expedition to Island in January. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/he-machold-heads-bank-board.html | H.E. Machold Heads Bank Board. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-president-pleased-woodcock-praises-dry-agents-who-located.html | THE PRESIDENT PLEASED.; Woodcock Praises Dry Agents Who Located Robins. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/in-the-art-magazines.html | IN THE ART MAGAZINES | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/liquor-and-tobacco-cheaper-in-canada-cuts-in-excise-taxes-on.html | LIQUOR AND TOBACCO CHEAPER IN CANADA; Cuts in Excise Taxes on Spirits and Cigarettes Are Passed On to Consumers. BETTER RETURNS EXPECTED Cigarette Sales Had Fallen Off and Smuggling Increased Because of High Prices. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/jolo-uprising-is-not-in-hares-picture-author-of-bill-for-philippine.html | JOLO UPRISING IS NOT IN HARE'S 'PICTURE'; Author of Bill for Philippine Independence Indifferent to Moro Outbreak. POSITION CAUSES COMMENT American Residents Critical of Representative's Avoidance of Unpleasant Topic. FILIPINOS UPHOLD STAND Native Newspaper Says Event Was Purely Local, but Cartoons the Congressman. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lehigh-victor-at-soccer-scores-twice-in-first-period-to-de-feat.html | LEHIGH VICTOR AT SOCCER.; Scores Twice in First Period to De- feat Lafayette, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-week-in-new-york-a-roster-of-new-exhibitions.html | THE WEEK IN NEW YORK: A ROSTER OF NEW EXHIBITIONS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/murder-novel-found-in-room.html | Murder Novel Found In Room. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/less-tobacco-sells-for-more.html | Less Tobacco Sells for More. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/soviet-cotton-competition-seen.html | Soviet Cotton Competition Seen. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mr-tarkingtons-tale-of-stuart-england-wanton-mally-by-booth-tark.html | Mr. Tarkington's Tale of Stuart England; WANTON MALLY. By Booth Tark- ington. Illustrated with draw- ings by Joseph Simont. 280 pp. New York: Doubleday, Doran & Co. $2. | True | H.L. PANCBORN. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/praised-by-both-sides-in-congress.html | Praised by Both Sides in Congress. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/reactions-in-latin-america.html | REACTIONS IN LATIN AMERICA | True | JOHN BARRETT. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/our-first-thanksgiving-as-a-nation-washingtons-proclamation-recalls.html | OUR FIRST THANKSGIVING AS A NATION; Washington's Proclamation Recalls Our Early Trials | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/brazilian-deportees-arrive-in-lisbon-seventyeight-exiled-as-result.html | BRAZILIAN DEPORTEES ARRIVE IN LISBON; Seventy-eight, Exiled as Result of Recent Revolution, to Make Homes in Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/brahms-and-carpenter-offered-in-interesting-juxtapo-sition-by.html | Brahms and Carpenter Offered in Interesting Juxtapo- sition by Boston Orchestra. | True | H.H. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/finds-hoover-lead-possible-in-jersey-stokes-sees-in-newark-ballot.html | FINDS HOOVER LEAD POSSIBLE IN JERSEY; Stokes Sees in Newark Ballot Theft Effort to Hide Something in Democratic Returns. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/warmbold-warns-of-failure.html | Warmbold Warns of Failure. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/negro-piano-player-lays-death-of-girl-to-fingernail-he-broke.html | Negro Piano Player Lays Death Of Girl to Fingernail He Broke | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hill-school-triumphs-defeats-west-philadelphia-high-soccer-team-3.html | HILL SCHOOL TRIUMPHS.; Defeats West Philadelphia High Soccer Team, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/labor-federation-will-urge-repeal-delegates-at-cincinnati-indicate.html | LABOR FEDERATION WILL URGE REPEAL; Delegates at Cincinnati Indicate Vote for Request to Congress Avoided for 12 Years. MANY TRADES JOIN MOVE Leaders Show That Opening of Breweries, if Made Legal, Will Employ 150,000. | True | By Louis Stark. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/53000-see-australian-team-dismiss-marylebone-for-282.html | 53,000 See Australian Team Dismiss Marylebone for 282 | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/pictures-and-players-in-hollywood-psychological-effect-of-a.html | PICTURES AND PLAYERS IN HOLLYWOOD; Psychological Effect of a Realistic Setting for "Cavalcade" -- Dry-land Ships -- Animals for Universal's Film "The Big Cage" | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/garbo-silent-on-plans-actress-interviewed-in-copenhagen-after-wild.html | GARBO SILENT ON PLANS.; Actress Interviewed in Copenhagen After Wild Auto Chase. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/farm-troubles-may-not-be-duet-entirely-to-the-tariff-prohibition.html | FARM TROUBLES MAY NOT BE DUET ENTIRELY TO THE TARIFF; Prohibition, Tractors for Horses, Mass Produc- tion May Also Have Had Some Influence | True | W.C. CARLISLE. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/miss-elizabeth-law-plans-her-weddim-she-will-be-married-on-dec-21.html | MISS ELIZABETH LAW PLANS HER WEDDIM; She Will Be Married on Dec. 21 to Charles Robert Erskine of New York and Stamford. CEREMONY TO BE IN SOUTH Rev. H. W. Dubose Will Officiate at Home of Parents of Bride-to-Be in Tryon, N. C. | True | Special (o THE Ntw YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/heir-to-millions-elopes-thomas-barnes-2d-of-haverford-pa-weds.html | HEIR TO MILLIONS ELOPES.; Thomas Barnes 2d of Haverford (Pa.) Weds Divorcee. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-books-on-art-experiencing-pictures-by-ralph-m-pearson-65.html | New Books on Art; EXPERIENCING PICTURES. By Ralph M. PEARSON. 65 illustrations and numerous explanatory drawings in text. 225 pp. New York: Brewer, Warren A Putnam. | True | By Edward Alden Jewell | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/scientists-at-rome-find-europe-losing-gathering-in-honor-of-volta.html | SCIENTISTS AT ROME FIND EUROPE LOSING; Gathering in Honor of Volta Sees Decline From Position of World Leader. BASIC CAUSES ARE SOUGHT Program Urges Tearing Down of Barriers of Suspicion and Hate That Divide Continents. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hale-next-in-line-for-joness-post-maine-senator-may-decline.html | HALE NEXT IN LINE FOR JONES'S POST; Maine Senator May Decline Appropriations Chairmanship Vacated by Death. KEYES SECOND IN RANK Temporary Loss of Republican Sen- ate Control Expected to Be Ended by Appointment. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/diplomats-in-brussels-see-mrs-moody-play-exhibition.html | Diplomats in Brussels See Mrs. Moody Play Exhibition | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/yale-student-found-slain-ohloan-shot-at-lighthouse-point-police.html | YALE STUDENT FOUND SLAIN; Ohloan Shot at Lighthouse Point -- Police Hold Suicide Theory. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/our-merchant-marine-now-has-25156-vessels-928-are-in-foreign-trade.html | Our Merchant Marine Now Has 25,156 Vessels; 928 Are in Foreign Trade and 1,289 in Coastal | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/may-fly-back-says-husband.html | May Fly Back, Says Husband. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/william-h-peake.html | WILLIAM H. PEAKE. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-white-house-conference.html | THE WHITE HOUSE CONFERENCE. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/biggest-bond-calls-are-set-for-future-sinclair-oil-purchasing-will.html | BIGGEST BOND CALLS ARE SET FOR FUTURE; Sinclair Oil Purchasing Will Re- deem 5 1/2 s on Jan. 16, With $20,000,000 Payment. AMERICAN SUGAR IS IN LIST Additional Retirements Scheduled for November Are Small, Total Reaching $29,073,500. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/la-salle-ma-is-winner-route-mount-st-michaels-high-350-to-keep-its.html | LA SALLE M.A. IS WINNER.; Route Mount St. Michael's High, 35-0, to Keep Its Record Clean. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mythology-and-poetry-mythology-and-the-ren-naissance-tradition-in.html | Mythology and Poetry; MYTHOLOGY AND THE REN-NAISSANCE TRADITION IN ENGLISH POETRY. By Doug- las Bush. 360 pp. The Univer- sity of Minnesota Press. $4. | True | EDA LOU WALTON. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/harvard-men-join-in-praising-yale-casey-and-hageman-single-out.html | HARVARD MEN JOIN IN PRAISING YALE; Casey' and Hageman Single Out Stevens and Wilbur in Land- ing Conquerors. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-german-test.html | THE GERMAN TEST. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/democracy-shows-faults-to-french-debt-negotiations-are-believed-to.html | DEMOCRACY SHOWS FAULTS TO FRENCH; Debt Negotiations Are Believed to Be Hampered by Necessity of Parliamentary Action. ARMS PLAN ALSO SUFFERS Millions Who Have Not Read Pro- posal to Geneva Parley Are Already on Opposing Sides. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/our-greatest-show-of-builders-magic-all-phases-of-his-art-may-be.html | OUR GREATEST SHOW OF BUILDER'S MAGIC; All Phases of His Art May Be Discerned in the Soaring, Cliff-like Towers of Radio City OUR SHOW OF BUILDER'S MAGIC | True | By H.i. Brock | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/31-ballot-officials-arrested-in-newark-more-seizures-are-promised.html | 31 BALLOT OFFICIALS ARRESTED IN NEWARK; More Seizures Are Promised in Inquiry Into Theft of Poll Records From City Hall. 3 POLICEMEN SUSPENDED Ward Leader Also Faces Loss of Job-- Republican Worker Read Out of Party. 31 BALLOT OFFICERS SEIZED IN NEWARK | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/missouri-overrun-by-officeseekers-democrats-eager-to-serve-state.html | MISSOURI OVERRUN BY OFFICESEEKERS; Democrats Eager to Serve State Drive Governor-Elect to the Woods. VOTE ANALYSIS INTERESTING Boss Bugaboo Laid and Belief in Bone-Dry Rural Sentiment Exploded. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/university-aims-a-debate-question-as-to-the-best-method-of-helping.html | UNIVERSITY AIMS: A DEBATE; Question as to the Best Method of Helping Social Order Brings Conflicting Answers | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/asks-for-rail-loans-on-lower-collateral-buckland-says-congress.html | ASKS FOR RAIL LOANS ON LOWER COLLATERAL; Buckland Says Congress Should Relax Standards to Preserve Carriers' Resources. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/massachusetts-and-the-league-recent-vote-seems-to-indicate-strong.html | MASSACHUSETTS AND THE LEAGUE; Recent Vote Seems to Indicate Strong Bias in Favor of It | True | MANLEY O. HUDSON. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/kansas-is-victor-over-kansas-state-scores-19to0-triumph-and-ties.html | KANSAS IS VICTOR OVER KANSAS STATE; Scores 19-to-0 Triumph and Ties Oklahoma for Runner-Up Honors in Big Six. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hampdensydney-scores-turns-back-st-johns-of-maryland-by-257-in-game.html | HAMPDEN-SYDNEY SCORES.; Turns Back St. John's of Maryland by 25-7 In Game at Richmond. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/georgia-tech-wins-from-florida-60-15000-see-yellow-jackets-cross.html | GEORGIA TECH WINS FROM FLORIDA, 6-0; 15,000 See Yellow Jackets Cross Goal-Line After Recovering Fumble. DAVIS STARS FOR VICTORS Plunges for Touchdown in 2d Period -- Losers Repulse Three Threatening Drives. | True | By the Aasociated Press. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/st-joseph-triumphs-127-conquers-washington-college-to-score-first.html | ST. JOSEPH TRIUMPHS, 12-7.; Conquers Washington College to Score First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cohu-withdraws-hutton-libel-suit-1000000-action-dropped-as-firm.html | COHU WITHDRAWS HUTTON LIBEL SUIT; $1,000,000 Action Dropped as Firm Denies Impugning Avia- tion Corporation's Head. MERGER PLAN CHANGE SEEN Wall Street Expects Revision or Abandonment of Deal for North American Aviation. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/votes-in-delaware-quoted-at-5-high-witness-tells-house-committee-he.html | VOTES IN DELAWARE QUOTED AT $5 'HIGH'; Witness Tells House Committee He Paid That to White Repub- licans and $2.50 to Negroes. LAMMOT DU PONT ON STAND He Knew of No Bribery on Behalf of Better Government League, He Asserts at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/herriot-reported-ready-to-pay.html | Herriot Reported Ready to Pay. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/prince-von-buelows-early-years-the-final-volume-of-his-memoirs.html | Prince von Buelow's Early Years; The Final Volume of His Memoirs Concerns Chiefly His Nineteenth-Century Diplomatic Service MEMOIRS OF PRINCE VON BULOW. Vol. IV. Early Years and Diplomatic Service, 1849-1897. Translated From the Ger- man by Geoffrey Dunlop and F. A. Voigt. With 16 Illustrations Including a Frontispiece Por- trait. 710 pp. Boston: Little, Brown & Co. $5. | True | By Walter Littlefield | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/manchurian-bandits-publish-spot-quotations-for-hostages.html | Manchurian Bandits Publish Spot Quotations for Hostages | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seeks-kansas-dry-repeal-legislator-will-move-to-modify-laws-in.html | SEEKS KANSAS DRY REPEAL; Legislator Will Move to Modify LawS In Effect 52 Years. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/william-volhard-dies-was-head-of-cincinnati-leather-and-canning.html | WILLIAM VOLHARD DIES.; Was Head of Cincinnati Leather and Canning Companies. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/capitalism-decried-by-church-league-episcopal-group-shows-strong.html | CAPITALISM DECRIED BY CHURCH LEAGUE; Episcopal Group Shows Strong Leaning to Socialism at Luncheon-Symposium. CLERGY AND LAYMEN AGREE Rev. Bradford Young Urges Church to Renounce Present Order and Adopt "Common Ownership." | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/japanese-will-cite-freeing-of-panama-reply-to-lytton-report-will.html | JAPANESE WILL CITE FREEING OF PANAMA; Reply to Lytton Report Will Say Manchukuo Is Not First State Created by Outside Action. RETURN OF AREA REJECTED Tokyo Described as "Immovable" in Opposition to Restoration of Chinese Sovereignty. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/kingsley-eleven-wins-closes-season-by-scoring-200-triumph-over.html | KINGSLEY ELEVEN WINS.; Closes Season by Scoring 20-0 Triumph Over Keystone. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/komitaji-bands-routed-yugoslav-frontier-guards-drive-them-back-into.html | KOMITAJI BANDS ROUTED.; Yugoslav Frontier Guards Drive Them Back into Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/2000-in-westchester-applaud-chaliapin-russian-basso.html | 2,000 IN WESTCHESTER APPLAUD CHALIAPIN; Russian Basso Enthusiastically Received at County Centre -- Gives Many Encores. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/roanoke-beaten-140-randolphmacon-gains-in-confer-ence-on-delottos.html | ROANOKE BEATEN, 14-0.; Randolph-Macon Gains in Confer- ence on Delotto's Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hoover-doctrine-may-be-modified-democrats-see-danger-in-ban-on.html | 'HOOVER DOCTRINE' MAY BE MODIFIED; Democrats See Danger in Ban on Recognition of Situations Resulting From Pact Violation. POLICY DIRECTED AT JAPAN New Administration Is Expected to Return to Stand Against Force Taken In Latin America. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/foreign-markets-show-few-gains-china-and-japan-appear-as-brightest.html | FOREIGN MARKETS SHOW FEW GAINS; China and Japan Appear as Brightest Spots in Commerce Department Survey. JOBS DECLINE IN BRITAIN Some Canadian Lines Feel Slight Pick-Up -- French Fear New Taxes to Meet Deficit. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/coast-conditions-steady-but-some-produce-prices-jump-california.html | COAST CONDITIONS STEADY.; But Some Produce Prices Jump -- California Needs Rain. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/camden-31-atlantic-city-6.html | Camden, 31; Atlantic City, 6. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/detroit-defeated-by-michigan-state-spartans-gain-their-first-vic-to.html | DETROIT DEFEATED BY MICHIGAN STATE; Spartans Gain Their First Vic- tory Over Titan Eleven Since 1923 by 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/columbia-is-held-to-scoreless-tie-syracuse-gains-deadlock-by.html | COLUMBIA IS HELD TO SCORELESS TIE; Syracuse Gains Deadlock by Halting Lions' Drives Near Its Goal Line. RAIN HANDICAPS ELEVENS Montgomery, Brominski Shine for Blue and White, Dinunzio, Tisdale for Orange. COLUMBIA IS HELD TO SCORELESS TIE | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/vicious-circle-seen-by-chinese-banker-high-taxes-cause-concentra.html | VICIOUS CIRCLE SEEN BY CHINESE BANKER; High Taxes Cause Concentra- tion of People and Capital in Treaty Ports. FORCE UP COST OF LIVING "Catastrophic" Salaries of Trade Against Nation Predicted by Chang Kai-ngau. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wilbrahamcushing-tie-neither-academy-eleven-is-able-to-penetrate.html | WILBRAHAM-CUSHING TIE.; Neither Academy Eleven Is Able to Penetrate Other's Defense. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/savings-bank-setup-for-state-arranged-associations-committee-out.html | SAVINGS BANK SET-UP FOR STATE ARRANGED; Association's Committee Out- lines Organization for Cen- tral Institution. NOT EMERGENCY MEASURE Kinsey Says Proposal Grew Out of Mortgage Liquidity Fund, With Cooperative Aim. NEW STATE SET-UP FOR SAVINGS BANKS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/from-an-authors-scrapbook.html | FROM AN AUTHOR'S SCRAPBOOK | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/sun-temple-discovered-druidical-monument-in-france-be-lieved-to.html | SUN TEMPLE DISCOVERED.; Druidical Monument in France Be- lieved to Date to 10,000 B.C. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-home-district-seen-on-east-side-rezoning-for-residences-in-the.html | NEW HOME DISTRICT SEEN ON EAST SIDE; Rezoning for Residences in the St. Gabriel's Park Area Is Praised by Civic Leaders. 6 BLOCKS TO BE BEAUTIFIED 34th St. Association Backs Move for Tree Planting and Remodeling of Old-Style Buildings. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/poldimildner-stirs-audience-to-furor-seventeenyearold-viennese.html | POLDIMILDNER STIRS AUDIENCE TO FUROR; Seventeen-Year-old Viennese Pianist Makes Her American Debut in Town Hall. AN AMAZING TECHNICIAN She Is Exceptionally Gifted, but Is Not a Finished Artist or a Mistress of Style. | True | By Olin Downes. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/news-and-gossip-of-the-times-square-sector.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/soviet-and-britain-show-bitterness-relations-are-tense-over-dis.html | SOVIET AND BRITAIN SHOW BITTERNESS; Relations Are Tense Over Dis- putes After Denunciation of Trade Treaty. NEW TALKS ARE IMPERILED British Embassy in Moscow Piqued Over Instinuation That It is Raising Obstacles. RUSSIANS RESENT ATTACKS Any Favorable Outcome Viewed as Blocked by London Press Articles. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/japanese-observer-leaves-for-geneva-momosaku-hata-says-trade-co.html | JAPANESE OBSERVER LEAVES FOR GENEVA; Momosaku Hata Says Trade Co- operation Between His Nation and Ours Would End Slump. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/keeps-diphtheria-record-down.html | Keeps Diphtheria Record Down. | True | Special Correspondencem, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/leaders-awaiting-lehman-patronage-state-democrats-hoping-for-news.html | LEADERS AWAITING LEHMAN PATRONAGE; State Democrats Hoping for News When Governor-Elect Returns From South. TAMMANY HALL A FACTOR Through Control of the Senate at Albany Would Have Check on Appointments. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ecuador-works-on-budget-congress-extends-sessions-in-order-to.html | ECUADOR WORKS ON BUDGET; Congress Extends Sessions in Order to Finish Discussion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/voughtwalker.html | Vought-Walker. | True | I Special to THE Nsw YORK TIMBS. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bank-transfer-ratified-city-national-takes-over-trust-business-of.html | BANK TRANSFER RATIFIED.; City National Takes Over Trust Business of Republic in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/science-and-mysticism.html | SCIENCE AND MYSTICISM | True | J.C. CHATTERJI. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/spinoza-godintoxicated-man-three-books-which-mark-the-three.html | Spinoza, "God-Intoxicated Man"; Three Books Which Mark the Three Hundredth Anniversary of the Philosopher's Birth BLESSED SPINOZA. A Biography. By Lewis Browne. 319 pp. New York: The Macmillan Com- pany. $4. SPINOZA. Liberator of God and Man. By Benjamin De Casseres, 145pp. New York: E.Wickham Sweetland. $2. SPINOZA THE BIOSOPHER. By Frederick Kettner. Introduc- tion by Nicholas Roerich, New Era Library. 255 pp. New York: Roerich Museum Press. $2.50. Spinoza | True | By Percy Hutchison | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/senator-king-opposed-to-general-revision-capper-considers-the.html | Senator King Opposed to General Revision; Capper Considers the American Taxpayer | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mary-stuart-woman-and-queen-mr-gormans-notable-biography-of-the.html | MARY STUART, WOMAN AND QUEEN; Mr. Gorman's Notable Biography of "the Great Romantic Subject" THE SCOTTISH QUEEN. By Her- bert German. Illustrated. 605 pp. New York: Farrar & Rine- hart. $4. Mary Stuart | True | By Peter Monro Jack | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/old-trick-reaches-upstate-city.html | Old Trick Reaches Up-State City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/springfield-in-front-soccer-team-defeats-brown-70-after-taking.html | SPRINGFIELD IN FRONT.; Soccer Team Defeats Brown, 7-0, After Taking Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/franz-werfels-romantic-novel-the-pascarella-family-is-oldfashioned.html | Franz Werfel's Romantic Novel; "The Pascarella Family" Is Old-Fashioned Pure Narrative, With a Distinctly Fairy-Tale Atmosphere THE PASCARELLA FAMILY. Translated from the German of Franz Werfel. 437 pp. New York: Simon & Schuster. $2.50. | True | By Louis Kronenberger | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hunter-title-is-won-by-miss-montgomery-hunt-view-farms-horse-show.html | HUNTER TITLE IS WON BY MISS MONTGOMERY; Hunt View Farms Horse Show Honors Captured by Her Mare Olive. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/philadelphia-jobs-up-3-wage-payments-rise-8-steel-and-building.html | PHILADELPHIA JOBS UP 3%; Wage Payments Rise 8% -- Steel and Building Active. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/huge-debt-burden-revealed.html | Huge Debt Burden Revealed. | True | By Air Mail To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/penn-jayvees-are-victors.html | Penn Jayvees Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/to-limit-linoleum-styles-hard-surface-trade-group-expects-sales.html | TO LIMIT LINOLEUM STYLES; Hard Surface Trade Group Expects Sales Increases In 1933. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/gains-in-sheet-steel-industry-reported-for-last-month.html | Gains in Sheet Steel Industry Reported for Last Month | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/peru-and-chile-sign-trading-agreement-pact-covers-commerce-through.html | PERU AND CHILE SIGN TRADING AGREEMENT; Pact Covers Commerce Through the Frontier Dividing Tacna and Arica. PLAN JOINT COMMISSIONS They Will Study Conditions in Both Countries to Get Basis for a Definite Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/canron-home-first-in-prince-georges-filly-takes-autumn-handicap.html | CANRON HOME FIRST IN PRINCE GEORGES; Filly Takes Autumn Handicap, Feature at Bowie, by Neck From Pompeius. ST. BRIDEAUX IS VICTOR Captures Shenandoah Purse to Give Greentree Stable a Double After Welcome Gift Wins. MAROONED GAINS VERDICT Beats Good Advice by a Nose in the Deep Run Purse, With Garden Message Third. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-music-week-plans.html | NEW MUSIC WEEK PLANS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wickersham-calls-dry-law-a-failure-conditions-persisting-since-his.html | WICKERSHAM CALLS DRY LAW A FAILURE; Conditions Persisting Since His Report Are Basis for View Now, He Declares. REGULATION IS PROPOSED But Commission Chairman, in Inter- view at Rochester, Holds Even That an Experiment. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/columbus-and-spains-crown-documentary-evidence-seems-to-prove-he.html | COLUMBUS AND SPAIN'S CROWN; Documentary Evidence Seems to Prove He Received More Than $60 for First Trip | True | ALBERT ABARBANEL. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/middlebury-harriers-win-capt-sears-leads-team-to-victory-over.html | MIDDLEBURY HARRIERS WIN.; Capt. Sears Leads Team to Victory Over Rensselaer, 23-32. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/john-b-mchugh.html | JOHN B. McHUGH. | True | Special to THE NEW YORK TIMES. I | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wall-st-studies-federal-financing-operations-amounting-to-about.html | WALL ST. STUDIES FEDERAL FINANCING; Operations Amounting to About $1,000,000,000 Are Expected Before June 30. VIEWS ON REFUNDING DIFFER C.F. Child & Co. Discuss Role Which Investing Public Might Play in Treasury's Plans. WAIL ST. STUDIES FEDERAL FINANCING | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/city-no-place-for-bears.html | City No Place for Bears. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/to-make-baltimore-bows-two-new-york-girls-to-be-present-ed-at.html | TO MAKE BALTIMORE BOWS.; Two New York Girls to Be Present- ed at Bachelors' Cotillon Dec. 5. | True | Special to THE NEW YORE TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-lesson-of-the-bank-failures.html | THE LESSON OF THE BANK FAILURES. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/iona-18-all-hallows-0.html | Iona, 18; All Hallows, 0. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/fall-rivers-gloom-gradually-lifting-finance-board-slowly-drawing.html | FALL RIVER'S GLOOM GRADUALLY LIFTING; Finance Board Slowly Drawing Bay State City Away From Brink of Bankruptcy. RULES WITH AN IRON HAND Named by Governor, Its Mem- bers Are Outside Politics and Hold Purse Strings. MANY WATCH EXPERIMENT Other Cities, Foreseeing Possible Need, Send Observers to Get Hints for Local Use. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/brazil-may-back-debts-of-states-guarantee-is-considered-for-foreign.html | BRAZIL MAY BACK DEBTS OF STATES; Guarantee Is Considered for Foreign Loans, Along With New Amortization Plan. $1,223,635,000 NOW OWED This Is Indebtedness of All Units of Government -- Big Advance Is Made in Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/japans-campaign-progresses.html | Japan's Campaign Progresses. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-new-plymouth-sixes-are-here.html | THE NEW PLYMOUTH SIXES ARE HERE | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bethany-plays-tie-holds-allegheny-eleven-to-score-less-deadlock.html | BETHANY PLAYS TIE.; Holds Allegheny Eleven to Score- less Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/miscellaneous-brief-reviews-alcohol-and-man-the-effects-of-alcohol.html | Miscellaneous Brief Reviews; ALCOHOL AND MAN. The Effects of Alcohol on Man in Health and Disease. Editor. Haven Emer- son. Associate editors, Henry A. Christian, Reid Hunt. Arthur Hunter, Charles C. Lieb, Walter R. Miles, Ernest G. Stillman. 451 pp. New York: The Macmillan Company. $3.50. Miscellaneous Brief Reviews Miscellaneous Brief Reviews | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ucla-victor-320-turns-back-montana-eleven-in-game-at-los-angeles.html | U.C.L.A. VICTOR, 32-0.; Turns Back Montana Eleven in Game at Los Angeles. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/business-and-the-nobel-prize.html | BUSINESS AND THE NOBEL PRIZE. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/finds-britain-lacks-full-accord-with-us-kenworthy-urges-more-frank.html | FINDS BRITAIN LACKS FULL ACCORD WITH US; Kenworthy Urges More Frank Recognition of Differences in Nations' Policies. STRIFE IN REICH DEPLORED Writers in Current History Assert Famine Is Driving Germany to Despair and Toward Monarchy. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cancer-humanitys-worst-scourge-cancer-then-and-now-by-the-new-york.html | Cancer, Humanity's Worst Scourge; CANCER: THEN AND NOW. By the New York City Cancer Com- mittee of the American Society for the Control of Cancer. 80 pp. New York: The Chemical Foundation, Inc. $1. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/georgia-all-ready-to-hail-roosevelt-visit-of-presidentelect-to-warm.html | GEORGIA ALL READY TO HAIL ROOSEVELT; Visit of President-Elect to Warm Springs Starts Talk of Benefits to Come. DEMOCRATS ARE ANXIOUS They Do Hope the Governor Will Watch His Step When He Meets the President. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/school-run-is-won-by-szumachowski-shows-way-home-to-strong-field-in.html | SCHOOL RUN IS WON BY SZUMACHOWSKI; Shows Way Home to Strong Field in La Salle M.A. Invita- tion Event at Oakdale, L.I. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-dog-with-the-inexhaustible-bark-the-bunch-book-by-james-douglas.html | The Dog With the Inexhaustible Bark; THE BUNCH BOOK. By James Douglas. Illustrated by Cecil Aldin. 173 pp. New York: D. Appleton & Co., $2.50. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/de-milles-latest-production.html | DE MILLE'S LATEST PRODUCTION | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lewis-leads-field-in-nyac-shoot-wins-scratch-prize-with-card-of-91.html | LEWIS LEADS FIELD IN N.Y.A.C. SHOOT; Wins Scratch Prize With Card of 91 -- Milligan, Lawrence Among Other Victors. HELSEL SCORES AT MINEOLA Breaks 49 Out of 50 Targets to Tri- umph -- Simonson Captures Skeet Test -- Other Results. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/boy-poisoned-by-jimson-seeds.html | Boy Poisoned by Jimson Seeds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/teleprinters-in-radio-circuit.html | TELEPRINTERS IN RADIO CIRCUIT | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/utah-scores-160-and-gains-fifth-rocky-mountain-title.html | Utah Scores, 16-0, and Gains Fifth Rocky Mountain Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mrs-j-g-h-l1lburn-led-maryland-d-a-jr-state-regent-member-of-an-old.html | MRS. J. G. H. L1LBURN; LED MARYLAND D. A. JR.; State Regent, Member of an Old Family, Was Prominent in Patriotic Activities. | True | Special to THE NEW TORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/pitt-turns-back-carnegie-tech-60-weinstock-plunges-over-goal-line.html | PITT TURNS BACK CARNEGIE TECH, 6-0; Weinstock Plunges Over Goal Line Late in Battle for the Only Marker. FUMBLE COSTLY TO LOSERS Rooker of Panthers Dives on the Ball and Paves Way for a Score in Third Period. TARTANS LAUNCH A THREAT Reider Saves Day for Victors by Knocking Down Opponents' Pass Back of Own Goal. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/doctor-accompanies-mdonald-to-meeting-watchfulness-indicates-health.html | DOCTOR ACCOMPANIES M'DONALD TO MEETING; Watchfulness Indicates Health Still Is Poor -- Premier Tells of Aim to Aid World. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/george-h-wilson-retired-official-of-continental-illi-nois-national.html | GEORGE H. WILSON.; Retired Official of Continental Illi- nois National Bank. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/frankling-captures-shootoff.html | Frankling Captures Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/says-we-humiliate-foreign-students-dr-duggan-ridicules-putting.html | SAYS WE HUMILIATE FOREIGN STUDENTS; Dr. Duggan Ridicules Putting Control of Schools in Hands of Labor Bureau. HOLDS MANY FEAR TO COME Asks Law Placing Matter in Hands of Education Bureau -- Doak Aid Defends Regime. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mascagnis-new-opera-nero.html | MASCAGNI'S NEW OPERA "NERO" | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/demands-receiver-for-associated-gas-stockholder-in-suit-charges.html | DEMANDS RECEIVER FOR ASSOCIATED GAS; Stockholder in Suit Charges Mismanagement of Funds Impairing Credit. OFFICERS NAMED IN ACTION Corporation Issues Denial of Allega- tions -- Refers to Records With Trade Commission. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/an-onslaught-on-medical-quackeries-fads-and-quackery-in-healing-an.html | An Onslaught on Medical Quackeries; FADS AND QUACKERY IN HEALING, AN ANALYSIS OF THE FOIBLES OF THE HEAL- ING CULTS. By Morris Fish- bein, M.D., Editor of The Jour- nal of the American Medical Association. 384 pp. New York: Covici, Friede. | True | VAN BUREN THORNE. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/miss-stuarts-good-fortune.html | MISS STUART'S GOOD FORTUNE | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/proposed-graveyard-for-dogs-will-take-cats-and-monkeys-too.html | Proposed Graveyard for Dogs Will Take Cats and Monkeys Too | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/albert-w-meis.html | ALBERT W. MEIS, | True | Special to THIS NE\T YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ready-to-ask-law-to-unify-banking-federal-reserve-officials-are.html | READY TO ASK LAW TO UNIFY BANKING; Federal Reserve Officials Are Said to Have Agreed On Gov. Meyer's Plan. BRANCH SYSTEM ENDORSED Bill Embracing Both Features May Be Introduced at Short Session of Congress. SUBJECT STUDIED 2 YEARS Reserve Board Governor and Senator Glass Favored Measure at Last Congressional Hearing. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/trade-jumps-in-northwest-equals-1931-mark-car-loadings-off-despite.html | TRADE JUMPS IN NORTHWEST.; Equals 1931 Mark -- Car Loadings Off Despite Grain Shipments. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/interfaith-leaders-seek-coolidges-aid-lehman-and-smith-also-will-be.html | INTERFAITH LEADERS SEEK COOLIDGE'S AID; Lehman and Smith Also Will Be Asked to Speak at United Religious Gathering. LAVELLE DISCLOSES PLAN 1,600 at Community Breakfast Hear of Work Done for Spiritual Guidance of Youth. BISHOP KEARNEY HONORED Jewish and Protestant Representa- tives Describe Value of After-School Training for Children. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/christmas-trade-begins-to-appear-but-downward-price-trend-is-viewed.html | CHRISTMAS TRADE BEGINS TO APPEAR; But Downward Price Trend Is Viewed as Endangering Rise in Employment. MOVEMENTS ARE SEASONAL Textiles and Leather Lead In In- dustry -- Reports From Federal Reserve Areas. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-mystery-stories-the-dolls-trunk-mudber-by-helen-reilly-280pp.html | New Mystery Stories; THE DOLL'S TRUNK MUDBER. By Helen Reilly. 280pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/danger-is-foreseen-if-japan-is-rebuked-machinery-of-peace-would-be.html | DANGER IS FORESEEN IF JAPAN IS REBUKED; Machinery of Peace Would Be Damaged and Settlement in Orient Blocked, It Is Held. PACTS TERMED INADEQUATE Hands-Off Policy by West Seen as Best Way to Aid Permanent Solution on Manchuria. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/road-control-shift-still-irks-alaska-transfer-of-authority-from-war.html | ROAD CONTROL SHIFT STILL IRKS ALASKA; Transfer of Authority From War to Interior Departments Viewed as Bad Move. POLITICS ENTERS SITUATION Territory Fears Government Rail Line Will Benefit at Expense of Highways. | True | By Edward L. Bartlett.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/tulane-easy-victor-over-sewanee-260-green-wave-relies-chiefly-on.html | TULANE EASY VICTOR OVER SEWANEE, 26-0; Green Wave Relies Chiefly on Reserve Players to Capture Game at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-dance-4-repertory-plan.html | THE DANCE: 4 REPERTORY PLAN | True | By John Martin. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/missmiiftiljs-toiellmffilllar-daughter-of-st-thomas-rectok-and.html | MISSMIIftilj&S TOIELLMffilllAR; Daughter of St. Thomas RectoK and Officer at Fort Totten Get Marriage License. I uuuuuu SET CEREMONY FOR DEC. 12 Bride-to-Be a Junior League Mem* heruHer Fiance Was Graduated from West Point Last Year. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/spinozas-message-for-a-world-beset-his-300th-anniversary-draws.html | SPINOZA'S MESSAGE FOR A WORLD BESET; His 300th Anniversary Draws Attention to "the Eternal" Things Rather Than Those "the Multitude Pursue" SPINOZA'S MESSAGE FOR A TROUBLED WORLD On the 300th Anniversary of His Birth Our Attention Is Directed to "Eternal" Things Rather Than Those "the Multitude Pursue" | True | By Irwin Bdman | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/manlius-eleven-in-front-downs-riordon-school-by-500-in-its.html | MANLIUS ELEVEN IN FRONT.; Downs Riordon School by 50-0 in Its Concluding Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/carl-d-newton-dies-head-of-san-antonio-photographic-concern.html | CARL D. NEWTON DIES.; Head of San Antonio Photographic Concern Stricken in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/music-to-aid-charities-macdowell-festival-early-next-month-to-be.html | MUSIC TO AID CHARITIES; MacDowell Festival Early Next Month to Be Outstanding Among Similar Events | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/crisis-and-church-defeated-smoot-utah-senators-eloquence-could-not.html | CRISIS AND CHURCH DEFEATED SMOOT; Utah Senator's Eloquence Could Not Prevail Against Low Prices and Closed Mines. MORMONS WANT HIM BACK They Felt He Had Been Senator Long Enough -- Former Opponents His Chief Supporters. | True | By N.l. Wilson.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rangers-in-action-at-garden-tonight-will-make-local-debut-by.html | RANGERS IN ACTION AT GARDEN TONIGHT; Will Make Local Debut by Engaging Champions, the Toronto Maple Leafs. BOUCHER LIKELY TO PLAY Regular Centre Expected to Make First Start of Season -- New- comers to See Action. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/asks-britain-to-pay-only-gold-to-us-london-editor-sees-lesson-for.html | ASKS BRITAIN TO PAY ONLY GOLD TO U.S.; London Editor Sees Lesson for Americans Who Urge England to Resume Old Standard. DANGER IN CHANGE FEARED Editorial in The Economist Asserts New Policies Must Precede Coun- try's Return to Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/northeastern-harriers-score.html | Northeastern Harriers Score. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/22-veteran-riders-in-sixday-field-eight-others-will-make-their.html | 22 VETERAN RIDERS IN SIX-DAY FIELD; Eight Others Will Make Their First Appearance Here in Garden Grind. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/philadelphia-calls-mckee-mayor-will-aid-welfare-drive-there.html | PHILADELPHIA CALLS McKEE; Mayor Will Aid Welfare Drive There Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/st-lawrence-seaways-uses.html | ST. LAWRENCE SEAWAY'S USES | True | GEORGE H. TOOLSE. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/boston-reports-recession-seasonal-changes-affect-textiles-and-boots.html | BOSTON REPORTS RECESSION.; Seasonal Changes Affect Textiles and Boots and Shoes. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/moves-of-colonel-robins-in-russia.html | Moves of Colonel Robins in Russia. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/clinton-scollard-noted-poet-dies-victim-of-heart-disease-at-72.html | CLINTON SCOLLARD, NOTED POET, DIES; Victim of Heart Disease at 72 After a Month's Illness -- First Volume Issued in 1884. AUTHOR OF SCORE OF BOOKS He Was Also Known as Educator, Having Taught English Literature at Hamilton College. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/october-exports-rose-21000000-gain-over-september-put-total-at.html | OCTOBER EXPORTS ROSE $21,000,000; Gain Over September Put Total at $153,000,000 -- Imports Increase to $106,000,000. FAVORABLE BALANCE IS UP Stood at $47,000,000 for the Month -- Withdrawals of Gold Were the Smallest Since August, 1931. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/nurse-ends-life-by-poisoning.html | Nurse Ends Life by Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hold-schools-fail-to-teach-realities-educators-charge-neglect-of.html | HOLD SCHOOLS FAIL TO TEACH REALITIES; Educators Charge Neglect of Current Social Needs in Training of Youth. WOULD REWRITE HISTORIES 2-Day Conference Ends With Wide Criticism of Methods That Create "Top-Heavy White-Collar Class." | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/amy-johnson-tells-on-radio-of-flight-her-husband-is-also-heard-in.html | AMY JOHNSON TELLS ON RADIO OF FLIGHT; Her Husband Is Also Heard in Double Broadcast From Cape Town and London. SHE WANTS TO FLY HOME Captain Mollison Says Return Will Not Be a Speed Attempt -- King Sends Congratulations. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/finds-check-in-bottle.html | Finds Check In Bottle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/belleville-13-orange-0.html | Belleville, 13; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/put-out-of-old-home.html | Put Out of Old Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/boy-aids-in-search-for-his-kidnappers-prosecutor-says-he-obtained.html | BOY AIDS IN SEARCH FOR HIS KIDNAPPERS; Prosecutor Says He Obtained 'Important Information' From Paul Marciante, 10. DISCREPANCIES IN STORY Child Is Afraid of Something, Hastings Believes -- New Evidence Is Kept Secret. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/three-states-get-loans-rfc-advances-411039-to-tennessee-michigan.html | THREE STATES GET LOANS.; R.F.C. Advances $411,039 to Tennessee, Michigan and Utah. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cleveland-steel-improves-wholesale-dry-goods-sales-rise-tire-output.html | CLEVELAND STEEL IMPROVES.; Wholesale Dry Goods Sales Rise -- Tire Output Lowest in 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/swim-suit-prices-cut-mills-initiate-reductions-shortly-after.html | SWIM SUIT PRICES CUT.; Mills Initiate Reductions Shortly After Opening 1933 Lines. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/i-john-h-rogers.html | I JOHN H. ROGERS. | True | Special to TEM NEW YOHK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/canada-widens-lead-in-military-events-takes-firstplace-award-for.html | CANADA WIDENS LEAD IN MILITARY EVENTS; Takes First-Place Award for Third Time in Four Starts at Toronto Horse Show. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/babies-disregard-depression.html | Babies Disregard Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/berea-college-work-on-view.html | BEREA COLLEGE WORK ON VIEW | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/swept-all-before-them-prohibition-overshad-owed-every-other-phase.html | SWEPT ALL BEFORE THEM; Prohibition Overshad- owed Every Other Phase of the Voting. REJOICING SEEMS GENERAL Repeal of State Enforcement Act Got Bigger Vote Than Anything Else on Ballot LOCAL OPTION IS BARRED Everything Ready for Action by Congress -- Democrats Get New Lease of Life. | True | By Frederick F. Forbeseditorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/when-opportunity-knocked.html | WHEN OPPORTUNITY KNOCKED | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/kentucky-is-ready-for-modification-brewers-are-preparing-for-early.html | KENTUCKY IS READY FOR MODIFICATION; Brewers Are Preparing for Early Lifting of Restrictions of Volstead Act. STATE FORESEES REVENUE Distillers, Encouraged by Wet Vote In Other States, Hope for Eventual Repeal. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/gartgbh-girl-engaged-to-wed-miss-anita-de-la-espriellas-be-trothal.html | GART&GBH& GIRL ENGAGED TO WED; Miss Anita de la Espriella's Be-trothal to Orlando E. Mahan Is Announced Here. WEDDING IS IN JANUARY <* Ceremony to Be Held in the Home of Bride-Elect's Uncfe, the Governor of Cartagena. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/dp-park-wins-sedgwick-medal.html | DP. Park Wins Sedgwick Medal. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-hampshire-wins-closing-game-43-to-0-turns-back-connecticut.html | NEW HAMPSHIRE WINS CLOSING GAME, 43 TO 0; Turns Back Connecticut State Eleven -- McGowan's 84-Yard Run Features Contest. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/physics-and-politics.html | PHYSICS AND POLITICS. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wardebt-attitude-justified-by-british-public-feels-that-condoning.html | WAR-DEBT ATTITUDE JUSTIFIED BY BRITISH; Public Feels That Condoning of German Reparations Policy Led to Non-Payment. FOR EARLY SETTLEMENT Convinced It Is to the General Interest to Get Rid of Inter-governmental Obligations. | True | By Augur.special Correspondence, He New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/leonora-h-parsons-presented-in-debut-mrs-edgerton-parsons-gives-a.html | LEONORA H. PARSONS PRESENTED IN DEBUT; Mrs. Edgerton Parsons Gives a Reception at Her Home in Honor of Her Daughter. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/warns-extremists-in-france-on-debts-reynaud-tells-his-countrymen-to.html | WARNS EXTREMISTS IN FRANCE ON DEBTS; Reynaud Tells His Countrymen to Follow British Example in Dealing With Us. ENCOURAGED AFTER VISIT Former Minister Sees Hope in New Regime Here--Herriot Reported Ready to Pay Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/conquest-of-mount-huascaran-record-of-a-22000foot-climb-snowcovered.html | CONQUEST OF MOUNT HUASCARAN: RECORD OF A 22,000-FOOT CLIMB; Snow-Covered Top of the Third Highest Peak in the Western World Reached by a German Party After Perilous Adventure | True | By Dr. Ph. Borchers. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/advantages-and-drawbacks-of-hoover-dam-considered-reexamination-of.html | ADVANTAGES AND DRAWBACKS OF HOOVER DAM CONSIDERED; Re-examination of the Facts by Next Congress Is Recommended to Avoid Mistake | True | MURRAY INNES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/beebes-base-for-deepsea-dives.html | BEEBE'S BASE FOR DEEP-SEA DIVES | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/stuyvesant-team-defeats-new-york-triumphs-by-20-in-northeast-field.html | STUYVESANT TEAM DEFEATS NEW YORK; Triumphs by 2-0 in Northeast Field Hockey Tournament at Wellesley College. FAIRCHESTER TOPS BOSTON Scores by 2-1 in Hard-Fought En- Counter -- First and Second Sectional Elevens Picked. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/leticia-seizure-laid-to-farmsale-effort-colombian-envoy-to-chile.html | LETICIA SEIZURE LAID TO FARM-SALE EFFORT; Colombian Envoy to Chile Says Peruvian Owner Created War Threat to Get High Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bazaars-coming-home-for-aged-and-the-barat-unit-to-be-aided.html | BAZAARS COMING; Home for Aged and the Barat Unit to Be Aided | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/three-burn-pansy-field-trial-victor-captures-allage-stake-for.html | THREE BURN PANSY FIELD TRIAL VICTOR; Captures All-Age Stake for Springers at American Spaniel Tests. JOHNSON'S DOG SCORES Blue Waters Magnificent Takes the Cocker Event in Meet at Huntington. | True | By Henry K. Ilsley. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/scan-1652-miles-of-film-state-movie-censors-ordered-2580.html | SCAN 1,652 MILES OF FILM.; State Movie Censors Ordered 2,580 Eliminations in Year. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/1040-loot-taken-by-hospital-robber-suave-thug-gets-cash-and.html | $1,040 LOOT TAKEN BY HOSPITAL ROBBER; Suave Thug Gets Cash and Patients' Jewelry From Lenox Hill Safe. ESCAPES IN A TAXICAB Forces Superintendent to Leave Building With Him and Wait at Curb Until Vehicle Comes Along. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/states-are-delinquent.html | STATES ARE DELINQUENT | True | SUMMER H. SLIGHTER. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-week-in-science-living-submarines-of-the-past-new-light-on-the.html | THE WEEK IN SCIENCE: LIVING SUBMARINES OF THE PAST; New Light on the Nautiloids of 600,000,000 Years Ago -- Fathers Of Genius -- Laboratories for Extremely Low Temperatures | True | By Waldemar Kaempffert. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-season-in-the-soviet.html | THE SEASON IN THE SOVIET | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/governor-to-listen-at-capital.html | Governor to "Listen" at Capital. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/britain-takes-to-candy-l1000000-now-spent-in-a-week-for-it-mostly.html | BRITAIN TAKES TO CANDY.; L1,000,000 Now Spent In a Week for It, Mostly for Chocolates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bank-debits-lower-outside-new-york-drop-slightly-for-week-loans.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop Slightly for Week -- Loans Also Decline -- Time Money at New Low -- Deposits Rise. COMMODITY PRICES HIGHER After Long Period of Recession the Index Moves Up -- Failures In Business Fewer. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/text-of-statement-issued-at-the-white-house-telling-of-move-for.html | Text of Statement Issued at the White House Telling of Move for $700,000,000 Cut in Budget | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/many-dances-and-fashion-shows-st-thomas-church-group-and-the.html | MANY DANCES AND FASHION SHOWS; St. Thomas Church Group and the December Ball To Aid Various Philanthropies On the Calendar. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ericson-tablet-placed-norwegian-society-honors-memory-of-hero-at.html | ERICSON TABLET PLACED.; Norwegian Society Honors Memory of Hero at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/unanimity-hailed-on-lytton-report-leagues-permanent-officials-claim.html | UNANIMITY HAILED ON LYTTON REPORT; League's Permanent Officials Claim Credit for Preventing Statement on Differences. CLAUDEL UPHELD JAPANESE Chairman, However, Is Said to Have Believed They Had Manchukuo Plan Ready In Advance. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/fighting-farmers-to-try-manchuria-japan-sends-480-young-exarmy-men.html | FIGHTING FARMERS TO TRY MANCHURIA; Japan Sends 480 Young Ex-Army Men, Fully Equipped for War, to Till the Soil. MANCHUKUO GIVES LAND If Settlers Can Live Through Winter and Stand Off Bandits More Will Be Sent. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/in-defense-of-damrosch.html | IN DEFENSE OF DAMROSCH | True | ANN BUSSERT-NORWOOD. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/opera-season-to-open-with-capacity-house-few-remaining-cheaper.html | OPERA SEASON TO OPEN WITH CAPACITY HOUSE; Few Remaining Cheaper Seats at Metropolitan Expected to Be Sold Before Tomorrow Night. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/77yard-drive-wins-for-tufts-team-62-claymans-touchdown-climaxes.html | 77-YARD DRIVE WINS FOR TUFTS TEAM, 6-2; Clayman's Touchdown Climaxes Long March to Turn Back Massachusetts State. VICTORS STAR ON DEFENSE Hold for Downs Four Times Inside 10-Yard Line -- Grinnell Makes Safety After Kick Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mental-cases-treated-for-physical-defects-dr-cotton-of-new-jersey.html | MENTAL CASES TREATED FOR PHYSICAL DEFECTS; Dr. Cotton of New Jersey Hospital Reports a Great Advance Through the Use of Modern Methods | True | By Henry A. Cotton. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/to-give-student-musicale-settlement-school-pupils-to-play-today-at.html | TO GIVE STUDENT MUSICALE.; Settlement School Pupils to Play Today at Mrs. Mackle's Home. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/when-hoover-and-roosevelt-met-before-their-first-association-was-in.html | WHEN HOOVER AND ROOSEVELT MET BEFORE; Their First Association Was in War Days, Their Last in the Spring of This Year | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/boston-college-on-top-by-21-to-6-turns-back-boston-university.html | BOSTON COLLEGE ON TOP BY 21 TO 6; Turns Back Boston University Before 10,000, Largest Crowd Ever to Attend Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/aau-convention-starts-here-today-two-hundred-delegates-from-all.html | A.A.U. CONVENTION STARTS HERE TODAY; Two Hundred Delegates From All Sections of U.S. Will Attend Annual Meeting. RECORDS TO BE VOTED UPON Many Legislation Changes Will Come Up -- Election to Be Held at Final Session Tuesday. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/indiana-runners-keep-big-ten-championship-capture-crosscountry.html | INDIANA RUNNERS KEEP BIG TEN CHAMPIONSHIP; Capture Cross-Country Title for Fifth Time in Row -- Woolsey of Illinois Finishes First. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/atlantas-police-force-3-12-tons-overweight-and-with-many-physical.html | Atlanta's Police Force, 3 1/2 Tons Overweight And With Many Physical Ills, Placed on Diet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/yales-team-play-pleases-stevens-produced-decisive-victory-in-spite.html | YALE'S TEAM PLAY PLEASES STEVENS; Produced Decisive Victory in Spite of Harvard's Plucky. Fight, He Declares. PAYS TRIBUTE TO WILBUR Eli Coach Says Captain Infused Men With Winning Spirit -- Lauds Criekard, Levering. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/xmas-club-starts-retail-store-plan-utilizes-purchase-certificates.html | XMAS CLUB STARTS RETAIL STORE PLAN; Utilizes Purchase Certificates, to Be Redeemed in Cash, Mr. Rawll Announces. DISCOUNT AMOUNTS TO 2% Operation Parallels That Now Used by Banks -- Checks to Be Sent From Institution Here. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/treatment-varied-in-rent-failures-some-merchandise-creditors-fared.html | TREATMENT VARIED IN 'RENT FAILURES; Some Merchandise Creditors Fared Well, While Others Did Not, Authority Here Says. NEW ANGLES PRESENTED Lessors Shaping Plans for Change in Bankruptcy Act to Meet Change in Conditions. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/harvardyale-game-described-in-detail-amazing-accuracy-of-the-elis.html | HARVARD-YALE GAME DESCRIBED IN DETAIL; Amazing Accuracy of the Elis' Passes Provide the High Light of Battle. | True | By Arthur J. Daley. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/horse-show-honors-to-mrs-roths-entry-sweetheart-on-parade-captures.html | HORSE SHOW HONORS TO MRS. ROTH'S ENTRY; Sweetheart on Parade Captures Five-Gaited Saddle Title in Kansas City Event. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/henry-h-taylor.html | HENRY H. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/silurians-reveal-election-forecasts-five-awards-made-to-veteran.html | SILURIANS REVEAL ELECTION FORECASTS; Five Awards Made to Veteran Newspaper Men for Their Predictions. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-nations-dare-not-fail-davis-says-our-envoyatlarge-holds-that.html | 'THE NATIONS DARE NOT FAIL,' DAVIS SAYS; Our Envoy-at-Large Holds That Public Opinion Presses for a Cut in World Armaments THE NATIONS DARE NOT FAIL,' SAYS MR. DAVIS Our Envoy-at-Large, Who Has Played a Notable Part at the Geneva Arms Conference, Holds That Public Opinion Presses for a Cut | True | By Dorothy Dunbar Bromley | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/2315-raised-for-needy-collection-for-unemployed-made-in-bowlpick.html | $2,315 RAISED FOR NEEDY.; Collection for Unemployed Made in Bowl-Pick Captain Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/danish-war-minister-calls-defenses-futile-rasmussen-pacifist.html | DANISH WAR MINISTER CALLS DEFENSES FUTILE; Rasmussen, Pacifist, Retiring, Deplores "Half-Measures" as "Worse Than Nothing" | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/uses-of-the-redouble.html | USES OF THE REDOUBLE | True | ALFRED MEADOWS. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/paulist-choir-to-sing-at-mt-kisco.html | Paulist Choir to Sing at Mt. Kisco. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/edward-c-winchell.html | EDWARD C. WINCHELL. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/navy-runners-triumph-defeat-university-of-virginia-team-15-to-40.html | NAVY RUNNERS TRIUMPH.; Defeat University of Virginia Team, 15 to 40, Beat Possible Score. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/einstein-lectures-on-space-expansion-says-nobody-had-the-courage-to.html | EINSTEIN LECTURES ON SPACE EXPANSION; Says Nobody Had the Courage to Offer Theory Until Astronomy Confirmed It. CITES STUDIES OF LIGHT Famous Scientist Speaks in Berlin Synagogue to a Gathering of Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/modern-detective-turning-to-science-west-more-progressive-in-this.html | MODERN DETECTIVE TURNING TO SCIENCE; West More Progressive In This Line Than East, University Man Tells Experts. NEW APPARATUS AVAILABLE Lie-Detector Is Being Improved -- Marvels Performed by Use of Microscope. | True | By George N. Coad.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/colombia-cuts-oil-price-this-is-reduced-25-and-output-50-from-years.html | COLOMBIA CUTS OIL PRICE.; This Is Reduced 25% and Output 50% From Year's High. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mrs-mary-claperson.html | MRS. MARY CLAPERSON. | True | Special to THE NEW Tons TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bridge-play-here-nov-28-national-championship-matches-are-brought.html | BRIDGE PLAY HERE NOV. 28.; National Championship Matches Are Brought to City-for First Time. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/county-he-carried-was-only-one-in-which-he-did-not-speak.html | County He Carried Was Only One In Which He Did Not Speak | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/richmond-trade-dull-wholesale-and-retail-business-re-ported-slower.html | RICHMOND TRADE DULL.; Wholesale and Retail Business Re-ported Slower in October. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cut-in-judges-vacations-urged-to-ease-congestion-in-courts.html | Cut in Judges' Vacations Urged To Ease Congestion in Courts | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/academy-will-use-old-goncourt-home-residence-of-famous-authors.html | ACADEMY WILL USE OLD GONCOURT HOME; Residence of Famous Authors Purchased by Paris for the Society They Founded. TO CONTAIN A MUSEUM Lucien Descaves, Original Member of Group, Returns to It After Years of Estrangement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/company-to-finance-plant-improvements-savings-from-new-machinery.html | COMPANY TO FINANCE PLANT IMPROVEMENTS; Savings From New Machinery Will Pay for Installations, R.G. Macy Holds. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-manchuria-debate-begins-courses-open-to-the-league-adviser-to.html | THE MANCHURIA DEBATE BEGINS; COURSES OPEN TO THE LEAGUE; Adviser to the Lytton Commission Suggests Three Possible Methods of Dealing With the Dispute in the Far East | True | By C. Walter Young | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/sweden-prepares-to-lift-depression-two-commissions-will-consider.html | SWEDEN PREPARES TO LIFT DEPRESSION; Two Commissions Will Consider Recommendations of Experts in Trade Treaties. GREAT BRITAIN IS FRIENDLY Has Taken the Lead In Promoting Good-Will -- Germany Also Plans New Negotiations. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/devises-new-plan-for-trade-control-eugene-szepesi-invents-method-to.html | DEVISES NEW PLAN FOR TRADE CONTROL; Eugene Szepesi Invents Method to Correlate All Functions of Management. BASED ON GANTT SYSTEM Special Instruments Show Changes Daily in Every Factor Involving Production and Selling. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seizes-14000-bank-funds-bandit-wounds-evansville-ind-messenger.html | SEIZES $14,000 BANK FUNDS; Bandit Wounds Evansville (Ind.) Messenger Carrying Money. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/poets-must-record-emotions-on-machines-for-readers-to-see-walter.html | Poets Must Record Emotions on Machines For Readers to See, Walter Lowenfels Holds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-new-musicmaker-listeners-hear-queer-tones-of-hammonds-electrical.html | A NEW MUSIC-MAKER; Listeners Hear Queer Tones of Hammond's Electrical Piano -- Musical Effects Called Extraordinary | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/waste-now-curbed-advertisers-are-told-lee-h-bristol-asserts.html | WASTE NOW CURBED, ADVERTISERS ARE TOLD; Lee H. Bristol Asserts Easiness Is on "Brass Tacks" Basis and Is Ready to Build. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/chile-scoffs-at-new-plot-interior-ministry-says-former-offi-ers.html | CHILE SCOFFS AT NEW PLOT; Interior Ministry Says Former Offi- cers Made Little Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/panama-deficit-cut-expenditures-down-president-arias-effects-fiscal.html | PANAMA DEFICIT CUT; EXPENDITURES DOWN; President Arias Effects Fiscal Reforms -- Attacks Prob- lem of Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bolivia-is-reported-ready-to-arbitrate-buenos-aires-sources-declare.html | BOLIVIA IS REPORTED READY TO ARBITRATE; Buenos Aires Sources Declare She Is Willing to Do So in Chaco on Several Conditions. WANTS A RIVER PORT FIRST Would Limit Decision to Frontier Zone -- Bolivians Hold Saavedra After 23d Day of Battle. | True | By John W. White.by Cable To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/in-classroom-and-on-campus-age-has-victories-no-less-consequential.html | IN CLASSROOM AND ON CAMPUS; Age Has Victories No Less Consequential Than Youth's In a New Examination of Their Relative Abilities | True | By Eunice Barnard. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-horse.html | THE HORSE | True | F.W. TENNEY. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/la-paz-celebrates-fall-of-the-incas-bolivians-mark-fourth-centen.html | LA PAZ CELEBRATES FALL OF THE INCAS; Bolivians Mark Fourth Centen- nial by Visits to Ruins of the Pre-Spanish Empire. "ROOM OF GOLD" RECALLED Descendant of the Sun God Paid Huge Ransom After Capture Nov. 16, 1532, but Was Hanged. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/urges-publicity-as-insurance-ail-editor-calls-for-drive-to-offset.html | URGES PUBLICITY AS INSURANCE AIL; Editor Calls for Drive to Offset 'Whispering Campaign' Against Companies' Soundness. HOLDS POSITION IS STRONG T.J.V. Cullen Declares Under- writers Can Withstand "Most Trying Strain." | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/watson-to-vote-for-275-beer-only-slop-he-says-planning-fight-on.html | WATSON TO VOTE FOR 2.75% BEER; "Only Slop" He Says, Planning Fight on Heavier Content -- Dill to Join Wets. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/louisville-subdued-580-loses-to-western-kentucky-teach-ers-unbeaten.html | LOUISVILLE SUBDUED, 58-0.; Loses to Western Kentucky Teach- ers, Unbeaten In S.I.A.A. Race. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/manhattan-battles-holy-cross-to-00-5000-at-yankee-stadium-see.html | MANHATTAN BATTLES HOLY CROSS TO 0-0; 5,000 at Yankee Stadium See Favored Crusaders Held to Scoreless Deadlock. REPEL 4 DRIVES BY FOES Jaspers Shine on Defense, Halt- ing First-Period March on Own 1- Yard Line. MANHATTAN'S TEAM TIES HOLY CROSS | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wesleyan-defeats-rochester-by-130-schlums-goes-across-the-line.html | WESLEYAN DEFEATS ROCHESTER BY 13-0; Schlums Goes Across the Line Twice -- Dashes 50 Yards in Opening Minutes of Play. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/albright-triumphs-60-defeats-lebanon-valley-eleven-in-23d-annual.html | ALBRIGHT TRIUMPHS, 6-0.; Defeats Lebanon Valley Eleven in 23d Annual Battle. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seton-hall-downs-lowell-textile-190-schrinkowitch-berg-and-blair.html | SETON HALL DOWNS LOWELL TEXTILE, 19-0; Schrinkowitch, Berg and Blair Score Touchdowns as Victors End the Season. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/male-susanna-kills-observer.html | Male "Susanna" Kills Observer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/programs-of-the-week-five-debuts-at-metropolitan-manhattan-symphony.html | PROGRAMS OF THE WEEK; Five Debuts at Metropolitan -- Manhattan Symphony Opens Season -- Recitalists | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/william-and-mary-wins-defeats-emory-and-henry-college-eleven-by.html | WILLIAM AND MARY WINS.; Defeats Emory and Henry College Eleven by Score of 18-6. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-woman-and-her-job-a-turning-point-finding-the-fields.html | THE WOMAN AND HER JOB: A TURNING POINT; Finding the Fields Traditionally Hers Overcrowded, She Looks and Is Guided Toward a Diversity of Vocations THE WOMAN AND HER JOB: A TURNING POINT Finding the Fields That Are Traditionally Hers Overcrowded, She Looks and Is Guided Toward a Greater Diversity of Vocations | True | By Eunice Fuller Barnard | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/scotchman-goes-1709-miles-on-10shilling-7day-ticket.html | Scotchman Goes 1,709 Miles On 10-Shilling, 7-Day Ticket | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/roosevelt-extends-stay-in-washington-decides-to-pass-tuesday-night.html | ROOSEVELT EXTENDS STAY IN WASHINGTON; Decides to Pass Tuesday Night There, Allowing Talks With Congress Leaders. WILL "LISTEN" TO HOOVER Governor's Aides Sift Debt Data -- He Rests at Hyde Park With Astors as House Guests. ROOSEVELT EXTENDS STAY IN WASHINGTON | True | From a Staff Correspondent. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/barcelona-guarded-on-eve-of-elections-catalonians-will-vote-for-87.html | BARCELONA GUARDED ON EVE OF ELECTIONS; Catalonians Will Vote for 87 Members of Parliament in First Poll of Kind Since 1705. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/enduring-beauty-of-our-colonial-arts-in-old-philipse-manor-the-best.html | ENDURING BEAUTY OF OUR COLONIAL ARTS; In Old Philipse Manor the Best Features of a Stately Home Are Restored | True | By Walter Rendell Storey | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/flier-gets-gift-in-ice-australian-present-to-elli-beinhorn-a-german.html | FLIER GETS GIFT IN ICE.; Australian Present to Elli Beinhorn a German Customs Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/croat-chiefs-issue-bold-declaration-most-outspoken-statement-since.html | CROAT CHIEFS ISSUE BOLD DECLARATION; Most Outspoken Statement Since Dictatorship Adds to Belief It Is Weakening. MATCHEK TELLS HIS AIMS Croats Do Not Ask Separation, but Freedom to Decide Their Destiny, He Says. SERBIANS ARE CONCILIATORY Only Radicals Have Not Agreed to Demands for Federal Yugoslavia. | True | By G.e.r. Gedye.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/298-at-harvard-win-cash-awards-honor-men-of-3-upper-classes-of.html | 298 AT HARVARD WIN CASH AWARDS; Honor Men of 3 Upper Classes of College Get Scholarships of $330 Each. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/many-favor-showdown-burden-would-fall-here-dill-would-tell-foreign.html | MANY FAVOR SHOW-DOWN; BURDEN WOULD FALL HERE Dill Would Tell Foreign Debtors to Pay Up or Repudiate. Higher Taxes Foreseen Unless Payments Are Made Promptly. SEES BAR TO FUTURE LOANS REVISION HAS BACKERS McKellar Says Allies Have Combined to Demand Agreed Repudiation.' Several Would Favor New Deal if Money Due Is Paid Dec. 15. IGNORING OUR GENEROSITY HOOVER POSITION AWAITED Vandenberg Would Consider Lump-Sum Composition in Each Case. Some Members Hope President and Roosevelt Will Agree on Plan Tuesday. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/have-dance-at-greenwich-member-entertain-at-round-hill-club-after.html | HAVE DANCE AT GREENWICH.; Member Entertain at Round Hill Club After Yale-Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cushman-paintings-sold.html | Cushman Paintings Sold. | True | By Edward Alden Jewell. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/alonzo-van-norstrand.html | ALONZO VAN NORSTRAND. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/bolivia-calls-out-reserves.html | Bolivia Calls Out Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/music-being-in-the-air.html | Music Being in the Air | True | By Brooks Atkinson. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/markets-in-london-paris-and-berlin-british-stocks-move-lower-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Move Lower in Sympathy With Weakness in Sterling Exchange. FRENCH QUOTATIONS RISE Bearish Influences Ignored on the Bourse -- German List Ad- vances Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/gay-nights-in-new-york-black-white-and-red-are-color-choices-the.html | GAY NIGHTS IN NEW YORK; Black, White and Red Are Color Choices -- The Square Back Decollete Is Liked | True | By Virginia Pope. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/accused-of-tax-evasion-alleged-paris-agent-of-swiss-bank-faces.html | ACCUSED OF TAX EVASION.; Alleged Paris Agent of Swiss Bank Faces French Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/susquehanna-is-victor-defeats-juniata-indians-127-to-complete.html | SUSQUEHANNA IS VICTOR.; Defeats Juniata Indians, 12-7 to Complete Winning Season. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/850-english-words-a-world-tongue-basic-english-is-designed-to-be-an.html | 850 ENGLISH WORDS: A WORLD TONGUE; "Basic English" Is Designed to Be an International Auxiliary Language, Without Artificialities | True | By L.h. Robbins. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-longknives-walked-and-other-recent-works-of-fiction-the-long.html | "The Long-Knives Walked" and Other Recent Works of Fiction; THE LONG KNIVES WALKED. By Mary Louise Mabie. 304 pp. Indianapolis: The Bobbs-Merrill Company. $2. Latest Works Of Fiction Latest Works Of Fiction Latest Works Of Fiction Latest Works Of Fiction Latest Works Of Fiction | True | ANITA MOFFETT. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/baylor-triumphs-19-to-0-scores-thrice-on-passes-to-down-southern.html | BAYLOR TRIUMPHS, 19 TO 0.; Scores Thrice on Passes to Down Southern Methodist. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-week-in-america-a-momentous-meeting-president-setsprecedent.html | THE WEEK IN AMERICA; A MOMENTOUS MEETING; PRESIDENT SETSPRECEDENT Next Tuesday's Confer- ence With Gov. Roosevelt Eagerly Awaited. WAR DEBTS ARE A PROBLEM Meantime, Congress Prepares for Session, With Beer a Leading Issue. LARGE DEFICIT TO BE MET Mr. McKee Worries Tammany -- Scientists Discuss 20,000-Year-Old Murder. | True | By Arthur Krock. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seek-unemployment-insurance.html | Seek Unemployment Insurance. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/notre-dame-eleven-conquers-navy-120-scores-twice-in-second-period.html | NOTRE DAME ELEVEN CONQUERS NAVY, 12-0; Scores Twice in Second Period as 55,000 Brave Wintry Weather in Cleveland. SHEEKETSKI CROSSES LINE Counts on 11-Yard Sweep and Then on Short Pass -- Fumble Ends 70-Yard Drive. LOSERS FIGHT STUBBORNLY Make Two Courageous Goal-Line Stands In Second Half -- Rivals Play Well on Muddy Field. NOTRE DAME ELEVEN CONQUERS MAVY, 12-0 | True | By Robert F. Kelly.by Robert F. Kelley. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wide-changes-noted-in-war-debt-values-real-cost-to-britain-up-87.html | WIDE CHANGES NOTED IN WAR DEBT VALUES; Real Cost to Britain Up 87% and to France Down 30% Since Terms Were Made. 54% GAIN FOR THIS NATION Debtors as a Whole Must Send More Goods in Payment of Their Obligations. DROP IN STERLING RATE On Other Hand, Franc Exchange Has Held Unchanged -- Compari- sons of Living Costs. WIDE CHANGES NOTED IN WAR DEBT VALUES | True | By E.v. Bell.by E.v. Bell. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/red-victory-is-reported.html | Red Victory Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/seek-model-boy-in-brutal-murder-chicago-police-hope-bert-arnold-can.html | SEEK 'MODEL BOY' IN BRUTAL MURDER; Chicago Police Hope Bert Arnold Can Throw Light on Slaying of Sleeping Grandmother. BODY TOSSED IN CISTERN Father Theorizes That Son, Return- ing From Dance, Was Kidnapped by Aged Woman's Assailants. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/australia-in-air-web-british-plan-to-fly-mails-to-antipodes-in-72.html | AUSTRALIA IN AIR WEB; British Plan to Fly Mails To Antipodes in 72 Hours Next Year | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/alcohol-buyers-pleased-dry-law-repeal-may-end-trouble-caused-to.html | ALCOHOL BUYERS PLEASED.; Dry Law Repeal May End Trouble Caused to Industrial Users. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-week-in-europe-wardebt-embroglio-europe-puts-it-up-to-us.html | THE WEEK IN EUROPE; WAR-DEBT EMBROGLIO; EUROPE PUTS IT UP TO US Roosevelt and Hoover Meet at White House on Next Tuesday. DEC. 15 PAYMENTS AN ISSUE But Debtors Expect Agreement to Negotiate Problem of Commitments as Whole. CONGRESSMEN STICK TO DEFI Indications Are That President Will Face Stiff Opposition to Revival of Commission. | True | By Edwin L. James. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/recorded-music-british-sets-subscription-issues-of-beethoven-by.html | RECORDED MUSIC: BRITISH SETS; Subscription Issues of Beethoven by Schnabel and Haydn's Quar- tets -- Releases of Hofmann, New Metropolitan Bass-Baritone | True | By Compton Pakenham. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/in-conclusion.html | IN CONCLUSION. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cabinet-is-consulted-savings-decided-on-at-special-meeting-would.html | CABINET IS CONSULTED; Savings Decided On at Special Meeting Would Abolish Many Jobs. ACTION UP TO DEMOCRATS Fixed Items Such as Debt Will Offset $150,000,000 of Proposed Cut. BYRNS EXPECTS NEW LEVIES Doubts Slashes Will Stop Deficit -- Beer and Safes Tax Con- sidered for Revenue. HOOVER PROPOSES $700,000,000 CUTS | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/french-law-aids-art-and-jobless-105000000-francs-allotted-for.html | FRENCH LAW AIDS ART AND JOBLESS; 105,000,000 Francs Allotted for Restoring Monuments and Historic Buildings. LOUVRE TO BE RENOVATED Opera and Drama Receive Help -- Further Work to Be Done on Versailles and Fontainebleau. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/james-j-mullen-until-recently-assistant-planner-at-philadelphia.html | JAMES J. MULLEN.; Until Recently Assistant Planner at Philadelphia Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/one-in-the-spotlight.html | ONE IN THE SPOTLIGHT | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mussolinis-amnesty-scorned-by-vacirca-socialist-calls-if-sham.html | MUSSOLINI'S AMNESTY SCORNED BY VACIRCA; Socialist Calls If 'Sham,' Assert- ing He Would Be Sent to Prison if He Returned to Italy. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/threat-to-producers-in-consignment-move-everts-sees-spread-of.html | THREAT TO PRODUCERS IN CONSIGNMENT MOVE; Everts Sees Spread of Custom in Toy Trade as a Menace to All Industries. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/letter-to-the-editor.html | Letter to the Editor | True | LOUIS FISCHER. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-green-bay-monsters.html | The Green Bay Monsters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/vines-defeats-allison-to-win-new-south-wales-tennis-title.html | Vines Defeats Allison to Win New South Wales Tennis Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hepifaple-i-has-iburch-bridal-married-to-d-j-donovan-jr-in-st-john.html | HEPI^FAPLE i HAS IBURCH BRIDAL; Married to D. J. Donovan Jr. in St. John, Kings Bridge, by Most Rev. J. J. Mitty. _ . i SISTER IS ONLY ATTENDANT J&harles Donovan Is Best Man for His BrotheruReception at '. Abbey Inn, Yonkers. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/whats-round-the-corner-events-adumbrate-happier-times-ahead.html | WHAT'S ROUND THE CORNER; Events Adumbrate Happier Times Ahead -- Contrasting Modigliani and Matisse | True | By Edward Alden Jewell. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mississippi-downs-southwestern-by-70-rounsaville-catches-pass-from.html | MISSISSIPPI DOWNS SOUTHWESTERN BY 7-0; Rounsaville Catches Pass From Curtis and Makes Touchdown in Last 20 Seconds of Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/drastic-action-is-expected-lafount-tells-broadcasters-an-irate.html | DRASTIC ACTION IS EXPECTED; Lafount Tells Broadcasters an Irate Public Is Besieging Congress To Stop Overcommercialism of Radio in America | True | By Orrin E. Dunlap Jr. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hold-berry-blocks-new-subway-link-city-officials-charge-he-cur.html | HOLD BERRY BLOCKS NEW SUBWAY LINK; City Officials Charge He Cur- tails System's Income by Hold- ing Up Contractors' Pay. OPERATING COSTS NOW MET Average Daily Revenue Has Risen from $8,669 to $10,071, Report Shows. HOLD BERRY BLOCKS NEW SUBWAY LINK | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/exchange-control-disrupts-trade-protection-of-gold-reserves-in.html | EXCHANGE CONTROL DISRUPTS TRADE; Protection of Gold Reserves in Central America Lessens Commerce With Us. MERCHANTS CREDIT HURT Some Take Advantage of Situation and Refuse to Pay Bills Owed for Imported Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/german-medieval-manners-modes-and-manners-by-max-von-boehn.html | German Medieval Manners; MODES AND MANNERS. By Max von Boehn. Translated from the German by Joan Joshua. Illus- trated with reproductions of con- temporary paintings, &c. 298 pp. Philadelphia: J.B. Lippin- cott Company. $4. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-auto-licenses-will-be-ready-dec-1-registration-of-passenger.html | NEW AUTO LICENSES WILL BE READY DEC. 1; Registration of Passenger Cars Begins Nov. 28 -- Plates May Be Used After Dec. 16. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/stanford-plays-tie-as-75000-look-on-battles-to-scoreless-deadlock.html | STANFORD PLAYS TIE AS 75,000 LOOK ON; Battles to Scoreless Deadlock With Favored California Eleven at Berkeley. INDIANS ARE HELD TWICE Yield Ball on Downs When Within Striking Distance -- Have Margin in Rushing. SCHALDACH IS BRILLIANT His Sweeping Dashes Carry In- gram's Team to 6-Yard Line, but Whistle Ends Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/crisis-cats-cost-of-funerals-in-japan-to-low-price-of-240.html | Crisis Cats Cost of Funerals In Japan to Low Price of $2.40 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/50000-watch-yale-beat-harvard-190-in-heavy-downpour-brilliant-eli.html | 50,000 WATCH YALE BEAT HARVARD, 19-0, IN HEAVY DOWNPOUR; Brilliant Eli Eleven Gains Most Decisive Victory Over the Crimson in 30 Years. LEVERING TALLIES TWICE Goes Over After 45-Yard March in First and 55-Yard Drive in Third. SCORE ON PASS IN FOURTH Lassiter Tosses to Marting for the Final Points -- Battle Upholds Tradition of Series. | True | By Allison Danzig.by Allison Danzig. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/clash-on-manchuria-renewed-at-geneva-japanese-will-issue-lengthy.html | CLASH ON MANCHURIA RENEWED AT GENEVA; Japanese Will Issue Lengthy Reply to Lytton Report on Eve of Council Session. LYTTON TO BE HEARD HERE Defense of Findings Goes on Air at 1:15 -- Later He Will Talk on League Wireless. TOKYO CITES PANAMA CASE Points Out That Manchuria Is Not the Only Country to Be Freed by Aid From Outside. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/jail-youth-in-chicago-as-slayerabductor-police-seize-17yearold.html | JAIL YOUTH IN CHICAGO AS SLAYER-ABDUCTOR; Police Seize 17-Year-Old Desper- ado -- Alcock's Niece, Hysterical, Fails to Identify Him. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/18-basketball-games-booked-by-w-j-extensive-program-of-winter.html | 18 BASKETBALL GAMES BOOKED BY W. & J.; Extensive Program of Winter Sports Listed -- Six Boxing Meets Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/aid-for-english-opera-some-of-the-difficulties-met-by-two-of-the.html | AID FOR ENGLISH OPERA; Some of the Difficulties Met by Two of the Ventures Launched Recently | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-new-books-for-children-the-magic-walking-stick-by-john-buchan.html | The New Books for Children; THE MAGIC WALKING STICK. By John Buchan. With Illustra- tions by Arthur E. Becher. 176 pp. Boston. Houghton Mifflin Company. $2. | True | By Anne T. Eaton. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/opinion-on-the-war-debts.html | OPINION ON THE WAR DEBTS. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lewisohn-sees-copper-starting-recovery-stocks-decreasing-as-uses-of.html | Lewisohn Sees Copper Starting Recovery; Stocks Decreasing as Uses of Metal Widen | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/siam-gets-a-constitution-king-permitted-to-name-executive-committee.html | SIAM GETS A CONSTITUTION.; King permitted to Name Executive Committee and Dissolve Parliament. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/two-trenchant-pictorial-dramas-paul-munis-fine-work-in-chaingang.html | TWO TRENCHANT PICTORIAL DRAMAS; Paul Muni's Fine Work in Chain-Gang Story -- German Film Depicts Realistically the Terror and Agony in a Mine Catastrophe | True | By Mordaunt Hall. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/der-schmied-von-gent-schrekers-grand-magic-opera-in-premiere-at-the.html | "DER SCHMIED VON GENT"; Schreker's "Grand Magic Opera" in Premiere At the Berlin Staedtische Oper | True | By Herbert F. Peyser. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/heavy-buying-in-chicago-holiday-trade-gets-early-start-but-industry.html | HEAVY BUYING IN CHICAGO.; Holiday Trade Gets Early Start, but Industry Slackens. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/slave-sale-records-exhibited.html | Slave Sale Records Exhibited. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rails-are-a-big-item-in-steel-production-the-recent-price-cut.html | RAILS ARE A BIG ITEM IN STEEL PRODUCTION; The Recent Price Cut Followed a Declining Use by Roads -- Standards Governing Their Manufacture | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/literary-activity-by-catholics-urged-rev-da-lord-asks-federation-of.html | LITERARY ACTIVITY BY CATHOLICS URGED; Rev. D.A. Lord Asks Federation of Alumnae to Encourage Present Renaissance. FINDS UNITED STATES LAGS Nation Still Interested in Dead Gods, He Says -- Sees Art Becoming "Cult of the Ugly." | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/nebraska-eleven-wins-big-six-championship-beats-oklahoma-by-50-on.html | Nebraska Eleven Wins Big Six Championship; Beats Oklahoma by 5-0 on Field Goal, Safety | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/duke-is-conqueror-of-north-carolina-blue-devils-gain-first-victory.html | DUKE IS CONQUEROR OF NORTH CAROLINA; Blue Devils Gain First Victory Over Tar Heels Since 1893 by Score of 7 to 0. LANEY MAKES TOUCHDOWN Plunges Two Yards Through Line in Opening Period -- Losers Make Great Goal-Line Stand. | True | Special to THE NEW YORK TIMES | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-operas-curtain-rises-with-first-performance-tomorrow-night-the.html | THE OPERA'S CURTAIN RISES; With First Performance Tomorrow Night, The Fashionable Season Really Begins | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/german-suit-bares-museum-art-prices-american-institutions-pay-much.html | GERMAN SUIT BARES MUSEUM ART PRICES; American Institutions Pay Much More Than European, Dealers' Quarrel Shows. ACTION OVER A VERONESE Bought for L3,687, It Was Slated for Sale in West for $80,000 -- Scandal Hinted in Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/tammany-planning-to-cut-city-pay-10-and-merge-bureaus-economy.html | TAMMANY PLANNING TO CUT CITY PAY 10% AND MERGE BUREAUS; Economy Program, Kept Secret From McKee, Forced by Need for Loans for Payroll. O'BRIEN TO GET THE CREDIT Political Expediency in Face of Fusion Movement Prompts Real Retrenchment. ALDERMEN ACT TOMORROW McKee Must Defer Meeting the Bankers as Berry Is Unprepared With Financial Data. TAMMANY PLANNING 10% CUT IN CITY PAY | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/italian-champion-coming-here.html | Italian Champion Coming Here. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/muhlenbergpmc-tie-neither-scores-in-their-first-game-in-twelve.html | MUHLENBERG-P.M.C. TIE.; Neither Scores in Their First Game in Twelve Years. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/castle-explains-view-on-riots-in-vienna-undersecretary-of-state.html | CASTLE EXPLAINS VIEW ON RIOTS IN VIENNA; Under-Secretary of State Says He Hopes No More Americans Will Be Injured There. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-toy-carnival-musical-groups-to-benefit-from-essex-house-event.html | A TOY CARNIVAL; Musical Groups to Benefit From Essex House Event | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/delaware-eleven-wins-60-branners-touchdown-in-third-period-beats.html | DELAWARE ELEVEN WINS, 6-0; Branner's Touchdown in Third Period Beats Haverford. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-cabinet-mr-roosevelt-already-has-the-group-of-advisers-who.html | THE "CABINET" MR. ROOSEVELT ALREADY HAS; The Group of Advisers Who Assist Him in Plotting His Course on Political Seas | True | By James Kieran. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/america-and-germany-in-crisis-german-letter.html | America and Germany in Crisis; German Letter | True | GABRIELE REUTER. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/driver-cleared-in-auto-deaths.html | Driver Cleared in Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/12-pint-bottles-put-a-dry-behind-bars-whisky-hidden-among-potatoes.html | 12 PINT BOTTLES PUT A DRY BEHIND BARS; Whisky Hidden Among Potatoes Fails to Elude Argus Eyes of the Customs Men. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hugo-c-l-rdmbold-stage-artist-bead-i-uuuuuu-british-diplomats-son.html | HUGO C. L. RDMBOLD, STAGE ARTIST, BEAD i uuuuuu; British Diplomat's Son and Half-Brother of Envoy to Berlin Was in 49th Year. I uuuu i WAS HUSBAND OF ZOE AKINS ! uuuuuuuuuuuuu ! Served In Boer and World Wars, Reaching Rank of Lieutenantu Designed Settings for Shaw. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/commodity-prices-move-off-in-week-coffee-rising-on-bullish-news-and.html | COMMODITY PRICES MOVE OFF IN WEEK; Coffee, Rising on Bullish News, and Wool, Steady but Dull, Are Exceptions. SUGAR DECLINES ABOUT 10% Cocoa Near Low Record, Rubber Down 17 to 19 Points -- Silk Affected by Drop in Yen. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/prince-of-wales-back-from-belfast.html | Prince of Wales Back From Belfast. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/verse-of-a-spritely-turn-shoes-and-ships-and-seal-ing-wax-by-paul.html | Verse of a Spritely Turn; SHOES AND SHIPS AND SEAL- ING WAX. By Paul James. 119 pp. New York: Alfred A. Knopf. $2. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/tone-firm-on-berlin-boerse.html | Tone Firm on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/your-signature-please.html | YOUR SIGNATURE, PLEASE! | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/paterson-central-triumphs-by-120-turns-back-newark-west-side-as.html | PATERSON CENTRAL TRIUMPHS BY 12-0; Turns Back Newark West Side as Spindler and Snyder Register Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/exeter-names-turner-1933-gridiron-captain-tackle-from-great-neck-li.html | EXETER NAMES TURNER 1933 GRIDIRON CAPTAIN; Tackle From Great Neck, L.I., Elected -- Letters Voted to 9 Who Failed to Face Andover. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/more-lawlessness-expected-in-harbin-destitution-caused-by-fall.html | MORE LAWLESSNESS EXPECTED IN HARBIN; Destitution Caused by Fall Floods Has Turned Many to Banditry. FOREIGNERS MAIN VICTIMS Consular Demand for Reform of Police Methods Belittled by Officials. THEN WOMAN IS MURDERED killing of Young English Matron Leads to Measures for Special Protection. | True | By A.t. Steele. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/two-named-to-french-war-council.html | Two Named to French War Council. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/farming-problem-grave-in-germany-much-like-our-own-but-it-is.html | FARMING PROBLEM GRAVE IN GERMANY; Much Like Our Own but It Is Differentiated by Political Weight of Agrarian Groups. HUNGER BLOCKADE FACTOR It Is Recalled In Support of Self- Sufficiency Plans -- Industrialist Attacks Farm Import Quotas. | True | By Hugh Jedell.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-turkey-for-roosevelt-admirers-in-northwest-also-send-two-for-warm.html | A TURKEY FOR ROOSEVELT.; Admirers in Northwest Also Send Two for Warm Springs Patients. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/russian-renounce-propaganda-policy-kremlin-also-steers-clear-of.html | RUSSIAN RENOUNCE PROPAGANDA POLICY; Kremlin Also Steers Clear of Involvement in European Revolutionary Movement. SOVIET SUCCESS FIRST AIM Premier Molotoff Issues New Order for "Purging" of Moscow Bureau- cracy to Cut Congestion in City. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/fall-river-cotton-mills-to-reopen.html | Fall River Cotton Mills to Reopen. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/upsala-repulses-wagner-by-8-to-6-scores-safety-and-touchdowns-in.html | UPSALA REPULSES WAGNER BY 8 TO 6; Scores Safety and Touchdowns in First Period -- Latter on Ar- cher's Toss to Wishnevsky. POWER STARS FOR LOSERS Intercepts Pass and Runs Eights Yards for Tally -- Game Ends in Darkness. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-master-of-the-short-story-elizabeth-madox-roberts-in-the-haunted.html | A Master of the Short Story, Elizabeth Madox Roberts; In "The Haunted Mirror" the Author of "The Time of Man" Writes With A Blending of Delicacy and Power THE HAUNTED MIRROR. Stories by Elizabeth Hadox Roberts. 228 pp. New York: The Viking Press. $2.50. | True | By J. Donald Adams | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/nicaraguan-exgenerals-find-lower-ratings-beneath-dignity.html | Nicaraguan Ex-Generals Find Lower Ratings Beneath Dignity | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/conditions-in-yugoslavia.html | CONDITIONS IN YUGOSLAVIA | True | Rev. JOHN R. KRAYNOVICH. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/a-daughter-to-mrs-hd-scheffler.html | A Daughter to Mrs. H.D. Scheffler. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/yale-soccer-team-beats-harvard-20-takes-big-three-championship-in.html | YALE SOCCER TEAM BEATS HARVARD, 2-0; Takes Big Three Championship in Sport by Turning Back Cambridge Eleven. ELI FRESHMEN SCORE, 1-0 Victory Over Crimson Cubs Proves Costly as Thompson and Hogle Are Hurt -- Jayvees Tie, 0-0. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-united-states-at-a-peak-year-of-human-felicity-mark-sullivans.html | The United States at a "Peak Year of Human Felicity"; Mark Sullivan's Fourth Volume Treats of the Period When Taft Was "Sitting on the Lid" OUR TIMES: THE UNITED STATES, 1900-1925. Vol. IV. The War Begins. By Mark Sullivan. Illustrated. 629 pp. New York: Charles Scribner's Sons. $3.75. | True | By John Chamberlain | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/city-employes-work-free.html | City Employes Work Free. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/power-lines-unite-electric-rates-dip-public-service-commissions-of.html | POWER LINES UNITE; ELECTRIC RATES DIP; Public Service Commissions of States in Northeast Give Credit to Hook-Ups. OPINIONS COVER BIG AREA Maltbie Says Technical Advances Have Brought Economic and Efficient Operation. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/iowa-state-downs-drake-takes-advantage-of-breaks-in-game-to-win-34.html | IOWA STATE DOWNS DRAKE.; Takes Advantage of Breaks in Game to Win, 34 to 13. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/pearceueennet.html | PearceuEennet. | True | Special to THE NEW YORK turns. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/theatre-parties-to-aid-needy.html | THEATRE PARTIES TO AID NEEDY | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hutcheson-favors-radio-to-the-concert-hall.html | HUTCHESON FAVORS RADIO TO THE CONCERT HALL | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/to-aid-georgia-motorists-governorelect-plans-cheaper-auto-mobile.html | TO AID GEORGIA MOTORISTS.; Governor-Elect Plans Cheaper Auto-mobile Licenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mr-sitwells-essays-winters-of-content-more-discussion-on-travel-art.html | Mr. Sitwell's Essays; WINTERS OF CONTENT. More discussion on travel, art and life. By Osbert Sitwell. With 16 illus- trations. 296 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | BETTY DRURY. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cyril-maude-comes-to-the-rescue-emerging-from-a-long-retirement-in.html | CYRIL MAUDE COMES TO THE RESCUE; Emerging From a Long Retirement in London, He Helps a Brilliant Cast Atone For a Bad Play | True | A.V. COOKMAN. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/freight-loadings-off-51290-cars-in-week-total-of-537093-down-22.html | FREIGHT LOADINGS OFF 51,290 CARS IN WEEK; Total of 537,093 Down 22% From Year Ago -- Decreases in All Classes of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/newell-james-lewis-head-of-pittsburgh-paper-company-will-be-buried.html | NEWELL JAMES LEWIS.; Head of Pittsburgh Paper Company Will Be Buried Today. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ontario-gold-gain-made-in-10-months-output-up-to-38701435-from.html | ONTARIO GOLD GAIN MADE IN 10 MONTHS; Output Up to $38,701,435 From $35,167,304 for Same Period in 1931. VAST NEW AREA DESCRIBED Geologists Report Land of Great Economic Possibilities, North of Albany River. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/untermyer-enters-fight-for-elevated-appears-for-new-management.html | UNTERMYER ENTERS FIGHT FOR ELEVATED; Appears for New Management Tomorrow to Insist I.R.T. Pay $800,000 Interest. CITES PERIL IN DEFAULT Holds It Not Only Would Abrogate Elevated Lease, but Also Wipe Out City Contract With Interborough. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/visitors-have-arrived-dodie-smith-of-london-and-lajos-zilahy-of.html | VISITORS HAVE ARRIVED!; Dodie Smith of London and Lajos Zilahy of Budapest Come Here With Their Plays | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/jobs-rise-at-st-louis-factories-speed-up-and-retail-sales-are-good.html | JOBS RISE AT ST. LOUIS.; Factories Speed Up and Retail Sales Are Good. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mkee-denies-aiding-1933-boom-for-him-contradicts-rumor-that-he-is.html | M'KEE DENIES AIDING 1933 BOOM FOR HIM; Contradicts Rumor That He Is Encouraging Any Move to Make Him Candidate. REVEALS 2 FORM LETTERS One He Sends to Persons Who Praise His Work and the Other to Those Who Urge Him to Run for Mayor. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/knowlesutownsend.html | KnowlesuTownsend. | True | Special to THB NEW YORK Iw&ts. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/honduran-loyal-army-seizes-santa-barbara-city-is-recaptured-from.html | HONDURAN LOYAL ARMY SEIZES SANTA BARBARA; City Is Recaptured From Rebels Without Fighting as Foes Retreat to Gracuas. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-secret-of-eloquence.html | THE SECRET OF ELOQUENCE. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/dickinson-eleven-loses-bows-to-swarthmore-by-6-to-0-in-its-closing.html | DICKINSON ELEVEN LOSES.; Bows to Swarthmore by 6 to 0 In Its Closing Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/geneva-prevails-19-to-0-puts-across-three-touchdowns-to-defeat.html | GENEVA PREVAILS, 19 TO 0.; Puts Across Three Touchdown's to Defeat Westminster Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/barn-dance-held-at-pelham-manor-mrs-charles-m-russell-heads.html | BARN DANCE HELD AT PELHAM MANOR; Mrs. Charles M. Russell Heads Committee in Charge of Event at the Manor Club. CHALIAPIN AT WHITE PLAINS Hofmann Will Be Heard Tonight in Bronxville -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/producing-rasputin.html | PRODUCING "RASPUTIN" | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/col-robins-fails-to-recognize-wife-denies-his-identity-i-dont-know.html | COL. ROBINS FAILS TO RECOGNIZE WIFE; DENIES HIS IDENTITY; "I Don't Know This Woman," He Says After Interview in Asheville Hospital. NOT SHAMMING, SHE SAYS But She Admits Case Is Puzzle, and Doctor Asserts It Is an "Unusual" Type of Amnesia. DISCOVERY ANGERS COLONEL "I Hate Their Taking Me," He Says of Dry Agents -- Row Rages Over Credit for Finding Him. COL. ROBINS FAILS TO RECOGNIZE WIFE | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/issue-of-first-message-settled.html | Issue of First Message Settled. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/france-is-worlds-most-expensive-country-and-is-driving-away.html | France Is World's Most Expensive Country And Is Driving Away Visitors, Writer Declares | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hoover-is-expected-to-veto-beer-bill-if-one-is-passed-he-indicates.html | HOOVER IS EXPECTED TO VETO BEER BILL IF ONE IS PASSED; He Indicates Disapproval of Modification Before the Dry Amendment Is Repealed. BLOW TO WETS ADMITTED Their Majority in the Senate Is Too Small to Pass Measure if Returned. FIGHT WILL BE CONTINUED Some Republicans Believe the Bill Has a Chance as the Source of New Revenue. HOOVER EXPECTED TO VETO BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | A.D. BECK. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/walker-visits-naples-he-and-miss-compton-walk-through-city-and-then.html | WALKER VISITS NAPLES.; He and Miss Compton Walk Through City and Then Return to Liner. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/cocker-spaniels-owned-by-leonard-j-buck-of-new-hyde-park-li.html | COCKER SPANIELS OWNED BY LEONARD J. BUCK OF NEW HYDE PARK, L.I. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-student-prince-on-home-grounds.html | "THE STUDENT PRINCE" ON HOME GROUNDS | True | C. HOOPER TRASK. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rutgers-repulses-springfield-180-discloses-powerful-drive-to-turn.html | RUTGERS REPULSES SPRINGFIELD, 18-0; Discloses Powerful Drive to Turn Back Rivals in Rain on Losers' Gridiron. TRUEX GOES ACROSS TWICE Tallies in the Second and Third Periods -- Prisco Accounts for Victors' Other Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/way-down-east-way-down-east.html | Way Down East; WAY DOWN EAST | True | H.T.P. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/navy-plebes-triumph-beat-cook-academy-eleven-60-and-end-season.html | NAVY PLEBES TRIUMPH.; Beat cook Academy Eleven, 6-0, and End Season Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/robinson-hits-moratorium-arkansan-thinks-hoover-should-perhaps-call.html | ROBINSON HITS MORATORIUM; Arkansan Thinks Hoover Should, Perhaps, Call Congress Early. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/salt-water-cattle-puzzle-scientists-animals-in-the-sulu-islands-die.html | SALT WATER CATTLE PUZZLE SCIENTISTS; Animals in the Sulu Islands Die When Removed From Marshes to Normal Pasturage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/halfback-korshalla-scores-11-touchdowns-as-west-liberty-routs.html | Halfback Korshalla Scores 11 Touchdowns As West Liberty Routs Cedarville by 137 to 0 | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/relief-drive-turns-to-the-small-giver-housetohouse-canvass-will.html | RELIEF DRIVE TURNS TO THE SMALL GIVER; House-to-House Canvass Will Open Tomorrow With 10,000 Solicitors Making Calls. CAMPAIGN LASTS 3 WEEKS Catholic and Protestant Churches Continue Today Unemployment Sabbath Begun in Synagogues. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/villnova-victor-over-temple-70-losers-meet-first-defeat-of-season.html | VILLNOVA VICTOR OVER TEMPLE, 7-0; Losers Meet First Defeat of Season When Patzsch Crashes Over for Touchdown. SHORT PLUNGE WINS GAME Randour's Run and a Penalty Put Ball on 1-Yard Line -- 8,000 See Contest. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/quotations-not-to-be-found-in-bartlett-whos-hooey-nitwitticisms-of.html | Quotations Not to Be Found in Bartlett; WHO'S HOOEY. Nitwitticisms of the Notable. Compiled and an- notated by Arthur Zipser and George Novack. Caricatures by Rainey Bennett. 96 pp. New York: B.P. Dutton & Co. $1. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/months-rainfall-sets-record.html | Month's Rainfall Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/alfred-plays-00-tie-battles-with-baltimore-university-in-sleet-and.html | ALFRED PLAYS 0-0 TIE; Battles With Baltimore University in Sleet and Rain at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/robins-indignant-at-agents.html | Robins Indignant at Agents. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/begins-fight-to-aid-convicts-in-georgia-the-civil-liberties-union.html | BEGINS FIGHT TO AID CONVICTS IN GEORGIA; The Civil Liberties Union Files Charges of Cruelty and Prepares for Test Case. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/washington-officials-silent.html | Washington Officials Silent. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hun-school-conquers-pmc-freshmen-350-winning-team-remains-unbeaten.html | HUN SCHOOL CONQUERS P.M.C. FRESHMEN, 35-0; Winning Team Remains Unbeaten and Untied -- Sandbach Gets Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-england-run-is-won-by-crotty-north-medford-star-captures.html | NEW ENGLAND RUN IS WON BY CROTTY; North Medford Star Captures Six-Mile Event in 34:05 to Gain A.A.U. Crown. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ask-nation-to-drop-panama-ship-line-private-owners-file-a-protest.html | ASK NATION TO DROP PANAMA SHIP LINE; Private Owners File a Protest With Shannon Committee Against Competition. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/obstacles-await-copper-conferees-some-large-foreign-producers.html | OBSTACLES AWAIT COPPER CONFEREES; Some Large Foreign Producers Reported as Insisting on Increased Quotas. SELLING SCHEME IN DOUBT Conflicting Views Are Expected to Cause Postponement of This Question. | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/freed-by-gov-ralph-convict-remarries-his-divorced-wife.html | Freed by Gov. Ralph, Convict Remarries His Divorced Wife | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/south-carolina-wins-defeats-citadel-of-charleston-by-score-of-19-to.html | SOUTH CAROLINA WINS.; Defeats Citadel of Charleston by Score of 19 to 0. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARY GAIL CLARK. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/paris-tries-the-foreign-drama.html | Paris Tries The Foreign Drama | True | PHILIP CARR. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FAIR PLAY. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lafayette-downs-lehigh-by-25-to-6-crowd-of-10000-sees-easton-eleven.html | LAFAYETTE DOWNS LEHIGH BY 25 TO 6; Crowd of 10,000 Sees Easton Eleven Score 38th Victory in Series Begun in 1884. STABLEY DASHES 57 YARDS Carries Punt Back for First-Period Touchdown -- Fox Goes 52 Yards to Register. BIALEK GETS TWO TALLIES Short Counts for Bethlehem Team After Kick Is Blocked -- Winners Lead, 14 to 1, on First Downs. | True | By Louis Effrat. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/quotation-marks-an-invitation-and-a-reply-a-call-to-civic-revolt.html | QUOTATION MARKS; An Invitation and a Reply; a Call to Civic Revolt; Remedies for Our Economic Ills | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hitler-gets-chance-to-combine-parties-hindenburg-commissions-him-to.html | HITLER GETS CHANCE TO COMBINE PARTIES; Hindenburg Commissions Him to Sound Out Leaders on Regime of National Concentration. TWO CONVERSE FOR AN HOUR Nazi Chief, in Chastened Mood, Will Report Back Tuesday-- Unlikely to Be Chancellor. HITLER GETS CHANCE TO COMBINE PARTIES | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-worlds-munition-trade-its-extent-and-the-profits-conclusions.html | THE WORLD'S MUNITION TRADE: ITS EXTENT AND THE PROFITS; Conclusions Geneva Has Reached Concerning Private Enterprise In the Sale of Arms, and the Radical Proposal Being Considered | True | By Clarence K. Streit. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/army-harriers-score-defeat-lafayette-in-west-point-race-starbird.html | ARMY HARRIERS SCORE.; Defeat Lafayette In West Point Race -- Starbird Home First. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/fordham-defeats-oregon-state-86-safety-in-last-period-as-result-of.html | FORDHAM DEFEATS OREGON STATE, 8-6; Safety in Last Period, as Result of Fenton Blocking Punt, Gives Maroon Victory. LOSERS MAKE EARLY DRIVE Ward, Beavers' Star, Tallies -- Rams Retaliate With Touchdown, Pavlicovic Counting. FORDHAM DEFEATS OREGON STATE, 8-6 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/33-yaleharvard-men-end-playing-careers-19-blue-and-14-crimson.html | 33 YALE-HARVARD MEN END PLAYING CAREERS; 19 Blue and 14 Crimson Athletes Finish Service -- Crowd Wears Strange Apparel. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-top-coat-tailored-suits-seen-for-early-wear.html | THE TOP COAT; Tailored Suits Seen For Early Wear | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/detroit-figures-and-reasons-for-switch-several-causes-contributed.html | DETROIT FIGURES AND REASONS FOR SWITCH; Several Causes Contributed to Recent Unprecedented Democratic Vote. STATE'S OUTLOOK CHANGED Farming Has Given Way Before Industry and Interests Have Altered. EMPLOYERS ARE BLAMED Those Who Urged Workers to Vote for President Created a Hostile Atmosphere. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/barehams-defeat-shocks-rochester-heavy-democratic-vote-sweeps.html | BAREHAM'S DEFEAT SHOCKS ROCHESTER; Heavy Democratic Vote Sweeps Monroe County G.O.P. Head Out of Treasurership. HELD CONTROL FOR YEARS Republican Rule in County Viewed as Secure -- Election of Wads- worth a Factor. | True | By William G. Lewis.editorial Correspondence, the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/opposes-a-seaway-in-the-st-lawrence-foreign-commerce-club-holds.html | OPPOSES A SEAWAY IN THE ST. LAWRENCE; Foreign Commerce Club Holds Ships of Other Nations Could Tap Our Freight Sources. SCORES HUGE EXPENDITURE Contends Return From Power Would Not Warrant It -- Calls Plan False Aid to Jobless. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/waynesburg-trails-for-the-first-time-bows-to-strong-new-river.html | WAYNESBURG TRAILS FOR THE FIRST TIME; Bows to Strong New River Eleven, 12-0 -- Muddy Field Spoils Losers' Aerial Game. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/weeks-meals-for-5-planned-for-888-golden-rule-association-gives-21.html | WEEK'S MEALS FOR 5 PLANNED FOR $8.88; Golden Rule Association Gives 21 Menus for Families in Needy Circumstances. OTHERS URGED TO TRY THEM Vickrey Declares Economy Would Benefit Normal Households and Permit Gifts to Hungry. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/light-on-niobes-sinking-squail-was-severest-in-centuries-trial-of.html | LIGHT ON NIOBE'S SINKING.; Squail Was Severest in Centuries, Trial of Ruhfus Brings Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/students-in-china-to-renew-protests-demonstration-against-lytton.html | STUDENTS IN CHINA TO RENEW PROTESTS; Demonstration Against Lytton Report to League Will Be Held in Shanghai Today. HUPEH REDS WIN BATTLE Surprise Attack on Hwangan Is a Success, Despite Reinforcements Sent by Nanking Forces. | True | By Hallett Abend.by Cable To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/to-revise-or-not-to-revise-the-debts-issue-the-main-points-in-the.html | TO REVISE OR NOT TO REVISE: THE DEBTS ISSUE; The Main Points in the Debate Surveyed: The Question of How Generous We Have Been; Europe's Capacity To Pay; and, Above All, Whether It Is to Our Own Interest to Revise the Existing Settlements | True | By Charles Merz. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/underwear-replaces-the-flag-at-canal-zone-school-assembly.html | Underwear Replaces the Flag At Canal Zone School Assembly | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/estimating-the-costs-of-the-world-war-to-russia-the-cost-of-the-war.html | Estimating the Costs of the World War to Russia; THE COST OF THE WAR TO RUSSIA. The Vital Statistics of European Russia During the World War, 1914-17, by Stanis- lus Kohn. Social Cost of the War, by Baron Alexander F. Meyendorff. Economic and So- cial History of the World War, Russian Series. Xv, 219 pp. New Haven: Yale University Press. $3.25. | True | A.M. NIKOLAIEFY. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/government-jails-greenberg-again-man-acquitted-with-stein-in-gordon.html | GOVERNMENT JAILS GREENBERG AGAIN; Man Acquitted With Stein in Gordon Murder Is Charged With Passport Fraud. TWO OTHERS ALSO HELD Morris Levine Indicted With Stein, Now in Sing Sing -- Cohen Is Seized as Witness. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/chryslers-purchases-total-42000000-auto-maker-says-sum-will-be.html | CHRYSLER'S PURCHASES TOTAL $42,000,000; Auto Maker Says Sum Will Be Expended on Materials in Six to Eight Months. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/michigan-state-wins-run-ottey-of-victors-leads-pack-in-record-time.html | MICHIGAN STATE WINS RUN.; Ottey of Victors Leads Pack in Record Time for 5-Mile Test. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-viaduct-a-timesaver-elevated-road-to-newark-providing-direct.html | NEW VIADUCT A TIME-SAVER; Elevated Road to Newark Providing Direct Route Opens Thursday | True | By Leon A. Dickinson. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/brown-awards-go-to-243-students-from-new-york-and-vicin-ity-win.html | BROWN AWARDS GO TO 243.; Students From New York and Vicin- ity Win Major Scholarships. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-art-of-becoming-civilized-everett-dean-martin-addresses-himself.html | The Art of Becoming Civilized; Everett Dean Martin Addresses Himself to the Difficult Problems Involved in Achieving Intellectual Maturity CIVILIZING OURSELVES. Intel- lectual Maturity in the Modern World By Everett Dean Mar- tin. 329 pp. New York: W.W. Norton & Co., Inc. $3. | True | By Florence Finch Kelly | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/crain-acts-in-claim-of-wendels-son-orders-an-inquiry-into-morris.html | CRAIN ACTS IN CLAIM OF WENDELL'S 'SON'; Orders an Inquiry Into Morris Case Without Waiting to Hear From Surrogate. HASTINGS STUDIES DATA Nine Recognized as Relatives, With Hearing on Five Set for Tuesday. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rumrunning-shows-big-increase-in-finland-legal-sales-of-hard-liquor.html | Rum-Running Shows Big Increase in Finland; Legal Sales of Hard Liquor Drop 40 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/political-prisoners-are-still-numerous-soviet-jails-conservatives.html | POLITICAL PRISONERS ARE STILL NUMEROUS; Soviet Jails Conservatives Instead of Radicals. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/targetufort.html | Target*uFort. | True | Special to THE NS-B-YOKE Tr1/21/2 | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/robber-shoots-up-crowded-automat-fires-twice-at-girl-cashier-in.html | ROBBER SHOOTS UP CROWDED AUTOMAT; Fires Twice at Girl Cashier in Restaurant at Broadway and 41st St. and Seizes $2,800. CAUGHT BY WOUNDED YOUTH Tackled by Bus Boy After Patrons Hurl Crockery -- 800 in Panic, Many Dash for Doors. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/storm-sweeps-city-cold-spell-coming-high-wind-fells-fifty-trees-in.html | STORM SWEEPS CITY; COLD SPELL COMING; High Wind Fells Fifty Trees in Brooklyn Streets -- Duck Hunter Missing. MANY CELLARS FLOODED Gale Reaches Velocity of 60 Miles an Hour Here -- Buffalo Has Heavy Snowfall. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ottawa-shuts-out-detroit-six-2-to-0-hec-kilrea-and-mcinenly-tally.html | OTTAWA SHUTS OUT DETROIT SIX, 2 TO 0; Hec Kilrea and McInenly Tally as Team Scores 1st Victory Since Return to League. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/amnesia-victim-is-identified.html | Amnesia Victim Is Identified. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/james-e-towers.html | JAMES E. TOWERS. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/garners-pecans-win-first-prize.html | Garner's Pecans Win First Prize. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/slower-in-kansas-city-both-wholesale-and-retail-trade-quiet.html | SLOWER IN KANSAS CITY.; Both Wholesale and Retail Trade Quiet -- Groceries Active. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/trotsky-reaches-naples-exiled-soviet-leader-spends-day-sightseeing.html | TROTSKY REACHES NAPLES.; Exiled Soviet Leader Spends Day Sightseeing -- Avoids Reporters. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/harold-s-wheeler.html | HAROLD S. WHEELER. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/shaft-to-wrights-dedicated-in-storm-ruth-nichols-unveils-monument-a.html | SHAFT TO WRIGHTS DEDICATED IN STORM; Ruth Nichols Unveils Monument at Kitty Hawk and Secretary Hurley Accepts It. LETTER FROM HOOVER READ Orville Wright, Standing in Gale-Whipped Rain, Receives the Message as a Memento. | True | From a Staff Correspondent. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/helen-wetherbee-i-15-married-at-home-uuuuuuuuuuuuuuuu-i-is-bride-of.html | HELEN WETHERBEE I 15 MARRIED AT HOME; uuuuuuuuuu-uuuuuu. I Is Bride of Herbert Beardsfey in New Rochelle Ceremony uReception Follows. HAS ONLY ONE ATTENDANT Mrs. B. H. Klimpke of Watertown, Conn., Is Matron of Honor*uBrldge- | port Pastor Officiates. | True | Special to THE Nsw YORK TIMES. ' I | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/wheat-here-lifted-by-argentine-news-disquieting-crop-reports-from.html | WHEAT HERE LIFTED BY ARGENTINE NEWS; Disquieting Crop Reports From South America pause Buying in Chicago. NET GAINS 1 TO 1 1/8 CENTS Corn Rises 1/4 to 1/2 C, the December Being Under Pressure -- Oats, Rye and Barley Advance. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/united-fruit-official-missing-since-nov-8-vw-gooch-last-seen-when.html | UNITED FRUIT OFFICIAL MISSING SINCE NOV. 8; V.W. Gooch Last Seen When He Left Hotel Here Carrying a Large Suitcase. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rev-albert-j-beyer-was-brooklyn-pastor-he-and-father-served-st.html | REV. ALBERT J. BEYER; WAS BROOKLYN PASTOR; He and Father Served St. John's Lutheran Church for Nearly Half a Century. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/car-with-dead-driver-zigzags-a-half-mile-foot-remains-on.html | CAR WITH DEAD DRIVER ZIG-ZAGS A HALF MILE; Foot Remains on Accelerator When Motorist Dies -- Hedge Halts Machine in Brooklyn. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/marquette-beats-w-and-j-6-to-0-triumphs-over-the-presidents-on-an.html | MARQUETTE BEATS W. AND J., 6 TO 0; Triumphs Over the Presidents on an Eighty-Yard March for Touchdown. SCORES ON FORWARD PASS Ronzani Tosses to McEssy, Substi- tute End -- Visitors Lose Ball on 8-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ten-die-in-flood-in-bogota-more-than-50-houses-demolished-in.html | TEN DIE IN FLOOD IN BOGOTA; More Than 50 Houses Demolished in Terrific Rain and Hailstorm. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/auburn-repulses-georgia-by-14-to-7-virtually-clinches-its-first.html | AUBURN REPULSES GEORGIA BY 14 TO 7; Virtually Clinches Its First Southern Conference Title as 12,000 Look On. BULLDOGS FIRST TO SCORE Victors Rally in Second and Third Periods, With Hitchcock and Phipps Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/activities-of-musicians-first-of-musicians-aid-series-kochanski-and.html | ACTIVITIES OF MUSICIANS; First of Musicians' Aid Series -- Kochanski and Salmond With Musicians' Symphony -- Other Items | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/hull-holds-debts-not-basic-problem-economic-military-disarma-ment.html | HULL HOLDS DEBTS NOT BASIC PROBLEM; Economic, Military Disarma- ment Most Vital Factors in Set- ting World Right, He Says. HOPE PUT IN ROOSEVELT Some Leaders at Capital, Counting on "Constructive" Action, Feel He Could Influence Congress. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/concerto-is-expounded-schelling-takes-up-form-at-chil-drens-concert.html | CONCERTO IS EXPOUNDED.; Schelling Takes Up Form at Chil- dren's Concert of Philharmonic. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-lords-yearn-for-their-old-power-britains-upper-house-gilded.html | THE LORDS YEARN FOR THEIR OLD POWER; Britain's Upper House, Gilded With Ritual, Stirs to Talk of Modernization THE LORDS YEARN FOR THEIR FORMER POWER Britain's Upper House, Gilded With Ritual but Divested of Its Old Authority, Stirs to Talk of Adapting Itself to the Needs of Today | True | By Clair Price | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/promoting-the-glory-of-france-luxurious-century-produced-the.html | PROMOTING THE GLORY OF FRANCE; Luxurious Century Produced the Boucher Room at Wildenstein's And the Hotel Letellier Salon at the Pennsylvania Museum | True | By Elisabeth Luther Cary. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/french-national-library-finally-to-be-crossindexed.html | French National Library Finally to Be Cross-Indexed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/foreign-missions-said-to-need-unity-dr-merrill-reports-on-survey-of.html | FOREIGN MISSIONS SAID TO NEED UNITY; Dr. Merrill Reports on Survey of Appraisal Group Backed by J.D. Rockefeller Jr. CHURCH PEOPLE CENSURED Deficiencies in Work Abroad Laid More to Those Here Than to Missionaries Sent Out. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/creighton-on-top-340-ends-football-season-by-defeating-wyoming.html | CREIGHTON ON TOP, 34-0.; Ends Football Season by Defeating Wyoming University. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/penn-state-beats-army-lion-soccer-team-wins-21-with-goals-in-early.html | PENN STATE BEATS ARMY.; Lion Soccer Team Wins, 2-1, With Goals in Early Periods. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/white-plains-chest-has-62084.html | White Plains Chest Has $62,084. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/school-games-halted-by-heavy-rainstorm-colleges-also-postpone.html | SCHOOL GAMES HALTED BY HEAVY RAINSTORM; Colleges Also Postpone Football, Cross-Country, Soccer and Field Hockey Contests. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/arranges-horse-show-brooklyn-riding-club-to-hold-junior-event-dec.html | ARRANGES HORSE SHOW.; Brooklyn Riding Club to Hold Junior Event Dec. 17. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/tells-of-our-stand-in-russian-revolt-book-of-state-papers-gives.html | TELLS OF OUR STAND IN RUSSIAN REVOLT; Book of State Papers Gives Exchanges With Envoy Show- ing Neutrality in Civil Clash. ROBINS IN IMPORTANT ROLE Colonel's Proposals for Economic Ties With Soviet Mentioned, but Disposal Is Not Disclosed. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/edward-j-ferguson.html | EDWARD J. FERGUSON. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/professors-close-school-foiling-students-strike.html | Professors Close School, Foiling Students' Strike | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mdonalds-critics-see-his-downfall-seize-upon-doctors-warnings-to.html | M'DONALD'S CRITICS SEE HIS DOWNFALL; Seize Upon Doctors' Warnings to Save His Strength as Sign of Early Elimination. LORD CECIL CRITICIZES HIM Discussing All British Premiers, He Says Their Faculty of De- cision Soon Wears Out. FINDS LITTLE ACHIEVED. London Times Holds Ill Health in a Prime Minister Injures Public Interest. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/changes-are-listed-in-kennel-boards-spring-sims-and-wyss-among-new.html | CHANGES ARE LISTED IN KENNEL BOARDS; Spring, Sims and Wyss Among New Members Appointed to Sectional Trial Groups. MAP PLANS FOR MEETING Prepare for Session of Delegates to Be Held at the A.K.C. on Dec. 6 -- Other News. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/league-soccer-teams-in-3-tests-here-today-field-club-opposes.html | LEAGUE SOCCER TEAMS IN 3 TESTS HERE TODAY; Field Club Opposes Bohemians, Americans Play Wanderers and Hakoah Encounters Boston. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/births-recorded-in-st-augustine-documents-now-in-spain-show-first.html | BIRTHS RECORDED IN ST. AUGUSTINE; Documents Now in Spain Show First Baby Was Born in 1565 | True | EMILY L. WILSON. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/250000-visit-princesss-house.html | 250,000 Visit Princess's House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/arthur-r-maclellan-leader-in-baltimore-masonry-for-66-years-was-92.html | ARTHUR R. MACLELLAN.; Leader in Baltimore Masonry for 66 Years Was 92. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/vidals-long-run-wins-for-army-70-reverses-field-and-covers-76-yards.html | VIDAL'S LONG RUN WINS FOR ARMY, 7-0; Reverses Field and Covers 76 Yards to Overcome West Virginia Wesleyan. SCORE COMES IN 3D PERIOD Cadet Reserves See Much Action in Stubbornly Contested Combat on West Point Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/roosevelt-support-of-mkee-forecast-governor-seen-on-his-side-if.html | ROOSEVELT SUPPORT OF M'KEE FORECAST; Governor Seen on His Side if Issue Is Drawn Between Good Government and Tammany. BATTLE AHEAD FOR CURRY Strong Forces in Party Oppose Him at Time When Sentiment Against Machine Is Growing. LEHMAN AID IS NOT LIKELY But Leader Has Chance if Alliance With McCooey Holds -- Day Brings More Backing for McKee. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/spains-fate-hangs-on-election-today-forces-of-reaction-and-revolt.html | SPAIN'S FATE HANGS ON ELECTION TODAY; Forces of Reaction and Revolt Struggle for Dominance in Catalan Parliament. MADRID SUPPORTS REGIME Swing Too Far Either Way In Autonomous Province Would Affect Course of Republic's Government. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/army-pilot-photographs-light-rays-of-nearly-2800000000-candle-power.html | ARMY PILOT PHOTOGRAPHS LIGHT RAYS OF NEARLY 2,800,000,000 CANDLE POWER | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/in-the-german-capital.html | IN THE GERMAN CAPITAL | True | By Lina Goldschmidt. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-talkies-role-studied-it-is-expected-to-speed-up-teaching-by.html | THE TALKIES'S ROLE STUDIED; It Is Expected to Speed Up Teaching by Simplifying the Complex Subjects | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/brazils-new-2hoursforlunch-law-evokes-protests-alike-from-employers.html | Brazil's New 2-Hours-for-Lunch Law Evokes Protests Alike From Employers and Employes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/lynchless-south-is-womens-goal-atlanta-meeting-closes-with-aim-to.html | 'LYNCHLESS SOUTH' IS WOMEN'S GOAL; Atlanta Meeting Closes With Aim to Enroll 13,000 Women in Movement During 1933. ONLY 6 LYNCHINGS IN 1932 Four of These Were in the South and None in Mississippi, State of Much Violence in past. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/18-countries-sent-gold-here-in-month-largest-contributors-were.html | 18 COUNTRIES SENT GOLD HERE IN MONTH; Largest Contributors Were British India, With $6,067,775, and Japan, With $3,361,828. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/mrs-william-henry-poole-fall-during-hunt-proves-fatal-to-warrenton.html | MRS. WILLIAM HENRY POOLE.; Fall During Hunt Proves Fatal to Warrenton, Va., Resident. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/maryland-triumphs-over-w-and-l-60-popplemans-touchdown-in-the.html | MARYLAND TRIUMPHS OVER W. AND L., 6-0; Poppleman's Touchdown in the Second Period Brings Defeat to Generals. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/harry-g-berman-painter-and-engraver-represented-in-several-museums.html | HARRY G. BERMAN.; Painter and Engraver Represented in Several Museums. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/manual-subdues-tech-eleven-190-ekeland-tallies-3-touchdowns-in.html | MANUAL SUBDUES TECH ELEVEN, 19-0; Ekeland Tallies 3 Touchdowns in Eleventh Battle Between Brooklyn Rivals. VICTOR'S ATTACK POWERFUL Scores Come After Long Marches, With Wallace and Ekeland Starring in the Drives. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/asks-300000-in-film-suit-newark-theatre-says-distributing-group.html | ASKS $300,000 IN FILM SUIT.; Newark Theatre Says Distributing Group Violates Clayton Act. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/british-lose-hope-of-debt-postponement-one-paper-talks-of-a-new.html | British Lose Hope of Debt Postponement; One Paper Talks of a New Lausanne Parley | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/harvey-is-winner-in-amateur-meet-stops-robinson-in-2d-round-to-gain.html | HARVEY IS WINNER IN AMATEUR MEET; Stops Robinson in 2d Round to Gain 126-Pound Open Final at Garden. KATZ BROTHERS TRIUMPH Reach Last Bracket In 118-Pound Open Grouping -- 2,000 Attend Charity Contests. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/ship-carrying-trade-display-visited-by-thousands-in-balboa.html | Ship Carrying Trade Display Visited by Thousands in Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/headline-footnotes-about-an-emperor-a-provoker-of-mayors-a-diplomat.html | HEADLINE FOOTNOTES; About an Emperor; a Provoker of Mayors; A Diplomat; and an Arizona Fountain | True | S.T. WILLIAMSON. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/traveling-puppets-the-peep-show-by-walter-wilkinson-230-pp-new-york.html | Traveling Puppets; THE PEEP SHOW. By Walter Wilkinson. 230 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/senator-jones-dies-lom-leading-dry-defeated-in-washington-state-for.html | SENATOR JONES DIES; LOM LEADING DRY; Defeated in Washington State for Re-election, He Was Worn Out by Hard Campaign. - IN CONGRESS TH*IRTY YEARS 1/2 He Was the Author of Shipping Act and Sponsored '5 and 10' Law for Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/paralyzed-two-years-youth-dies.html | Paralyzed Two Years, Youth Dies. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/shaw-likely-to-visit-new-york-in-spring-he-and-mrs-shaw-arrange-to.html | SHAW LIKELY TO VISIT NEW YORK IN SPRING; He and Mrs. Shaw Arrange to Go on Round-World Cruise, Starting Dec. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/westchester-ma-eleven-wins.html | Westchester M.A. Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/plants-busy-on-1933-cars-more-makers-to-display-their-new-car-lines.html | PLANTS BUSY ON 1933 CARS; More Makers to Display Their New Car Lines Before the Show | True | By Chris Sinsabaugh. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-three-roads-bolshevism-fascism-and-capitalism-an-account-of-the.html | The Three Roads; BOLSHEVISM, FASCISM AND CAPITALISM. An Account of the Three Economic Systems. By George S. County, Luigi Vil- lari, Malcolm C. Rorty and New- ton D. Baker. 274 pp. Williams- town Institute of politics Pub- lications. New Haven, Conn.: Yale University Press, for the Institute of Politics. $2.50. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/along-the-highways-of-finance-aviation-fight-grounded-war-debts.html | ALONG THE HIGHWAYS OF FINANCE,; Aviation Fight Grounded -- War Debts -- Dividend Policies of A.T. & T. -- Oil Proration -- Dusty Stocks. | True | By Eugene M. Lokey. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/gonzaga-prevails-120-bulldogs-overpower-south-dakota-in-final.html | GONZAGA PREVAILS, 12-0.; Bulldogs Overpower South Dakota in Final Period. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/branchard-paintings-shown.html | Branchard Paintings Shown. | True | T.C.L. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/school-shoot-won-by-jamaica-team-takes-stock-exchange-event-3d-year.html | SCHOOL SHOOT WON BY JAMAICA TEAM; Takes Stock Exchange Event 3d Year in Row -- Gains Perma- nent Possession of Trophy. LINCOLN FINISHES SECOND Lake of Victors Carries Off High Gun Honors -- 19 Teams, a Record Number, Compete in Test. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/new-midway-thrills-for-us-moderns-chicagos-fair-will-offer-to-the.html | NEW MIDWAY THRILLS FOR US MODERNS; Chicago's Fair Will Offer to the Children of Its Shocked Visitors of 1893 Something Different in Excitement NEW MIDWAY THRILLS FOR US Something Different Will Be Offered by the Chicago Fair to Children of '93's Visitors | True | By Louther S. Horne | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/paul-de-kruifs-story-of-the-warriors-against-disease-men-against-de.html | Paul de Kruif's Story of the Warriors Against Disease; MEN AGAINST DEATH. By Paul de Kruif. Illustrated. 363 pp. New York. Harcourt, Brace & Co. $3.50 Paul de Kruif | True | By R.l. Duffus | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/4-women-hurt-on-trolley-street-car-and-truck-collide-on-third.html | 4 WOMEN HURT ON TROLLEY; Street Car and Truck Collide on Third Avenue in Bronx. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/two-jockeys-change-jobs.html | Two Jockeys Change Jobs. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/the-nations-3000000000-school-bill-the-cost-of-educating-our-youth.html | THE NATION'S $3,000,000,000 SCHOOL BILL; The Cost of Educating Our Youth Has Now Risen to a Vast Total | True | By Bee Stockton. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/dearth-of-bulls-may-put-end-to-spains-most-popular-sport.html | Dearth of Bulls May Put End To Spain's Most Popular Sport | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/points-dark-picture-of-foreign-affairs-jg-mcdonald-says-league-of.html | POINTS DARK PICTURE OF FOREIGN AFFAIRS; J.G. McDonald Says League of Nations Is Losing Strength -- Blames Our Lack of Aid. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/davissons-work-individual.html | Davisson's Work Individual. | True | T.C.L. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/state-bible-class-group-meets.html | State Bible Class Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/toward-a-new-place-in-the-sun-germany-today-is-a-land-of-paradox.html | TOWARD A NEW 'PLACE IN THE SUN'; Germany Today Is a Land of Paradox, But, Out of the Confusion, Emerges a Desire to Get Back To Her Status of 1913, to Gain Equality Before the World and to Win Peace at Home TOWARD ANOTHER "PLACE IN THE SUN" Out of the Confusion in Germany Emerges the Nation's Desire to Get Back to 1913 | True | By Frederick T. Birchall | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/boosts-tax-on-cigarettes-peru-will-use-money-for-working-mens.html | BOOSTS TAX ON CIGARETTES; Peru Will Use Money for Working-men's Restaurants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/weekly-business-index-again-down-slightly-auto-and-power-series.html | Weekly Business Index Again Down Slightly; Auto and Power Series Show Only Advances | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/stocks-recover-after-early-uncertainty-sterling-goes-lower-wheat.html | Stocks Recover After Early Uncertainty -- Sterling Goes Lower, Wheat Prices Advance. | True | | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-20 | 1932-11-20 | https://www.nytimes.com/1932/11/20/archives/rensselaer-triumphs-over-norwich-8-to-0-dowries-features-with.html | RENSSELAER TRIUMPHS OVER NORWICH, 8 TO 0; Dowries Features With 45-Yard Run After Receiving Meyer's 20-Yard Pass. | True | Special to THE NEW YORK TIMES. | C1B 171839,C1B 171840,C1B 171841,C1B 171842,C1B 171843,C1B 171844,C1B 171845 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-johnston-to-be-wed-will-become-bride-of-john-a-ken-nedy-in.html | MRS. JOHNSTON TO BE WED.; Will Become Bride of John A. Ken- nedy In Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/advancing-trend-in-england.html | Advancing Trend in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/hindenburg-to-see-hitler-again-today-advances-conference-slated-for.html | HINDENBURG TO SEE HITLER AGAIN TODAY; Advances Conference Slated for Tomorrow as Coalition Negotiations Are Begun. HUGENBERG BALKS AT TALK Insists on Seeing the Nazi Leader Himself, Not an Aide -- Clash in Hitlerite Ranks Reported. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/northeast-team-tops-reserves-20-triumphs-in-final-match-of.html | NORTHEAST TEAM TOPS RESERVES, 2-0; Triumphs in Final Match of Sectional Field Hockey Tourney at Wellesley. GETS A GOAL IN EACH HALF Miss Nolan and Miss MacDonald Do Scoring -- Boston Turns Back New York, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/james-abbott.html | JAMES ABBOTT. | True | Special to TEE NEW Tonic TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dr-robert-f-taylor.html | DR. ROBERT F. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/text-of-official-summary-of-japans-reply-to-the-lytton-report-on.html | Text of Official Summary of Japan's Reply to the Lytton Report on Manchuria | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/santa-clara-victor-120-defeats-san-francisco-olympic-club-on.html | SANTA CLARA VICTOR, 12-0.; Defeats San Francisco Olympic Club on Fog-Bound Field. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/debt-payments-and-trade-london-doubts-if-even-postponement-would.html | DEBT PAYMENTS AND TRADE; London Doubts if Even Postponement Would Insure Trade Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/matsuoka-defends-manchuria-action-japanese-delegate-to-league-says.html | MATSUOKA DEFENDS MANCHURIA ACTION; Japanese Delegate to League Says Lytton Report Fails to Give True Picture. STRESSES UNREST IN CHINA Tokyo, on the Contrary, He Asserts, Is a Builder, Seeking to Better Conditions for Humanity. | True | By Yosuke Mutsuoka, Japanese Delegate To the League of Nations Assembly. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/moslems-reject-new-accord-in-india-upset-agreement-reached-with.html | MOSLEMS REJECT NEW ACCORD IN INDIA; Upset Agreement Reached With Hindus and Sikhs on Seats in Federal Legislature. STAND BY M'DONALD'S PLAN They Hold Settlement Imposed by Britain, Although Defective, Is Best That Can Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lee-trenholm-weds-publicity-man-and-mrs-marie-b-entires-marry-in.html | LEE TRENHOLM WEDS; Publicity Man and Mrs. Marie B. Entires Marry in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/pay-cut-move-in-nassau-county-employes-reported-willing-to-make.html | PAY CUT MOVE IN NASSAU.; County Employes Reported Willing to Make Voluntary Reductions. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/text-of-af-of-l-report-on-unemployment-insurance.html | Text of A.F. of L. Report on Unemployment Insurance | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/triumph-of-iona-schoolboy-feature-team-extended-twoyear-winning.html | TRIUMPH OF IONA SCHOOLBOY FEATURE; Team Extended Two-Year Winning Streak to 16 Games in Beating All Hallows. TABER OF LA SALLE SHONE Excelled In Last Appearance With Military Academy Eleven -- Rain Put Off Over 40 Contests. | True | By Kingsley Childs. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/four-sailing-races-won-by-ted-clark-his-brother-allen-is-first-in.html | FOUR SAILING RACES WON BY TED CLARK; His Brother, Allen, Is First in Other Dinghy Contest Off Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-julia-f-nelson.html | MRS. JULIA F. NELSON. | True | Special to Tax NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/walker-may-write-autobiography-in-france-exmayor-plans-to-spend.html | Walker May Write Autobiography in France; Ex-Mayor Plans to Spend Winter on Riviera | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/garner-speeding-to-capital-after-message-from-hoover.html | Garner Speeding to Capital After Message From Hoover | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/new-theatre-adds-novel-photo-murals-smoking-room-of-playhouse-in.html | NEW THEATRE ADDS NOVEL PHOTO MURALS; Smoking Room of Playhouse in Radio City Will Have Walls Depicting Rise of Aviation. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/stapleton-stops-cardinals-21-to-7-strong-and-campiglio-get.html | STAPLETON STOPS CARDINALS, 21 TO 7; Strong and Campiglio Get Touchdowns in Opening Period After Two Poor Kicks. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/beer-and-the-constitution.html | BEER AND THE CONSTITUTION. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/big-sports-parade-held-in-mexico-city-30000-athletes-take-part-in.html | BIG SPORTS PARADE HELD IN MEXICO CITY; 30,000 Athletes Take Part in Event on Anniversary of Revolutionary Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mr-rogers-writes-the-words-for-the-white-house-parley.html | Mr. Rogers Writes the Words For the White House Parley | True | WILL ROGERS. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/wins-mortgage-suit-alan-l-wolf-gets-118248-judgment-in-jersey-city.html | WINS MORTGAGE SUIT.; Alan L. Wolf Gets $118,248 Judgment in Jersey City Case. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lord-lyttons-broadcast.html | LORD LYTTON'S BROADCAST. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/four-jailed-in-prague-as-dollar-forgers-artist-angry-because-he-was.html | FOUR JAILED IN PRAGUE AS DOLLAR FORGERS; Artist, Angry Because He Was Not Chosen to Design Notes, Joined Alleged Counterfeiters. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-waddington-to-be-married-today-former-afeu-york-woman-will.html | MRS. WADDINGTON TO BE MARRIED TODAY; Former Afeu> York Woman Will Become the Bride of Count Josef Ledebnr-Wicheln. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/wadsworth-joins-league-loan-board-former-assistant-secretary-of.html | WADSWORTH JOINS LEAGUE LOAN BOARD; Former Assistant Secretary of Treasury to Represent United States Investors in London. SEEKS POLICY ON DEFAULTS Committee Will Try to Obtain Cooperation of the Creditors of Countries Aided by Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/pastors-urge-gifts-for-jobless-relief-donations-in-the-spirit-of.html | PASTORS URGE GIFTS FOR JOBLESS RELIEF; Donations in the Spirit of Christ Asked by Dr. Charles Treder and Many Others. SELFISHNESS IS DENOUNCED Dr. Stockdale Assails "Lust for Power" That Caused Crisis--Dr. Simons Wants "Consecration." | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/governor-roosevelts-opportunity.html | Governor Roosevelt's Opportunity. | True | FREDERICK VAN WYCK. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bears-turn-back-dodgers-20-to-0-grange-molesworth-and-nesbitt-make.html | BEARS TURN BACK DODGERS, 20 TO 0; Grange, Molesworth and Nesbitt Make Touchdowns to Register Third Triumph of Year. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/schoolmaams-romance-in-autumn-crocus-with-francis-lederer-and.html | Schoolma'am's Romance in "Autumn Crocus," With Francis Lederer and Patricia Collinge. | True | By Brooks Atkinson. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/martha-graham-in-3-new-dances-crowded-house-gives-artist.html | MARTHA GRAHAM IN 3 NEW DANCES; Crowded House Gives Artist Enthusiastic Welcome at Opening of Her Season. A STIRRING PERFORMANCE New "Prelude" Excels Her "Danse" as Initial Number -- "Dance Songs" Prove Brilliant. | True | By John Martin. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/not-all-protest-votes.html | Not All Protest Votes. | True | UNION LEAGUE. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/cardinal-hayes-65-has-quiet-birthday-escapes-the-excitement-it-has.html | CARDINAL HAYES, 65, HAS QUIET BIRTHDAY; Escapes the Excitement It Has Meant in Past by Going to Monticello. MESSAGES PILE UP HERE Prelate Will Receive Felicitations on Return -- His Anniversary Marked on the Radio. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/priest-urges-unity-in-fight-on-atheism-rev-iw-cox-proposes-common.html | PRIEST URGES UNITY IN FIGHT ON ATHEISM; Rev. I.W. Cox Proposes Common Action by Catholics, Jews and Protestants. WARNS OF ABSOLUTE STATE Denial of God Leads to Political System Contrary to American Principles, He Says at Fordham. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/joseph-rippon-.html | JOSEPH RIPPON. | | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/movement-of-oats-slow-primary-receipts-at-market-last-week-were.html | MOVEMENT OF OATS SLOW.; Primary Receipts at Market Last Week Were 688,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/whos-chief-mayor-none-but-mcarthy-locality-executives-reelect.html | WHO'S CHIEF MAYOR? NONE BUT M'CARTHY; Locality Executives Re-elect Stitch, Even if Ballot Box Was Stuffed a Bit. VICTOR FETED IN HUBBUB French Menu and Ire of Defeated Pinckowitz Nearly Disrupt Dinner, but Parade Soothes All. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-john-craig.html | MRS. JOHN CRAIG. | True | Special to THE NKW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/argentina-seeks-to-control-its-oil-congress-to-get-bill-providing.html | ARGENTINA SEEKS TO CONTROL ITS OIL; Congress to Get Bill Providing Government Monopoly -- Budget Up $5,400,000 for 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dr-yen-says-china-accepts-findings-nation-will-not-challenge-the.html | DR. YEN SAYS CHINA ACCEPTS FINDINGS; Nation Will Not Challenge the Lytton Report, Which, He Adds, Bears Out All Charges. WARNS OF NEW WARFARE Japan Views Geneva Proceedings as Chance for Respite, He Asserts -- Promises Resistance. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/senator-joness-funeral-i-uuuu-i-some-of-colleagues-named-to-attend.html | SENATOR JONES'S FUNERAL; i uuuu I Some of Colleagues Named to Attend ! Will Be Unable to Do So. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/east-side-sale-americanscandinavian-foundation-buys-64th-street.html | EAST SIDE SALE.; American-Scandinavian Foundation Buys 64th Street House. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/ernest-a-barker-for-7-years-official-of-tenth-ma-sonic-district-of.html | ERNEST A. BARKER.; For 7 Years Official of Tenth Ma- sonic District of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/5-archbishops-ask-aid-for-university-popes-blessing-to-all-who-help.html | 5 ARCHBISHOPS ASK AID FOR UNIVERSITY; Pope's Blessing to All Who Help Institution Is Read as Part of National Radio Appeal. 'CAN'T WORSHIP ELECTRONS Cardinal O'Connell Says Modern Substitutes for God Have Failed -- Glennon Scores 'Moral Filth.' | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/federation-gifts-mount-to-808000-weeks-list-of-contributions-headed.html | FEDERATION GIFTS MOUNT TO $808,000; Week's List of Contributions Headed by One of $32,000 From Mrs. Jacob H. Schiff. DRIVE IN CRITICAL STAGE Paul F. Warburg and Ira M. Younker Issue Plea for Immediate and Generous Giving. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dr-percy-q-browne.html | DR. PERCY Q. BROWNE. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/evangeline-booth-in-philadelphia.html | Evangeline Booth in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/reichsbank-gaining-gold-holdings-now-16900000-greater-than-at-julys.html | REICHSBANK GAINING GOLD.; Holdings Now $16,900,000 Greater Than at July's Low Level. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/catholics-crusade-for-social-justice-alumni-in-conferences-over-the.html | CATHOLICS CRUSADE FOR SOCIAL JUSTICE; Alumni in Conferences Over the Nation Open a Movement to Reform Capitalist System. WORLD ILLS LAID TO GREED Upheaval Is Inevitable, Declares Father Gillis at Fordham -- Woodlock Sees Era at End. GUIDED BY PAPAL TENETS Catholic Economists Asked to Meet and Draw Up Platform to Be Submitted to the Nation. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/man-urged-to-keep-christianity-alive-dr-peale-says-future-of-our.html | MAN URGED TO KEEP CHRISTIANITY ALIVE; Dr. Peale Says Future of Our Economic System Depends on Virility of Its Principles. SEES ETHICS BUILT ON IT Faith, Trust, Respect, Honesty and Truth All Are Founded on Christ's Teachings, He Declares. | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/depression-is-laid-to-flouting-of-god-dr-hewlett-holds-only-remedy.html | DEPRESSION IS LAID TO FLOUTING OF GOD; Dr. Hewlett Holds Only Remedy for the World Is for Nations to Adopt Christian Principles. RULES OUT SOCIALIST PLAN He Preaches at 45th Anniversary, Service of Presbyterian Church of the Good Shepherd. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/wheat-men-study-the-trade-outlook-forthcoming-world-conference-is.html | WHEAT MEN STUDY THE TRADE OUTLOOK; Forthcoming World Conference Is Expected to Develop Many Constructive Influences. DROUGHT IN SOUTHWEST Stocks Decreasing Moderately and Movement From the Country Has Grown. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/a-football-hero.html | A Football Hero. | True | A.D.S. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/f-b-shipp-dead-y-m-c-a-leader-became-iii-while-presiding-at-meeting.html | F. B. SHIPP DEAD; Y. M. C. A. LEADER; . Became III While Presiding at Meeting in Chicago of a Presbyterian Committee. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/marlin-arm-plant-is-seized-by-new-haven-for-tax-bill.html | Marlin Arm Plant Is Seized By New Haven for Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bert-cotton.html | BERT COTTON. | True | Special to THE NEW YOHK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/german-business-waiting-on-politics-hesitancy-has-prevailed-while.html | GERMAN BUSINESS WAITING ON POLITICS; Hesitancy Has Prevailed While Question of Cabinet Personnel Was in Doubt. NOT SORRY TO LOSE PAPEN Recovery in General Trade Continues, Though at a Slower Pace Than Heretofore. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/britons-see-danger-in-parley-on-debts-fear-a-false-move-by-london.html | BRITONS SEE DANGER IN PARLEY ON DEBTS; Fear a False Move by London or Washington May Imperil Economic Relations. MANY OPPOSE PAYMENTS Some Experts Believe Default May Come Unintentionally in Delay of Negotiations. BRITONS SEE DANGER IN PARLEY ON DEBTS | True | By Charles A. Selden.by Wireless To the New York Times.by Charles A. Selden. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/ballot-guards-arrested-two-newark-patrolmen-jailed-over-city-hall.html | BALLOT GUARDS ARRESTED.; Two Newark Patrolmen Jailed Over City Hall Theft -- 35 Now Held. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/paris-dislikes-plans-to-balance-the-budget-is-also-unsettled-by-war.html | Paris Dislikes Plans to Balance the Budget; Is Also Unsettled by War Debt Controversy | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/british-trade-picking-up-encouraged-by-better-exports-and-reduced.html | BRITISH TRADE PICKING UP.; Encouraged by Better Exports and Reduced Unemployment. | True | Special Cable to THE NEW YORK. TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/tokyos-statement-indicates-a-shift-reply-to-lytton-report-points-to.html | TOKYO'S STATEMENT INDICATES A SHIFT; Reply to Lytton Report Points to New Policy of Avoiding Clash, Increasing Difficulties. JAPAN EXPECTS ACCORD Hopes Offer to Supply Information on Developments Will Obtain Permit for Manchukuo Trial. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-mary-ford.html | MRS. MARY FORD. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/problems-of-middle-age-depression-has-brought-to-light-tragic.html | PROBLEMS OF MIDDLE AGE.; Depression Has Brought to Light Tragic Plight of This Group. | True | EDWARD C. RYBICKI. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/rangers-conquer-toronto-sextet-defeat-worlds-champions-in-their.html | RANGERS CONQUER TORONTO SEXTET; Defeat World's Champions in Their First Game at Garden This Season, 7-0. BILL COOK LEADS ATTACK Tallies 2 Goals as Victors Show Speedy Offense -- Boucher Back in Line-Up. McKEE STARTS THE BATTLE Faces Puck Before Enthusiastic Crowd -- Siebert Suspended by Calder, League Head. | True | By Joseph C. Nichols. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/tribute-to-spinoza-is-paid-on-third-centenary-his-god-that-of.html | Tribute to Spinoza Is Paid on Third Centenary; His God That of Educated Men, Says Holmes | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/views-of-a-neutral-market.html | Views of a Neutral Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/business-in-october-maintained-gains-federal-reserve-review-reports.html | BUSINESS IN OCTOBER MAINTAINED GAINS; Federal Reserve Review Reports 10% Increase in September Was Sustained in Volume. MANUFACTURES KEEP LEAD Non-Seasonal Decline of Currency in Circulation Placed at Total of $20,000,000. OCTOBER BUSINESS MAINTAINED GAINS | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/frank-foley-dead-i-a-fordham-coach-i-as-student-he-won-recognition.html | \FRANK FOLEY DEAD; I A FORDHAM COACH; I As Student He Won Recognition' as All-American Tackle on Teams of 1929 and 1930. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/troops-evict-mill-workers-mexican-judge-reverses-seizure-lower.html | TROOPS EVICT MILL WORKERS; Mexican Judge Reverses Seizure Lower Court Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/crash-kills-air-pioneer-major-jc-bryan-falls-2000-feet-in.html | CRASH KILLS AIR PIONEER.; Major J.C. Bryan Falls 2,000 Feet In California as Wing Crumples. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/30-patriotic-bodies-in-annual-service-1000-members-at-thanksgiving.html | 30 PATRIOTIC BODIES IN ANNUAL SERVICE; 1,000 Members at Thanksgiving Observance at Cathedral of St. John the Divine. WELCOMED BY DEAN GATES Men and Women Bear Banners of Their Organizations in the Opening Procession. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/a-panhandling-sculptor-new-technique-is-successful-in-a-small-way.html | A PANHANDLING SCULPTOR.; New Technique Is Successful in a Small Way. | True | EARNEST ELMO CALKINS. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lawyers-want-court-to-stagger-calendar-urge-that-state-supreme.html | LAWYERS WANT COURT TO STAGGER CALENDAR; Urge That State Supreme Bench Adopt English System to Speed Its Work. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/wax-models-are-used-to-test-radium-dosages-for-cancer.html | Wax Models Are Used to Test Radium Dosages for Cancer | True | By Science Service. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/to-give-insull-figures.html | To Give Insull Figures. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/ocean-lines-limit-short-indies-trips-cruises-to-single-ports-will.html | OCEAN LINES LIMIT SHORT INDIES TRIPS; Cruises to Single Ports Will Be Held to 30 Under Agreement With All-Year Companies. VOYAGES TO 'NOWHERE' END United States Lines an Exception to This Restriction -- Rate Formula for Winter Journeys Fixed. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/jersey-dairy-destroyed-by-fire.html | Jersey Dairy Destroyed by Fire. | True | Special to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/text-of-lord-lyttons-geneva-broadcast.html | Text of Lord Lytton's Geneva Broadcast | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sir-edward-elgar-appears-with-menuhin-london-audience-of-10000.html | SIR EDWARD ELGAR APPEARS WITH MENUHIN; London Audience of 10,000 Gives Composer, 75, and Violinist, 15, Ovation After Concerto. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/josephine-paull-engaged-to-wed-new-york-girls-betrothal-to-tenison.html | JOSEPHINE PAULL ENGAGED TO WED; New York Girl's Betrothal to Tenison W. Newsom Is An- nounced by Parents. GRADUATE OF DANA HALL _____ o Her Fiance Is an Alumnus of Trinity CollegeuNo Date Set for the Wedding. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/colombia-reveals-moratorium-text-private-debts-plan-calls-for.html | COLOMBIA REVEALS MORATORIUM TEXT; Private Debts Plan Calls for Conversion of Bonds at 60 Per Cent of Par. EXTENDS LIEN SUSPENSION Foreclosure Sales Prohibited Through Next Year -- Foreign Banks There Will Be Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/alker-beats-sayre-in-shootoff.html | Alker Beats Sayre in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/fall-riverpawtucket-tie-11.html | Fall River-Pawtucket Tie, 1-1. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mr-rogers-is-criticized.html | Mr. Rogers Is Criticized. | True | GEORGE BELLAMY. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/kidnapper-admits-series-of-crimes-varecha-confesses-to-chicago.html | KIDNAPPER ADMITS SERIES OF CRIMES; Varecha Confesses to Chicago Police After Sister Refuses to Sustain His Alibi. KILLED JORDAN, 1 OTHER Miss Henry Not Only Woman He Attacked, He Boasts, Adding "I'm Crazy, You Can't Do Anything." | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/nancy-g-willard-makes-bridal-plans-she-will-be-married-to-dr-frank.html | NANCY G. WILLARD MAKES BRIDAL PLANS; She Will Be Married to Dr. Frank Brock Orr in St. Thomas Church Nov. 29. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/in-appreciation.html | In Appreciation. | True | JULIAN W. CURTISS. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/philadelphia-girls-win-10-of-11-places-dominate-selections-for-team.html | PHILADELPHIA GIRLS WIN 10 OF 11 PLACES; Dominate Selections for Team to Represent Southeast in National Field Hockey. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/a-new-day-for-missions.html | "A NEW DAY FOR MISSIONS." | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/seized-as-slayer-of-stamp-dealer-suspect-arrested-while-on-way-to.html | SEIZED AS SLAYER OF STAMP DEALER; Suspect Arrested While on Way to Sell Loot Taken Oct. 20 in Fatal Store Hold-Up. FOLLOWED REGULAR ROUTE Detectives, Learning His Habits, Await Him on Arrival at John Street Office. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/attempt-to-wreck-herriots-train-is-balked-nantes-outrage-laid-to.html | Attempt to Wreck Herriot's Train Is Balked; Nantes Outrage Laid to Breton Autonomists; ATTEMPT TO WRECK HERRIOT TRAIN FAILS | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/governor-of-hawaii-defends-selfrule-declares-restrictive-measures.html | GOVERNOR OF HAWAII DEFENDS SELF-RULE; Declares Restrictive Measures Introduced in Congress Are Unnecessary and Unfair. NAMES COMMISSION TO AID Judd Himself Heads Group Which Will Present Facts Directly at Washington If Summoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sir-maurice-warler.html | SIR MAURICE WARLER. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/stevens-to-speak-at-colgate.html | Stevens to Speak at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/cotton-trading-lethargic-weeks-price-fluctuations-narrow-in.html | COTTON TRADING LETHARGIC.; Week's Price Fluctuations Narrow in Southern Markets. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sees-early-action-on-building-code-assured-of-introduction-into.html | SEES EARLY ACTION ON BUILDING CODE; Assured of Introduction Into Board of Aldermen Tomorrow, Says John Lowry. WILL THEN CALL HEARINGS Prospective Construction Now Being Delayed -- Contract Awards Still Show Decline. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/london-money-market-shows-more-firmness-but-treasury-is-expected-to.html | LONDON MONEY MARKET SHOWS MORE FIRMNESS; But Treasury Is Expected to Reduce Its Requisitions -- Berlin Steady, Paris Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/vaughn-of-nyac-captures-title-run-wins-the-metropolitan-aau-junior.html | VAUGHN OF N.Y.A.C. CAPTURES TITLE RUN; Wins the Metropolitan A.A.U. Junior Cross-Country Test at Van Cortlandt Park. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/seeing-complainants.html | "SEEING" COMPLAINANTS. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/resident-offices-report-on-trade-wholesale-activity-shows-gain-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Shows Gain as Intensive Promotions Aid Retail Volume. TOYS AND GIFTS OFFERED Early Selling Seen Help to Holiday Turnover -- Cruise Wear Demand Starts -- Men's Items Active. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/niagara-registers-5th-victory-in-row-triumphs-over-st-bonaventure-6.html | NIAGARA REGISTERS 5TH VICTORY IN ROW; Triumphs Over St. Bonaventure 6 to 2, in Final Contest of Football Season. SIEG TALLIES TOUCHDOWN Captain Climaxes Aerial Drive With 2-Yard Plunge -- Winners Annex Bishop Turner Trophy. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/german-prices-rising-again.html | German Prices Rising Again. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/i-charles-w-prescott-philanthropist-and-merchant-of-j-erie-pa-was.html | i CHARLES W. PRESCOTT.; Philanthropist and Merchant of j Erie, Pa., Was 79. I | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/300000-books-given-to-seamen-in-a-year-merchant-marine-library-in.html | 300,000 BOOKS GIVEN TO SEAMEN IN A YEAR; Merchant Marine Library, in Starting New Drive for Volumes, Reports on Aid Extended. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/col-robins-placed-in-private-asylum-still-fails-to-recognize-wife.html | COL. ROBINS PLACED IN PRIVATE ASYLUM; Still Fails to Recognize Wife and Clings to Identity as Kentucky Engineer. LONG TREATMENT LIKELY Specialist Orders Quiet, Secluded Life Near Asheville -- Colonel Once Slugged in Chicago. COL. ROBINS PLACED IN PRIVATE ASYLUM | True | By Russell B. Porter.by Russell B. Porter. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/a-poets-grouch.html | A POET'S "GROUCH." | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/art-two-important-shows.html | ART; Two Important Shows. | True | T.C.L. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/paris-doubtful-of-results.html | Paris Doubtful of Results. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/tokyo-admits-no-wrong-says-military-action-in-manchuria-cannot-be.html | TOKYO ADMITS NO WRONG; Says Military Action in Manchuria Cannot Be Subject of Dispute. REJECTS THE 10 PRINCIPLES Bars Proposed Solution and Calls Manchukuo Result of Self-Determination. CHINA TO ACCEPT REPORT Dr. Yen Sees All the Charges Upheld in Findings That Go Before Council Today. JAPAN MAKES REPLY TO LYTTON REPORT | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/1-killed-12-hurt-in-an-uptown-fire-man-found-burned-as-blaze-sweeps.html | 1 KILLED, 12 HURT IN AN UPTOWN FIRE; Man Found Burned as Blaze Sweeps 3-Story Dwelling at 884 St. Nicholas Avenue. FIREMEN RESCUE SEVERAL Woman Injured in Three-Story Leap -- Twoscore Tenants Are Routed by Smoke. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/commodity-average-up-another-fraction-second-consecutive-weekly.html | COMMODITY AVERAGE UP ANOTHER FRACTION; Second Consecutive Weekly Advance -- British Average Higher for Week, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/slew-grandmother-because-of-slap-betram-arnold-16-captured-in.html | SLEW 'GRANDMOTHER' BECAUSE OF 'SLAP'; Betram Arnold, 16, Captured in Illinois, Confesses Killing in Riverside Home. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/crumit-installed-as-shepherd.html | Crumit Installed as Shepherd. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/zoo-beavers-worry-over-dam-sabotage-mystery-of-riddled-structure-is.html | ZOO BEAVERS WORRY OVER DAM SABOTAGE; Mystery of Riddled Structure Is Solved by a Tail Punctured by Porcupine Quill. CLIMAX OF A BAD SEASON Refusal of Third of Colony to Bite Off All They Could Chew Led to Long Labor Troubles. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/i-charles-a-wood.html | I CHARLES A. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bauer-hailed-by-a-throng.html | Bauer Hailed by a Throng. | True | H.H. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/art-exhibit-opens-today-westchester-centre-also-will-show-specimens.html | ART EXHIBIT OPENS TODAY.; Westchester Centre Also Will Show Specimens of Craftsmanship. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/manning-calls-ills-of-world-spiritual-bishop-at-westchester-mass.html | MANNING CALLS ILLS OF WORLD SPIRITUAL; Bishop at Westchester Mass Meeting Says Christianity Is Cure for Chaos of Today. WAINWRIGHT URGES FAITH Former Representative Decries Trend to Godlessness -- Bishop Burleson Speaks. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/david-frazer.html | DAVID FRAZER. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/leslie-banks-in-a-fantastic-tale-of-a-mad-russian-hunter-ann.html | Leslie Banks in a Fantastic Tale of a Mad Russian Hunter -- Ann Hoarding's New Film. | True | By Mordaunt Hall. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/foreign-trade-larger-in-european-states-germanys-export-surplus.html | FOREIGN TRADE LARGER IN EUROPEAN STATES; Germany's Export Surplus Still Reduced, Excess of French Imports Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-mcgormickgoodhartj-formerly-a-prominent-member-of-society-in.html | MRS. McGORMICK-GOODHARTj; Formerly a Prominent Member of Society in Washington. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/i-rev-henri-devries.html | I REV. HENRI DEVRIES. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/fail-to-find-4-missing-hunters.html | Fail to Find 4 Missing Hunters. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mother-of-five-sells-advice-to-retailers-building-business-out-of.html | Mother of Five Sells Advice to Retailers, Building Business Out of Child Training | True | | C1B 171803 |