Exhibit A109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/marines-conducts-manhattan.html | Marines Conducts Manhattan. | True | H.T. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dollar-bonds-at-berlin-prices-of-repatriated-foreign-issues-on.html | "DOLLAR BONDS" AT BERLIN; Prices of Repatriated Foreign Issues on Berlin Market. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dividends-of-german-companies.html | Dividends of German Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/relief-gifts-asked-from-33000-stores-2500-volunteers-will-begin-a.html | RELIEF GIFTS ASKED FROM 33,000 STORES; 2,500 Volunteers Will Begin a 3-Week Canvass Today -- Share of Sales Also to Be Sought. GIBSON EXPLAINS CAMPAIGN Says Participating Business Men Will Benefit as Well as the Needy Jobless. PHYSICIANS JOIN THE DRIVE 94 Are Listed as Committee Members -- State Reports $48,696,595 Spent in 10 Months. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/david-j-davis.html | DAVID J. DAVIS. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/pledges-his-efforts-for-peace.html | Pledges His Efforts for Peace. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/twilight-of-the-blocs.html | TWILIGHT OF THE BLOCS. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/montgomery-star-columbia-quarterback-elected-captain-of-next.html | Montgomery, Star Columbia Quarterback, Elected Captain of Next Season's Eleven | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dr-h-j-doerfflam-educator-15-dead-president-of-the-university-of.html | DR. H. J. DOERfflAM, EDUCATOR, 15 DEAD; President of the University of Toledo Victim of Septic Sore Throat at 42. uuuuuuuuuuuu ONCE ON HAMPTON FACULTY Ex-Dean of Puerto Rico University uHelped Government in Treat- ment of the Shell-Shocked. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lawrence-scores-at-nyac-traps-breaks-98-targets-to-capture-scratch.html | LAWRENCE SCORES AT N.Y.A.C. TRAPS; Breaks 98 Targets to Capture Scratch Prize -- Duke Takes Handicap in Shoot-Off. BILL'S 97 LEADS THE FIELD Tops Gunners in Test at Larchmont Y.C. -- Alker Carries Off Honors in Shoot at Roslyn. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/japans-troubles-in-manchuria-grow-rebels-control-fourth-of-area-of.html | JAPAN'S TROUBLES IN MANCHURIA GROW; Rebels Control Fourth of Area of New State and Regime's Forces Are Disaffected. | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/nelson-macy-jr-is-host.html | Nelson Macy Jr. Is Host. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/yale-reached-peak-in-seasons-finale-high-praise-due-elis-for-vivid.html | YALE REACHED PEAK IN SEASON'S FINALE; High Praise Due Elis for Vivid Play Against Harvard in the Rain and Mud. SURPRISES IN GAMES HERE Manhattan, Syracuse Lauded for Holding Holy Cross, Columbia to 0-0 Ties. 3 TITLE RACES DECIDED Michigan, Nebraska and Utah Won Honors -- Notre Dame Shows It Is Ready for Army. | True | By Allison Danzig. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/book-notes.html | BOOK NOTES | True |  | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/brazil-studies-vote-plan-considers-revising-methods-of-registration.html | BRAZIL STUDIES VOTE PLAN.; Considers Revising Methods of Registration. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/attorneys-in-athens-to-try-to-get-insull-two-from-chicago-confident.html | ATTORNEYS IN ATHENS TO TRY TO GET INSULL; Two From Chicago Confident Extradition Will Be Arranged -- Drop Plan to Appeal to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dedication-in-argentina-our-envoy-unveils-tablets-at-new-american.html | DEDICATION IN ARGENTINA.; Our Envoy Unveils Tablets at New American College Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/banks-to-distribute-christmas-fund.html | Banks to Distribute Christmas Fund. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lenox-to-have-winter-sports.html | Lenox to Have Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/a-berlin-beauty.html | A Berlin Beauty. | True | H.T.S. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/yale-suicide-due-to-want-student-lacking-funds-to-go-on-shoots-self.html | YALE SUICIDE DUE TO WANT.; Student, Lacking Funds to Go On, Shoots Self on Day of Big Game. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sterlings-fall-laid-to-debt-uncertainties-paris-a-seller-london.html | STERLING'S FALL LAID TO DEBT UNCERTAINTIES; Paris a Seller -- London Exchange Market Doubtful, but Thinks Decline Overdone. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/steel-holds-gains-with-drop-unlikely-increased-demand-for-auto.html | STEEL HOLDS GAINS, WITH DROP UNLIKELY; Increased Demand for Auto Material Makes Up Part of Losses in Other Lines. ELECTION NOT A FACTOR Railroad Buying Continues Light -- Fabricated Lettings Halved, Pittsburgh Reports. TIN PLATE MILLS ACTIVE Specifications for January Shipments Due -- Scrap Market Dull With Weaker Tone. STEEL HOLDS GAINS, WITH DROP UNLIKELY | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/the-impassive-footman.html | "The Impassive Footman." | True | A.D.S. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/55-hospitals-plead-for-charity-funds-united-group-begins-its-appeal.html | 55 HOSPITALS PLEAD FOR CHARITY FUNDS; United Group Begins Its Appeal Today for Gifts to Make Up $4,000,000 Deficit. FREE CARE UNPRECEDENTED Record Demand by Poor Has Made Need for Outside Help Greatest In Institutions' History. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/slack-mill-demand-dips-cotton-prices-moves-in-sterling-exchange.html | SLACK MILL DEMAND DIPS COTTON PRICES; Moves in Sterling Exchange Viewed as Restricting Sales to Foreigners. SOVIET COMPETITION SEEN Prospects for Crop Next Season Are Improved by Rains and Low Temperatures. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/jeannette-ysaye-in-debut-here.html | Jeannette Ysaye in Debut Here. | True | H.H. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/winter-wheat-crop-hit-recent-rainfall-insufficient-to-offset.html | WINTER WHEAT CROP HIT.; Recent Rainfall Insufficient to Offset Effects of Drought. | True | Special to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/trade-balance-of-holland-import-surplus-reduced-21-14-from-1931.html | TRADE BALANCE OF HOLLAND; Import Surplus Reduced 21 1/4 % From 1931 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/france-reassures-chile-premier-cables-that-fears-as-to-nitrate.html | FRANCE REASSURES CHILE.; Premier Cables That Fears as to Nitrate Quotas Are Ungrounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/irev-dr-john-w-weddell-baptist-minister-served-pastorates-for-half.html | IREV. DR. JOHN W. WEDDELL; Baptist Minister Served Pastorates for Half Century. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/edward-b-pryor.html | EDWARD B. PRYOR. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/gimbel-acts-to-cut-occupancy-costs-details-of-store-corporations.html | GIMBEL ACTS TO CUT 'OCCUPANCY COSTS'; Details of Store Corporation's Plan to Reduce Expenses Announced by President. BANKERS FAVOR PROPOSAL Bernard F. Gimbel Sees Large Increase In Consolidated Net Loss for Present Year. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/war-debts-in-newsreel-subject-discussed-at-embassy-theatre-from.html | WAR DEBTS IN NEWSREEL.; Subject Discussed at Embassy Theatre From Opposite Viewpoints. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/stocks-up-at-berlin-on-papen-resignation-had-declined-daring.html | STOCKS UP AT BERLIN ON PAPEN RESIGNATION; Had Declined Daring Cabinet Crisis -- London Market Is Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/tea-dance-series-to-begin-saturday-womens-committee-of-the-new-york.html | TEA DANCE SERIES TO BEGIN SATURDAY; Women's Committee of the New York Southern Society Arranging Entertainment at Waldorf. DINNER DANCE IS PLANNED Vacation Camp of New York Guild for Jewish Blind to Be Aided at Commodore Wednesday. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/zionist-program-unified-conference-in-omaha-votes-to-consolidate.html | ZIONIST PROGRAM UNIFIED.; Conference in Omaha Votes to Consolidate Palestine Upbuilding. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/aau-convention-begins-sessions-stricter-adherence-to-amateur-ideals.html | A.A.U. CONVENTION BEGINS SESSIONS; Stricter Adherence to Amateur Ideals Keynote of 44th Annual Meeting. RECORD COMMITTEE ACTS Accepts Most of Marks Placed Before It -- Membership Shows Increase of 26 Per Cent. | True | By Arthur J. Daley. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/preholiday-buying-fair-in-midwest-about-the-same-as-last-year-both.html | PRE-HOLIDAY BUYING FAIR IN MID-WEST; About the Same as Last Year Both in Wholesale and Retail Lines. STEEL ORDERS MODERATE Expected Large Increase Not Yet in Evidence -- Jobs and Payrolls Up About 1% in Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/colombian-liner-here-for-first-trip-90-guests-arrive-from-newport.html | COLOMBIAN LINER HERE FOR FIRST TRIP; 90 Guests Arrive From Newport News on the Colombia, Built for Caribbean Service. ENCOUNTERS A ROUGH SEA Master Asserts She Can Maintain 19-Knot Speed -- Departs on Her Maiden Voyage Thursday. | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/lyton-asks-world-to-unite-on-far-east-chairman-of-league-inquiry.html | LYTON ASKS WORLD TO UNITE ON FAR EAST; Chairman of League Inquiry Holds Problem Is of Vital Importance to Peace. PUTS BURDEN ON JAPAN He Reasserts That Manchukuo Was Not Established by the Will of the People. LYTTON ASKS WORLD TO AID IN FAR EAST | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/grain-prices-decline-in-argentina-for-week-rally-fails-to-offset.html | GRAIN PRICES DECLINE IN ARGENTINA FOR WEEK; Rally Fails to Offset Previous Drop, Market Dull -- Export Demand for Wheat Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/nanking-condemns-japanese-report-holds-lytton-commission-has.html | NANKING CONDEMNS JAPANESE REPORT; Holds Lytton Commission Has Already Rejected Views, "Void of Any Grain of Value." | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/selecting-a-leader-governor-winant-suggested-as-head-of-revamped.html | SELECTING A LEADER.; Governor Winant Suggested as Head of Revamped Republican Party. | True | ROBERTS WILLIAMS. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/federal-job-relief-faces-overhauling-various-agencies-confronted-by.html | FEDERAL JOB RELIEF FACES OVERHAULING; Various Agencies Confronted by Demands for Action in the "Lame-Duck" Session. R.F.C. POLICY CRITICIZED Representative Swing Says Officials Must Adopt a More Liberal Course. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/dire-need-of-allies-in-1917-is-revealed-the-diplomatic.html | DIRE NEED OF ALLIES IN 1917 IS REVEALED; The Diplomatic Correspondence Shows Pleas to United States for Ships and Financial Aid. EMPHASIZED BY BALFOUR State Department Documents Also Give Cables From Page Saying "Financial Disaster" Loomed. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/326-students-win-princeton-awards-71-freshmen-84-sophomores-82.html | 326 STUDENTS WIN PRINCETON AWARDS; 71 Freshmen, 84 Sophomores, 82 Juniors and 89 Seniors Are Listed for Scholarships. 11 RECEIVE FULL TUITION Class A Honor to Undergraduates Who Maintained the Highest Averages in Studies. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/delmar-w-call-president-of-allischalmers-company-i-since-1911.html | DELMAR W. CALL; President of Allis-Chalmers Company I Since 1911. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/two-women-killed-in-an-auto-crash-miss-bertha-calland-actress-and.html | TWO WOMEN KILLED IN AN AUTO CRASH; Miss Bertha Calland, Actress, and Mother Die in Collision at White Plains. COUPLE ON CURB INJURED Two Others in Cars Are Hurt -- Actress Played Leading Roles Early in Century. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/curry-and-mcooey-plan-savings-today-to-assure-banks-aid-leaders.html | CURRY AND M'COOEY PLAN SAVINGS TODAY TO ASSURE BANKS' AID; Leaders Will Confer on Budget Cuts as Aldermen Hold First Public Hearing. REDUCTIONS HELD CERTAIN But Nature and Scope, on Which Hinge Funds for December, Are Still in Doubt. BERRY BACK, BUT IS SILENT Grimm to Urge Board to Readjust Whole Pay Structure to Remove Question of City's Security. CURRY AND M'COOEY PLAN SAVINGS TODAY | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/charles-breidenbach.html | CHARLES BREIDENBACH. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/afghan-revolt-reported-darakhel-tribe-said-to-be-offering-stiff.html | AFGHAN REVOLT REPORTED.; Darakhel Tribe Said to Be Offering Stiff Resistance to Punitive Force. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/ben-franklin-i.html | BEN FRANKLIN. I | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/250000-at-football-field-55000-see-buenos-aires-game.html | 250,000 at Football Field, 55,000 See Buenos Aires Game | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/spartans-triumph-100-repulse-braves-on-cavosies-touchdown-and.html | SPARTANS TRIUMPH, 10-0.; Repulse Braves on Cavosie's Touchdown and Clark's Drop Kick. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/senators-and-the-debts-they-and-others-are-urged-to-read-a.html | SENATORS AND THE DEBTS.; They and Others Are Urged to Read a Government Publication. | True | LEWIS SAXBY. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/negro-in-louisiana-seized-and-lynched-mob-takes-prisoner-from.html | NEGRO IN LOUISIANA SEIZED AND LYNCHED; Mob Takes Prisoner From Marshal and Body Is Found Later -- Women Charged Insults. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/finds-no-major-crime-problem.html | Finds No Major Crime Problem. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/labor-council-urges-insurance-for-idle-borne-by-industry-report-to.html | LABOR COUNCIL URGES INSURANCE FOR IDLE BORNE BY INDUSTRY; Report to Federation Today Will Reverse Long Stand Against Unemployment Measure. STATE CONTROL ADVOCATED 3 Per Cent of Nation's Total Payroll Will Be Asked to Provide Permanent Fund. MODEL OF BILL OUTLINED It Would Bar Old Insurance Companies and Provide Joint Administration With Trades. LABOR BOARD URGES INSURANCE FOR IDLE | True | By Louis Stark.by Louis Stark. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mdonalds-group-backs-arms-policy-national-labor-members-of-commons.html | M'DONALD'S GROUP BACKS ARMS POLICY; National Labor Members of Commons Scoff at Hoover and French Plans. SEE 'STRANGE PROPAGANDA' British Policy at Geneva, They State, Has Always Been to 'Bring Conference Down to Business.' | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sales-in-new-jersey-many-properties-in-various-communities-conveyed.html | SALES IN NEW JERSEY.; Many Properties in Various Communities Conveyed. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/corn-traders-regret-acting-on-beer-hopes-find-speculation-carried.html | Corn Traders Regret Acting on Beer Hopes; Find Speculation Carried Barley Prices Up | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/not-to-return-to-stage-libby-holman-will-remain-in-seclusion.html | NOT TO RETURN TO STAGE.; Libby Holman Will Remain in Seclusion, Manager Says. | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/sockman-appeals-for-helpful-spirit-warns-economic-system-may-become.html | SOCKMAN APPEALS FOR HELPFUL SPIRIT; Warns Economic System May Become More Heartless Than Europe's Feudalism. CITES PROBLEM OF YOUTH Declares It Is More Serious Than Elders Faced, With Not Enough Jobs to Go Around. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/french-prices-down-slightly-in-october-septembers-gain-in-average.html | FRENCH PRICES DOWN SLIGHTLY IN OCTOBER; September's Gain in Average Is Lost -- Imported Products Recede Most Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/roosevelt-leaves-lead-to-president-but-he-laughs-at-inference-he.html | ROOSEVELT LEAVES LEAD TO PRESIDENT; But He Laughs at Inference He Will Play 'Passive' Part at Debt Conference. WORSHIPS AT HYDE PARK With Wife, Mother and Astors Goes to St. James's Church and Later Sees Neighbors. WILL MEET LEHMAN HERE They Will Have an Hour's Talk Tonight -- Governor to Start Early on Tuesday for Washington. | True | From a Staff Correspondent. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/financial-london-is-less-cheerful-market-clogged-by-unexpectedly.html | FINANCIAL LONDON IS LESS CHEERFUL; Market Clogged by Unexpectedly Large Allotments of New War Loan. SOME RESALES AT A LOSS "City" Hopes for Postponement of the War Loan Payment, but Is Uneasy. | True | By Lewis L. Nettleton.by Cable To the New York Times. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/england-and-germany-produce-more-steel-marked-increase-in-german.html | ENGLAND AND GERMANY PRODUCE MORE STEEL; Marked Increase in German October Output -- British Production Exceeds 1931 Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/walker-and-dekuh-to-box-dec-6.html | Walker and DeKuh to Box Dec. 6. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/opinion-confused-over-debt-action-views-divergent-as-to-what-would.html | OPINION CONFUSED OVER DEBT ACTION; Views Divergent as to What Would Follow Refusal of Postponement. THINK ENGLAND WOULD PAY Paris Considers French Payment Unlikely With German Payments Suspended. OTHER MARKETS PERPLEXED General Feeling That Refusal of Moratorium Would Have Bad Effect on Financial Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/hitrun-car-kills-man-injures-another-and-speeds-on-against-traffic.html | HIT-RUN CAR KILLS MAN.; Injures Another and Speeds On Against Traffic Lights. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/10-men-break-jail-in-new-hampshire-quit-portsmouth-cells-in-night.html | 10 MEN BREAK JAIL IN NEW HAMPSHIRE; Quit Portsmouth Cells in Night -- One Caught in Lynn Before Jail Officials Knew of Delivery. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/i-william-callan.html | i WILLIAM CALLAN. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/macias-party-wins-catalan-elections-victory-of-regime-gives-support.html | MACIA'S PARTY WINS CATALAN ELECTIONS; Victory of Regime Gives Support to Central Government of Spanish Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/car-loadings-index-lower-in-election-week-declines-larger-for-all.html | Car Loadings Index Lower in Election Week; Declines Larger for All Except L.C.L. Freight | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/green-bay-eleven-beaten-in-upset-80000-largest-pro-crowd-of-season.html | GREEN BAY ELEVEN BEATEN IN UPSET; 80,000 Largest Pro Crowd of Season Here, See Packers Bow to Giants, 6 to 0. 40-YARD FORWARD DECIDES McBride's Toss to Flaherty Sets Back Visitors for the First Time This Year. NEW YORK DEFENSE STRONG Losers inside Rivals' 20-Yard Line Only Once -- Burnett, Herber Star -- Charity Shares Receipts. | True | By William D. Richardson. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/frank-h-beebe-dead-boston-music-patron-a-trustee-of-new-england-con.html | FRANK H. BEEBE DEAD; BOSTON MUSIC PATRON; A Trustee of New England Conservatory of MusicaBefriended Many Young Students. | True | Special to THE NEW YORK | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/urges-fusion-delay-on-naming-mkee-marshall-fears-that-acting-mayors.html | URGES FUSION DELAY ON NAMING M'KEE; Marshall Fears That Acting Mayor's Activity May Be Part of Flynn-Curry Fight. SEES PROGRAM MORE VITAL Pounds Wants Leader Who Will Relieve Transit and City Debt Situation. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/new-rochelle-plays-tie-is-held-to-00-by-west-new-york-eleven-in.html | NEW ROCHELLE PLAYS TIE.; Is Held to 0-0 by West New York Eleven in Eastern Pro League. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bandias-stops-fontaine.html | Bandias Stops Fontaine. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/fritz-kreisler-violinist-and-harold-bauer-pianist-display-their.html | Fritz Kreisler, Violinist, and Harold Bauer, Pianist, Display Their Rare Gifts in Recitals. | True | H.T. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/holds-arms-costs-menace-to-france-ed-schoonmaker-in-book-says-war.html | HOLDS ARMS COSTS MENACE TO FRANCE; E.D. Schoonmaker, in Book, Says War Weapon Now Is Industry and Nation Neglects HER OUTLAYS FOR SECURITY Twelve Times Total of War Debts to Us Annually and Equal to Labor of 3,600,000 Parsons Says Writes. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/the-timess-political-obituary.html | The Times's Political Obituary. | True | B.S. BOWDISH. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/h-j-bigham-dead-maritime-lawyer-nephew-of-lord-mersey-and-senior-of.html | H. J. BIGHAM DEAD; MARITIME LAWYER; Nephew of Lord Mersey and Senior of Firm Here Specializ- ing in Admiralty Practice. SERVED ON .SCHOOL BOARD Appointed by Mayor Gaynor in 1912 uGov. Glynn Made Him Investi- gator In Queens Case. | True | Special to TH1/2 NEW YORK Turns. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/changing-his-label.html | CHANGING HIS LABEL. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/new-ballet-at-the-roxy-first-performance-of-ravels-la-valse-in.html | NEW BALLET AT THE ROXY.; First Performance of Ravel's "La Valse" in America This Week. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/de-valera-to-test-strength-at-polls-will-force-byelections-in-cork.html | DE VALERA TO TEST STRENGTH AT POLLS; Will Force By-Elections in Cork and Waterford, With General Vote Likely if He Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/merger-of-11-mines-ordered-in-scotland-move-in-fifeshire-is.html | MERGER OF 11 MINES ORDERED IN SCOTLAND; Move in Fifeshire Is Regarded as First in Consolidation of Coal Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/road-hearing-expected-jersey-governor-likely-to-call-board-over.html | ROAD HEARING EXPECTED.; Jersey Governor Likely to Call Board Over Economy Row. | True | Special to THE NEW YORK TIMES. | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/steel-schedules-off-output-in-youngstown-set-at-16-of-capacity-for.html | STEEL SCHEDULES OFF.; Output in Youngstown Set at 16% of Capacity for This Week. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/alfred-w-fritz.html | ALFRED W. FRITZ. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/12-hurt-as-church-floor-falls-warsaw-wedding-ends-in-panic.html | 12 Hurt as Church Floor Falls; Warsaw Wedding Ends in Panic | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/the-second-week-after-election-interest-shifts-to-the-wardebt.html | The Second Week After Election -- Interest Shifts to the War-Debt Controversy. | True | By Alexander D. Noyes. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/opera-will-begin-with-15000-house-metropolitan-opening-jubilee-year.html | OPERA WILL BEGIN WITH $15,000 HOUSE; Metropolitan Opening Jubilee Year Tonight With Performance of "Simon Boccanegra." "ELEKTRA" IS ON SCHEDULE Strauss Work to Have First Metropolitan Presentation Dec. 3, With Gertrude Kappel. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/yugoslav-budget-ready-total-of-10400000000-dinars-likely-to-be.html | YUGOSLAV BUDGET READY.; Total of 10,400,000,000 Dinars Likely to Be Changed by April. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/6247-bolivian-dead-listed-in-chaco-war-paraguay-also-reports-the.html | 6,247 BOLIVIAN DEAD LISTED IN CHACO WAR; Paraguay Also Reports the Taking of 1,500 Prisoners in Jungle Conflict. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/st-thomas-downs-la-salle-24-to-0-scranton-eleven-gains-early-lead.html | ST. THOMAS DOWNS LA SALLE, 24 TO 0; Scranton Eleven Gains Early Lead, Scoring Two Touchdowns in First Period. LOSERS NEVER THREATEN Entire Team of Substitutes Sent Into Action by Victors in Closing Minutes of Game. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bottiau-sculptor-here-french-composer-florent-schmitt-also-arrives.html | BOTTIAU, SCULPTOR, HERE.; French Composer, Florent Schmitt, Also Arrives for Concert Tour. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/russian-burbank-shuffles-seasons-growing-of-subtropical-wheat-in.html | RUSSIAN 'BURBANK' SHUFFLES SEASONS; Growing of Subtropical Wheat in Cold Climate in Practice on 500,000 Acres. 1,260 VARIETIES IN THE TEST Dr. Borodin, Here, Tells of Success With Dr. Lyssenko's Method of Treating Seed. WEAPON AGAINST DROUGHT Shortening of Growing Period Ripens "Yarovized" Grain Before Dry Season Sets In. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/amy-johnson.html | AMY JOHNSON. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/miss-whittelsey-takes-two-races-sails-snowbird-to-double-victory-in.html | MISS WHITTELSEY TAKES TWO RACES; Sails Snowbird to Double Victory in Special Class at Dinghy Regatta. SHETHAR ALSO WINS TWICE Hall Pilots Cheetah Home First in Free-for-All at Larchmont Yacht Club Event. | True | By James Robbins. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/newman-opens-his-season-takes-large-audience-to-the-near-east-in.html | NEWMAN OPENS HIS SEASON; Takes Large Audience to The Near East in First "Traveltalk." | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/ability-to-pay-changed-favorable-attitude-by-hoover-as-well-as-in.html | ABILITY TO PAY CHANGED; Favorable Attitude by Hoover as Well as in Congress Is Seen. FOR PAYMENT MEANWHILE Foes of Concessions to Other Debtor Powers Link All in Their Opposition. CUTS OPPOSED BY WATSON Hoover-Roosevelt Conference May Take Up Taxes as Related to Debts. CAPITAL CONSIDERS BRITISH DEBT TERMS | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/stage-folk-married-50-years.html | Stage Folk Married 50 Years. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/see-continued-trade-recovery-in-germany-america-lagging.html | See Continued Trade Recovery In Germany; America Lagging | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/change-in-stock-for-cash-register-nationals-board-plans-to-unite.html | CHANGE IN STOCK FOR CASH REGISTER; National's Board Plans to Unite Common A and B Shares Into One Issue. VOTING RIGHTS ALTERED Election of Majority of the Directors Taken from Class B -- Capital to Be Cut. CHANGE IN STOCK FOR CASH REGISTER | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mathilde-rodger-debutante-honored-mr-and-mrs-rwa-rodger-give-the.html | MATHILDE RODGER, DEBUTANTE, HONORED; Mr. and Mrs. R.W.A. Rodger Give the First of a Series of Receptions for Their Daughter. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/campaign-editorials.html | Campaign Editorials. | True | E.L.H. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/live-stock-supply-at-peak-in-chicago-market-sees-a-bear-week-with.html | LIVE STOCK SUPPLY AT PEAK IN CHICAGO; Market Sees a Bear Week With the Largest Run of Hogs Since February. DECLINES IN LAMB PRICES Quantities Fall Off, but Product Suffers 50-Cent Drop -- Demand for Yearling Steers Down. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/many-card-parties-to-aid-charities-little-mothers-association-will.html | MANY CARD PARTIES TO AID CHARITIES; Little Mothers Association Will Entertain at the Plaza Hotel on Dec. 5. BABIES' HOSPITAL BENEFIT Annual Bridge to Be Held Tomorrow at Union League Club -- Other Parties in Near Future. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mrs-moody-wins-and-loses-in-doubles-play-in-brussels.html | Mrs. Moody Wins and Loses In Doubles Play in Brussels | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/man-as-hitandrun-driver-arrested-for-killing-father.html | Man, as Hit-and-Run Driver, Arrested for Killing Father | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/reyitcomlin-dies-at-age-of-76-career-in-the-dutch-reformed-ministry.html | REY.I.T.COMLIN DIES AT AGE OF 76; Career in the Dutch Reformed Ministry Covered Almost Half a Century. HIS LAST CHURCH FAMOUS Preached Eleven Years in Edifice at Tappan Where Andre, British Spy, Was Court-Martialed. | True | . Special tc THI New YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/new-fast-air-line-to-east-chamberlin-plans-new-yorkprovidenceboston.html | NEW FAST AIR LINE TO EAST.; Chamberlin Plans New York-Providence-Boston Service. | True | | C1B 171803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/stock-average-higher-further-weekly-advance-follows-preceding-weeks.html | STOCK AVERAGE HIGHER.; Further Weekly Advance Follows Preceding Week's Rise. | True | Special to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/1500-get-rail-jobs-dec-1-new-york-central-to-utilize-loan-of.html | 1,500 GET RAIL JOBS DEC. 1.; New York Central to Utilize Loan of $2,500,000 From R.F.C. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/mayor-of-buenos-aires-resigns.html | Mayor of Buenos Aires Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/rumanian-fiscal-year-delayed-3-months-mania-said-to-have-formula.html | RUMANIAN FISCAL YEAR DELAYED 3 MONTHS; Mania Said to Have Formula for Suspension of League Agreement for a Half-Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/printers-dispute-still-deadlocked-president-reports-employers-in.html | PRINTERS' DISPUTE STILL DEADLOCKED; President Reports Employers in Book Trade Won't Accept the Union's Arbitration Terms. LOCAL'S OFFICIALS SCORED Meeting Adopts Motion Instructing Scale Committee to Keep On With Negotiations. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/black-hawk-sextet-tops-canadiens-21-cook-and-ripley-count-for.html | BLACK HAWK SEXTET TOPS CANADIENS, 2-1; Cook and Ripley Count for Chicago Team -- All Goals Made in Three-Minute Period. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/kill-third-brother-in-gang-warfare-gunmen-posing-as-detectives-lure.html | KILL THIRD BROTHER IN GANG WARFARE; Gunmen, Posing as Detectives, Lure Him From Dinner in Brooklyn Home. HE WAS WRITING EXPOSE Mother of Francis Fabrizio and Other Relatives Try to Pursue Assassins. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/bush-holds-place-at-top-in-scoring-shows-way-in-east-with-114.html | BUSH HOLDS PLACE AT TOP IN SCORING; Shows Way in East With 114 Points, Although He Failed to Tally Against Tufts. | True | | C1B 171803 |
| 1932-11-21 | 1932-11-21 | https://www.nytimes.com/1932/11/21/archives/shoulder-to-shoulder.html | Shoulder to Shoulder. | True | M.H. | C1B 171803 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bond-market-weak-trading-sluggish-prices-irregularly-lower-on-the.html | BOND MARKET WEAK, TRADING SLUGGISH; Prices Irregularly Lower on the Stock Exchange in Lightest Full Day Since 1928. FOREIGN LOANS ARE EASIER French and Japanese Government Issues Fractionally Higher -- Little Activity on Curb. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/considered-for-jersey-guard-post.html | Considered for Jersey Guard Post. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/ryan-of-manhattan-annexes-title-run-closes-career-with-brilliant.html | RYAN OF MANHATTAN ANNEXES TITLE RUN; Closes Career With Brilliant Victory in Middle Atlantic Cross-Country Race. JASPER TEAM ALSO WINS Green and White Takes Five of First Six Places -- Union Is Second, Alfred Third. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/governor-sees-him-today-presidents-proposals-to-congress-rest-on.html | GOVERNOR SEES HIM TODAY; President's Proposals to Congress Rest on Result of Talk. DEFAULTS HELD POSSIBLE Mills, as Treasury Head, Says Funding Commission Would Be Helpful Now. PLEA BY CZECHOSLOVAKIA Delay and Revision Sought as in British, French and Belgian Notes. HOOVER FOR DELAY AND DEBT REVIEW | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/godoy-stops-mack-in-fifth.html | Godoy Stops Mack In Fifth. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/delayed-reform.html | Delayed Reform. | True | CHARLES T. ROOT. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sales-in-new-jersey-properties-recently-acquired-again-change.html | SALES IN NEW JERSEY.; Properties Recently Acquired Again Change Ownership. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/philadelphia-six-victor-arrows-defeat-quebec-beavers-20-boyd-and.html | PHILADELPHIA SIX VICTOR.; Arrows Defeat Quebec Beavers, 2-0 -- Boyd and Burke Score. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/charles-w-martins.html | CHARLES W. MARTINS. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/volunteers-press-drive-to-aid-jobless-general-canvass-by-thousands.html | VOLUNTEERS PRESS DRIVE TO AID JOBLESS; General Canvass by Thousands of Solicitors Begins in $15,000,000 Campaign. WORK IS WELL ORGANIZED Aim Is to Visit Every Home and Store in Manhattan Within the Next Three Weeks. MANY TELL OF DISTRESS Need Reported Greater Than Last Year -- Commerce Group Meets To- morrow -- Columbia Extends Aid. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/stanford-to-invade-pittsburgh-saturday-60000-onlookers-expected-at.html | STANFORD TO INVADE PITTSBURGH SATURDAY; 60,000 Onlookers Expected at Third Meeting of Intersectional Gridiron Rivals. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/continental-cotton-buying-eases.html | Continental Cotton Buying Eases. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/resigns-mount-vernon-post.html | Resigns Mount Vernon Post. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/nyac-prevails-in-squash-tennis-beats-yale-club-43-to-gain-3cornered.html | N.Y.A.C. PREVAILS IN SQUASH TENNIS; Beats Yale Club, 4-3, to Gain 3-Cornered Tie for Lead in Class C Tournament. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sets-100-fines-in-liquor-cases.html | Sets $100 Fines In Liquor Cases. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/caution-urged-to-keep-angloamerican-amity-lapses-in-quotation-from.html | Caution Urged to Keep Anglo-American Amity; "Lapses in Quotation From Press" Deplored | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jamaica-greets-its-new-governor.html | Jamaica Greets Its New Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/group-begins-fight-for-fair-1933-vote-nonpartisan-vigilance-league.html | GROUP BEGINS FIGHT FOR FAIR 1933 VOTE; Non-Partisan Vigilance League Formed to End Corruption at Polls in City. TO ENLIST McKEE'S FRIENDS Meeting at Home of Mrs. Zimbalist Urges Use of Independent Voters as Nucleus of Movement. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-peter-schreiber.html | MRS. PETER SCHREIBER. | True | Special to THK NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/erie-to-raise-fares-15-to-commuters-but-proposes-a-25trip-ticket-at.html | ERIE TO RAISE FARES 15% TO COMMUTERS; But Proposes a 25-Trip Ticket at Lower Than Present Rate to Increase Traffic. CHANGE IS SET FOR JAN. 37,000 Affected by Increase, Which Road Declares Is Justified by Rising Cost of Service. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/williams-college-to-receive-454603-fund-from-the-we-carnochan.html | WILLIAMS COLLEGE TO RECEIVE $454,603; Fund From the W.E. Carnochan Estate Is to be Used for "Hu- manitarian" Courses. DR. E.L. FISK LEFT $7,588 Prof. C.P. Howland's Widow and Children Named as Heirs -- J.T. Gwathmey Jr. Estate to Mother. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/favors-world-chess-play.html | Favors World Chess Play . | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/buenos-aires-to-sue-paper-for-probritish-criticism.html | Buenos Aires to Sue Paper For Pro-British Criticism | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-engines-save-fuel-british-railroads-urged-to-adopt-type.html | NEW ENGINES SAVE FUEL.; British Railroads Urged to Adopt Type Operating at 8 Pence an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/boy-slain-as-radio-thief-cleveland-student-had-often-stolen-parts.html | BOY SLAIN AS RADIO THIEF.; Cleveland Student Had Often Stolen Parts, Police Are Told. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/samuel-gets-call-for-colgate-berth-wins-contest-with-fritts-for.html | SAMUEL GETS CALL FOR COLGATE BERTH; Wins Contest With Fritts for Chance to Start at Right Half in Brown Game. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/brown-regulars-to-start-gammino-buonanno-to-be-held-in-reserve-in.html | BROWN REGULARS TO START.; Gammino, Buonanno to Be Held in Reserve in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-liberal-party-formed-in-brazil-organization-in-the-state-of-rio.html | NEW LIBERAL PARTY FORMED IN BRAZIL; Organization in the State of Rio Grande do Sul Is Expected to Become National. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/garner-urges-speed-on-beer.html | Garner Urges Speed on Beer. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/public-hearings-set-rutgers-street-widening-and-bus-line-pleas-to.html | PUBLIC HEARINGS SET.; Rutgers Street Widening and Bus Line Pleas to Be Heard Dec. 9. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/khorasan-is-victor-by-margin-of-neck-mrs-badames-racer-finishes.html | KHORASAN IS VICTOR BY MARGIN OF NECK; Mrs. Badame's Racer Finishes Strongly to Defeat Risque, Favorite, at Bowie. HYMAN, EARLY LEADER, NEXT Winner Runs Mile and a Sixteenth in 1:49 2-5 and Returns $19.60 in the Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/an-individual-task-suppression-of-war-rests-with-each-one-of-us.html | AN INDIVIDUAL TASK.; Suppression of War Rests With Each One of Us. | True | EVERETT V. SHUTTS. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chocolate-defeats-reilly-on-points-champion-triumphs-before-2500-in.html | CHOCOLATE DEFEATS REILLY ON POINTS; Champion Triumphs Before 2,500 in Non-Title Ten-Round Bout at the Coliseum. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/urges-empire-bank-chain-coates-says-new-zealand-is-ready-to-supply.html | URGES EMPIRE BANK CHAIN.; Coates Says New Zealand Is Ready to Supply Her Link. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/north-american-co-earns-18992215-net-for-12-months-at-242-a-share.html | NORTH AMERICAN CO. EARNS $18,992,215; Net for 12 Months, at $2.42 a Share, Off From $25,210,221, or $3.64, Year Before. GAIN IN OUTPUT THIS FALL Progressive Weekly Increase Holds Decline From Period in 1931 to Less Than 9%. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/warner-amherst-captain-brooklyn-athlete-will-lead-eleven-next-year.html | WARNER AMHERST CAPTAIN.; Brooklyn Athlete Will Lead Eleven Next Year -- Letters Awarded. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/denies-hunger-march-aid-governor-refuses-permission-to-house-800-in.html | DENIES HUNGER MARCH AID; Governor Refuses Permission to House 800 in Jersey Armory. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rev-james-f-kelly.html | REV. JAMES F. KELLY. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/early-panamerican-congress-urged.html | Early Pan-American Congress Urged. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hitler-gets-chance-to-form-a-cabinet-but-rejects-terms-nazi-chief-a.html | HITLER GETS CHANCE TO FORM A CABINET BUT REJECTS TERMS; Nazi Chief and von Hindenburg to Confer Today on List of Chancellorship Curbs. PARTIES DOUBT AN ACCORD President Said to Ban Change in Army, Foreign, Economic and Prussian Policies. SCHACHT AIDS ON FINANCE " Presidial" Government Is Expected to Continue In the Absence of Workable Reichstag Majority. HITLER GETS CHANCE TO FORM A CABINET | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mexico-uses-army-to-divide-up-land-peons-block-engineers-at-task-of.html | MEXICO USES ARMY TO DIVIDE UP LAND; Peons Block Engineers at Task of Cutting Up Big Estates to Give to Them. THE PRESIDENT INTERVENES Rodriguez Says Agrarian Laws Will Be Carried Out Even if Force Should Prove Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/attacks-cyrus-eaton-on-38000000-loan-witness-in-baltimore-charges.html | ATTACKS CYRUS EATON ON $38,000,000 LOAN; Witness in Baltimore Charges an Unauthorized Transaction in Continental Shares Suit. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/griffes-songs-heard-they-are-part-of-beethoven-asso-ciation-program.html | GRIFFES SONGS HEARD.; They Are Part of Beethoven Asso- ciation Program at Town Hall. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/eloise-gibbuds-bridal-t-uuuu-will-be-wed-to-david-torrance-at.html | ELOISE GIBBUD'S BRIDAL. t uuuu; Will Be Wed to David Torrance at Washington Saturday. | True | Special to THE Nsw YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/army-squad-is-fit-herb-and-king-alone-unavailable-for-notre-dame.html | ARMY SQUAD IS FIT.; Herb and King Alone Unavailable for Notre Dame Game. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/will-plan-christmas-program.html | Will Plan Christmas Program. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-bridge-code-formally-adopted-experts-representing-three-groups.html | NEW BRIDGE CODE FORMALLY ADOPTED; Experts Representing Three Groups Agree on Changes in Rules at Cleveland Meeting. ARE SUBJECT TO CHANGE Regulations Will Govern Duplicate Contract Tournaments, Contract Pivot and Progressive Play. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/halsey-stuart-co-win-wisconsin-fight-suspension-of-their-brokers.html | HALSEY, STUART & CO. WIN WISCONSIN FIGHT; Suspension of Their Broker's License Held Illegal by State Court. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/nickel-beer-by-christmas-45-brewers-meeting-in-chicago-promise-to.html | NICKEL BEER BY CHRISTMAS; 45 Brewers, Meeting in Chicago, Promise to Undersell Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/understanding-needed-debt-question-cannot-be-settled-by-snap.html | UNDERSTANDING NEEDED.; Debt Question Cannot Be Settled by Snap Judgment. | True | JOHN S. TUNMORE. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/liquor-prices-rise-for-holiday-trade-increases-on-spirits-and-wines.html | LIQUOR PRICES RISE FOR HOLIDAY TRADE; Increases on Spirits and Wines Traced to Concerted Move by Syndicates. BOOTLEGGERS HARD HIT Large and Small Dealers Lost Heav- ily in Year -- Legal Beer Likely to Bring New Advance. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/52-finns-convicted-of-part-in-revolt-general-wallenius-and-kosola.html | 52 FINNS CONVICTED OF PART IN REVOLT; General Wallenius and Kosola, Heads of Mantsala Rebellion, Get Suspended Sentences. 24 DEFENDANTS ACQUITTED Amnesty Granted to 20 of Rank and File of Abortive Lapuan Move to March on the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/peden-and-audy-victors-break-triple-tie-to-win-sixday-bike-race-in.html | PEDEN AND AUDY VICTORS.; Break Triple Tie to Win six-Day Bike Race in Minneapolis. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/verdis-spectacular-simone-boccanegra-with-its-pas-sion-and-melody.html | Verdi's Spectacular "Simone Boccanegra," With Its Pas- sion and Melody, Sheds Glamour at Metropolitan. | True | By Olin Downes. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/136-a-share-net-for-utility-in-year-national-power-and-lights.html | $1.36 A SHARE NET FOR UTILITY IN YEAR; National Power and Light's Income Down to $9,111,210 From $11,030,535. SURPLUS OFF TO $9,390,477 Current Assets $19,351,022, Includ- ing $10,397,402 Cash -- Liabilities Drop. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/coalition-control-of-senate-unlikely-members-discount-reports-that.html | COALITION CONTROL OF SENATE UNLIKELY; Members Discount Reports That Progressives Will Join With Democrats in Reorganization. TIME DECLARED TOO BRIEF Watson, on Return to Capital, Says Republicans Will Run Chamber in Short Session. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hits-circulation-figures-former-employe-says-youngstown-telegram.html | HITS CIRCULATION FIGURES.; Former Employe Says Youngstown Telegram 'Padded' 4,000 Daily. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-thomas-h-carter-widow-of-montana-senator-was-member-of.html | MRS. THOMAS H. CARTER.; Widow of Montana Senator Was Member of Washington Society . : | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/broader-franchise-for-india-approved-roundtable-delegates-favor.html | BROADER FRANCHISE FOR INDIA APPROVED; Round-Table Delegates Favor Lothian Proposal to Increase Eligible Voters Fivefold. PARLEY STARTS SMOOTHLY Constructive Spirit Manifested by Indian Members Believed to Augur Well for Success. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/receiver-suit-hit-by-associated-gas-company-contends-court-here.html | RECEIVER SUIT HIT BY ASSOCIATED GAS; Company Contends Court Here Lacks Jurisdiction and Denies Charges Made. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jones-funeral-held-hundreds-pass-bier-of-senator-as-nation-pays.html | JONES FUNERAL HELD.; Hundreds Pass Bier of Senator as Nation Pays Last Tribute. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sets-hearing-here-on-job-insurance-marcy-will-resume-legislative.html | SETS HEARING HERE ON JOB INSURANCE; Marcy Will Resume Legislative Study in City Dec. 1, With Many Witnesses Invited. EXPERTS TO STATE VIEWS Prof. Wolman, Frances Perkins and Others Asked to Testify on Proposal for Compulsory State System. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/charles-w-engel.html | CHARLES W. ENGEL. | True | Soecial to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/connecticut-river-floods-lowlands.html | Connecticut River Floods Lowlands. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/judith-anderson-stars-in-a-murder-play-from-the-hungarian-the.html | Judith Anderson Stars in a Murder Play From the Hungarian -- "The Barrister" Opens. | True | J.B. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bryn-mawr-students-chided-on-appearance-college-news-editorial.html | BRYN MAWR STUDENTS CHIDED ON APPEARANCE; College News Editorial Suggests a Clean-Up and Brush-Up Cam- paign on the Campus. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/stands-by-hofstadter-senator-wheatley-of-hornell-re-jects-plea-of.html | STANDS BY HOFSTADTER.; Senator Wheatley of Hornell Re- jects Plea of Macy. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/says-colombia-failed-to-carry-out-treaty-peruvion-envoy-in-chile.html | SAYS COLOMBIA FAILED TO CARRY OUT TREATY; Peruvion Envoy in Chile Lays War Threat to Impossibility of Pact's Execution. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/dr-benoni-underwood-publisher-dies-at-89-editor-of-several-medical.html | DR. BENONI UNDERWOOD, PUBLISHER, DIES AT 89; Editor of Several Medical Text- books Also Wrote Stories for Boys Under Pen Name. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/fairly-comic-errors.html | Fairly Comic Errors. | True | C.G.P. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/tell-of-seeing-voters-paid-at-wilmington-house-groups-agents-assert.html | TELL OF SEEING VOTERS PAID AT WILMINGTON; House Group's Agents Assert Negro Hobos Were Hauled to Polls in Tracks. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bank-of-us-today-depositors-to-get-14000000-by-christmas-55-total.html | BANK OF U.S. TODAY; Depositors to Get $14,000,000 by Christmas -- 55% Total Refunds Their Loans. UNTERMYER PLAN REJECTED Broderick In a Final Decision Holds It Unworkable When $8,000,000 Is Not Raised. WILL PRESS STOCK SUITS Further Dividend From Assessment on Shareholders Expected -- R.F.C. Loan on Assets Considered. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/democrats-agree-to-economy-plan-harrison-byrns-and-mcduffie-voice.html | DEMOCRATS AGREE TO ECONOMY PLAN; Harrison, Byrns and McDuffie Voice General View in Accord With $700,000,000 Cut. JOB ABOLITION UNOPPOSED Prospect Seems a Relief to the New Majority, Now Swamped With Pleas for Positions. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/admiral-pringle-left-about-75000.html | Admiral Pringle Left About $75,000 | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/japanese-disavow-wider-plan-in-asia-say-action-in-manchuria-is-not.html | JAPANESE DISAVOW WIDER PLAN IN ASIA; Say Action in Manchuria Is Not Preliminary to 'Monroe Doctrine' for Far East. ARGUMENT' DECLARED OVER With Manchukuo Recognized, the Problem Is Said to Be Now One for Direct Parleys. OTTAWA PACTS ATTACKED Press Says Creation of a British Bloc Raises Question as to Rights to Vast Area. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/blocking-occupies-notre-dame-squad-coach-anderson-breaks-mon-day.html | BLOCKING OCCUPIES NOTRE DAME SQUAD; Coach Anderson Breaks Mon- day Routine by Calling Varsity Players for Practice. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/charity-to-be-aided-by-fashion-show-supper-dance-will-follow-bene.html | CHARITY TO BE AIDED BY FASHION SHOW; Supper Dance Will Follow Bene- fit Tonight of St. Thomas Ser- vice Club at the Waldorf. TO ASSIST MISSION OF HELP Work in Cooperation With Chaplain Ussher on Welfare Island Will Also Share in Proceeds. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/upholds-valuation-of-new-haven-road-supreme-court-decides-that-icc.html | UPHOLDS VALUATION OF NEW HAVEN ROAD; Supreme Court Decides That I.C.C. 'Cannot Be Hampered' in Work Congress Ordered. CARDOZO WRITES OPINION Four Justices Concur, Three Dissent in Case Involving Tracks Here and at South Station, Boston. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/larger-fund-sought-to-avert-suicides-founder-tells-savealife-league.html | LARGER FUND SOUGHT TO AVERT SUICIDES; Founder Tells Save-a-life League It Could Stop 2,000 Cases of Self-Destruction in Year. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sheiber-beats-grossman-eliminates-defending-champion-in-state.html | SHEIBER BEATS GROSSMAN.; Eliminates Defending Champion in State Handball Singles Play. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/1932-farm-income-is-5240000000-agriculture-department-reports.html | 1932 FARM INCOME IS $5,240,000,000; Agriculture Department Reports Reduction of $1,715,000,000 From the Total in 1931. LIVE STOCK LOSS HIGHEST Crop Production Yield Placed at $2,282,000,000, Compared With $2,764,000,000 Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/briton-asks-stabilization-runciman-speaking-for-cabinet-says.html | BRITON ASKS STABILIZATION; Runciman, Speaking for Cabinet, Says Present Control Hurts Trade. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/belgian-explorers-report-gold-in-congo-king-decorates-three-leaders.html | BELGIAN EXPLORERS REPORT GOLD IN CONGO; King Decorates Three Leaders of Ruwenzori Party -- Specimens Pay Cost of Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rebel-forces-reduced-90000-tokyo-hears-gen-koiso-says-120000-remain.html | REBEL FORCES REDUCED 90,000, TOKYO HEARS; Gen. Koiso Says 120,000 Remain in Mancharia and Suggests Need of 100,000 Reinforcements. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/webbudecker-i.html | WebbuDecker. I | True | Special to THE NEW YORK TIAIES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/provides-for-channel-surveys.html | Provides for Channel Surveys. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/navy-to-work-on-attack-coach-miller-outlines-plans-for-army-as.html | NAVY TO WORK ON ATTACK.; Coach Miller Outlines Plans for Army as Preparation Begins. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/postscript-to-politics.html | Postscript to Politics. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/herbert-j-strahan-newark-broker-was-head-of-two-loan-associations-j.html | HERBERT J. STRAHAN.; Newark Broker Was Head of Two Loan Associations. j | True | Special to THK NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/credit-gains-hold-groups-survey-shows-more-cities-reporting-fair.html | CREDIT GAINS HOLD.; Group's Survey Shows More Cities Reporting "Fair" Conditions. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/law-moves-against-two-boy-killers-bert-arnold-16-of-suburban.html | LAW MOVES AGAINST TWO BOY KILLERS; Bert Arnold, 16, of Suburban Chicago Sobs -- In Another Court James Varecha, 17, Sneers. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/uncertainty-on-debt-payment-is-embarrassing-to-australia.html | Uncertainty on Debt Payment Is Embarrassing to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/police-halt-burial-here-return-body-of-truck-victim-to-bridgeport.html | POLICE HALT BURIAL HERE.; Return Body of Truck Victim to Bridgeport for Autopsy. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jewels-and-antique-coins-washed-ashore-in-connecticut.html | Jewels and Antique Coins Washed Ashore in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/asks-angloirish-accord-dublin-commerce-chamber-council-sees-danger.html | ASKS ANGLO-IRISH ACCORD.; Dublin Commerce Chamber Council Sees Danger of Trade Loss. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/cooperative-treeplanting.html | Cooperative Tree-Planting. | True | T.A. MASON. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/league-hears-clash-of-china-and-japan-our-actions-cited-koo-retorts.html | LEAGUE HEARS CLASH OF CHINA AND JAPAN; OUR ACTIONS CITED; Koo Retorts to Matsuoka's Plea of Self-Defense by Saying It Nullifies Kellogg Pact. CHARGES CONQUEST IS AIM Tokyo's Spokesman Points to Our Expeditions to Mexico and China as Justification. NEW SESSION TOMORROW Washington Silent on Manchuria to Avoid Hint of Pressure or Hostility to Japan. CHINA AND JAPAN CLASH AT GENEVA | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/held-in-fatal-auto-mishap.html | Held In Fatal Auto Mishap. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/two-stage-stars-to-appear-in-films-ernest-truex-and-philip-meri.html | TWO STAGE STARS TO APPEAR IN FILMS; Ernest Truex and Philip Meri- vale Receive Contracts for Movie Versions of Plays. LATTER IN JEROME DRAMA Former Will Take Part in Talkies of "'Whistling in the Dark" and "The Warrior's Husband." | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/roosevelt-confers-with-lehman-here-governor-en-route-to-wash-ington.html | ROOSEVELT CONFERS WITH LEHMAN HERE; Governor, En Route to Wash- ington for Hoover Parley, Dis- cusses State Affairs. TO BE 'LISTENER' ON DEBTS He Will Retain Attitude of 'Pri- vate Citizen' -- Moley and Other Advisers Study Problem. GREETS HIS NEW GRANDSON President-Elect Visits Hospital -- Will Leave This Morning to Reach Capital at 3 P.M. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/high-court-to-hear-coal-trust-suit-appalachian-operators-en-joined.html | HIGH COURT TO HEAR COAL 'TRUST' SUIT; Appalachian Operators, En- joined by Government in Test Case, Win Right of Appeal. TAX CASES TO BE ARGUED Court Will Pass on Validity of South Carolina Power Impost and Alabama Capital Levy. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/two-are-cleared-in-auto-deaths.html | Two Are Cleared in Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/einstein-denies-he-believes-in-spirits-or-spiritualism.html | Einstein Denies He Believes In Spirits or Spiritualism | True | By the Jewish Telegraphic Agency. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/free-power-for-town-in-december.html | Free Power for Town in December. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/english-judicial-humor.html | ENGLISH JUDICIAL HUMOR. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/patrick-j-welch.html | PATRICK J. WELCH. | True | Special to THE NBW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/gilda-gray-seeks-license-she-and-arthur-jarrett-discouraged-by.html | GILDA GRAY SEEKS LICENSE.; She and Arthur Jarrett Discouraged by Boston Marriage Law. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/allunion-committee-called.html | All-Union Committee Called. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/seeks-delay-on-island-mexican-soldiers-group-would-hold-up-cession.html | SEEKS DELAY ON ISLAND.; Mexican Soldiers' Group Would Hold Up Cession of Clipperton. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/60000000-of-treasury-bills-draws-offers-of-270688000.html | $60,000,000 of Treasury Bills Draws Offers of $270,688,000 | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/foreign-notables-at-opening-opera-many-prominent-americans-also.html | FOREIGN NOTABLES AT OPENING OPERA; Many Prominent Americans Also Seen in Brilliant Throng at Metropolitan. DEBUTANTES ARE GUESTS Gen. Taufflieb of World War Fame and Count and Countess Ceell Pecci-Blunt in Audience. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/no-snapjudgment.html | NO SNAP-JUDGMENT. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-benjamin-f-cock.html | MRS. BENJAMIN F. COCK. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/irt-bookkeeping-scored-at-hearing-accounts-not-kept-separate-from.html | I.R.T. BOOKKEEPING SCORED AT HEARING; Accounts Not Kept Separate From Manhattan Lines, Coun- sel for Receivers Admits. ACTION BY CITY DEMANDED Untermyer Tells Special Master Municipality Has Greatest Interest in Case. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wallace-knocks-out-lord.html | Wallace Knocks Out Lord. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/tenafly-on-top-190-tops-garfield-in-last-game-hopson-scoring-three.html | TENAFLY ON TOP, 19-0.; Tops Garfield in Last Game, Hopson Scoring Three Times. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/nyu-perfects-passing-defense-scrubs-put-on-carnegie-tech-formations.html | N.Y.U. PERFECTS PASSING DEFENSE; Scrubs Put on Carnegie Tech Formations in Thorough Dummy Scrimmage. HUGRET IS INJURED AGAIN Veteran End Aggravates Ailing Knee in Return to Practice -- Linemen Work on Blocking. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/miss-florence-wilson-author-and-native-of-cincinnati-is-reported.html | MISS FLORENCE WILSON.; Author and Native of Cincinnati Is Reported Dead in Japan. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/argentine-congress-gets-revised-budget-new-figures-estimate-1285125.html | ARGENTINE CONGRESS GETS REVISED BUDGET; New Figures Estimate $1,285,125 Surplus -- Large Deficit Has Been Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | 1:https://www.nytimes.com/1932/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/girls-college-dance-tonight.html | Girls' College Dance Tonight. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/miss-catherine-w-reid.html | MISS (CATHERINE W. REID. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/phillip-a-mason-for-seven-years-was-building-supervisor-of-hartford.html | PHILLIP A. MASON.; For Seven Years Was Building Supervisor of Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-york-water-service-offers-part-cash-with-notes-to-meet-2000000.html | New York Water Service Offers Part Cash With Notes to Meet $2,000,000 Maturity | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/dartmouth-stars-to-play-fishman-and-hoffman-named-on-north-team-for.html | DARTMOUTH STARS TO PLAY; Fishman and Hoffman Named on North Team for Charity Game. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sues-to-halt-payment-by-paramount-publix-another-bondholder.html | SUES TO HALT PAYMENT BY PARAMOUNT PUBLIX; Another Bondholder Protests Use of $10,000,000 to Meet Bankers' Loans. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/miss-e-peters-dies-friend-of-the-poor-i-formerly-for-six-years.html | MISS E. PETERS DIES; FRIEND OF THE POOR; i Formerly for Six Years Served as National and State Head of Shut-in Society, Inc. LONG AN INVALID IN YOUTH Pioneer Suffragist, Ardent Cham- pion of Park Conservation and Political Worker. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/marks-anniversary-of-fleet-surrender-british-navy-celebrates.html | MARKS ANNIVERSARY OF FLEET SURRENDER; British Navy Celebrates Yielding of German Vessels -- Most of Allied Fleet Now Scrapped. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/penn-back-field-picked-for-cornell-collis-kellett-lewis-and-perina.html | PENN BACK FIELD PICKED FOR CORNELL; Collis, Kellett, Lewis and Perina Will Start in Battle on Thanksgiving Day. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-alfred-h-hale.html | MRS. ALFRED H. HALE. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/roland-a-painter-confederate-veteran-once-lees-secretary-held.html | ROLAND A. PAINTER.; Confederate Veteran, Once Lee's Secretary, Held Office 62 Years. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/prices-move-little-anywhere-except-for-decline-in-sterling-stocks.html | Prices Move Little Anywhere, Except for Decline in Sterling -- Stocks Steady. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/assails-trustee-here-paul-c-hunt-asks-in-bay-state-court-removal-of.html | ASSAILS TRUSTEE HERE.; Paul C. Hunt Asks in Bay State Court Removal of H.M. Slater. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/minnesota-quarterback-iii.html | Minnesota Quarterback III. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-lucy-a-mason.html | MRS. LUCY A. MASON. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/debt-postponement-doubted.html | Debt Postponement Doubted. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/nicholas-selyaggi-lawyer-is-dead-assistant-district-attorney-of.html | NICHOLAS SELYAGGI, LAWYER, IS DEAD; Assistant District Attorney of Kings County Was in Charge of Homicide Bureau. ONCE ACTIVE AS REPUBLICAN Changed to Democrats in 1930 on Grounds of Alleged Discrimination uWas Native of Italy. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bid-of-10010-wins-white-plains-bonds-2534000-improvement-and-school.html | BID OF 100.10 WINS WHITE PLAINS BONDS; $2,534,000 Improvement and School Issue Awarded to Halsey, Stuart & Co. CHASE HARRIS FORBES NEXT Loan Will Go on Market Today, With Advance Demand Reported as Being Substantial. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/walser-to-lead-illinois-eleven.html | Walser to Lead Illinois Eleven. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/john-s-hover.html | JOHN S. HOVER. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/to-leave-show-boat-gwynn-terry-to-be-wed-here-nov-30-to-dr-kenneth.html | TO LEAVE 'SHOW BOAT.'; Gwynn Terry to Be Wed Here Nov. 30 to Dr. Kenneth Girden. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/markets-in-london-paris-and-berlin-west-african-gold-mines-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; West African Gold Mines Rise on English Exchange -- Other Groups Irregular. FRENCH STOCKS IMPROVE Buying Attributed to Covering by Bears -- Range Narrow on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hohenzollern-move-seen.html | Hohenzollern Move Seen. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/miss-podsworth-emafied-to-marry-will-be-wed-on-jan-27-to-clive.html | MISS PODSWORTH EMAfiED TO MARRY; Will Be Wed on Jan. 27 to Clive Cameron Day at Home of Her Mother. FIANCE IS YALE GRADUATE Was Captain of Artillery in ,World WaruShe Is Granddaughter of Late New York Publisher. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/decree-dissolving-radio-group-under-antitrust-law.html | Decree Dissolving Radio Group Under Anti=Trust Law. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/poland-and-danzig-balk-at-new-rules-both-will-appeal-to-the-council.html | POLAND AND DANZIG BALK AT NEW RULES; Both Will Appeal to the Council of League Against Decisions by High Commissioner. PARLEY IN WARSAW FAILED Poles Hope to Limit Imports by Free City and to Force Use of Their Currency on Railroads. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mulrooney-talks-shop-spends-an-hour-with-police-head-in-rome-goes.html | MULROONEY TALKS SHOP.; Spends an Hour With Police Head in Rome -- Goes to Genoa Saturday. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/prial-scores-double-jobs-during-relief-crisis-fights-suits-of.html | Prial Scores Double Jobs During Relief Crisis; Fights Suits of School Clerks for Extra Pay | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/list-field-hockey-games-play-in-national-title-tourney-to-start-on.html | LIST FIELD HOCKEY GAMES.; Play In National Title Tourney to Start on Thursday Morning. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chosen-as-4h-champions-wisconsin-boy-and-girl-win-na-tional-title.html | CHOSEN AS 4-H CHAMPIONS.; Wisconsin Boy and Girl Win Na-tional Title for Work on Farms. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wolf-mlaughlin-reach-squash-final-us-champion-and-columbia-club.html | WOLF, M'LAUGHLIN REACH SQUASH FINAL; U.S. Champion and Columbia Club Entrant Score Triumphs at New York A.C. MOORE AND BARON BEATEN Former Loses to Wolf, 15-7, 15-3, 15-7, and Latter Bows to Mc-Laughlin in Five Games. | True | By Lincoln A. Werden. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/asks-peerless-receiver-cleveland-stockholder-assails-motor-companys.html | ASKS PEERLESS RECEIVER.; Cleveland Stockholder Assails Motor Company's Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/drops-suicide-plan-goes-to-jail-in-theft-prisoner-who-threatened-to.html | DROPS 'SUICIDE PLAN, GOES TO JAIL IN THEFT; Prisoner Who Threatened to End Life to Escape Trial Also Faces Loss of $4,500 Bail. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/ilderton-ii-leads-hunters-at-toronto-wins-governor-generals-cup-be.html | ILDERTON II LEADS HUNTERS AT TORONTO; Wins Governor General's Cup Be- fore 10,000 -- Mrs. J.H. Whit- ney's Entries Score. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-f-a-campbell.html | MRS. F. A. CAMPBELL.. | True | Special to THB NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/housing-profits-limited-law-restricts-return-to-stockhold-ers-in.html | HOUSING PROFITS LIMITED.; Law Restricts Return to Stockhold- ers in Tenement Projects. | True | LOUIS H. PINK. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/receiver-for-mortgage-concern.html | Receiver for Mortgage Concern. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/flock-of-little-auks-blown-in-from-the-sea-arctic-birds-fall.html | Flock of Little Auks Blown In From the Sea; Arctic Birds Fall Exhausted in City Streets | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/fehring-elected-purdue-captain.html | Fehring Elected Purdue Captain. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/galland-funeral-tonight.html | Galland Funeral Tonight. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/pga-bars-alternates-substitutes-for-qualifiers-to-be-banned-in.html | P.G.A. BARS ALTERNATES; Substitutes for Qualifiers to Be Banned in Title Play. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/status-of-ship-line-denied-to-seatrain-havana-conference-insists-on.html | STATUS OF SHIP LINE DENIED TO SEATRAIN; Havana Conference Insists on Rail Rates for Carrier of Loaded Freight Cars. TERMS REJECTED BY BRUSH Head of Company Withdraws Plea for Membership, Refusing to Fix Higher Tariffs Than Rivals. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-r-j-gillespie.html | MRS. R. J. GILLESPIE. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/smith-to-make-his-debut-as-a-song-conductor-to-lead-sidewalks-of.html | Smith to Make His Debut as a Song Conductor; To Lead 'Sidewalks of New York' for Charity | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/5-die-in-cable-railway-crash.html | 5 Die In Cable Railway Crash. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/french-lumber-duty-up-50-to-75-increase-is-expected-to-prohibit.html | FRENCH LUMBER DUTY UP.; 50 to 75% Increase Is Expected to Prohibit United States Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/police-cars-to-use-seized-alcohol.html | Police Cars to Use Seized Alcohol. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/glen-ridge-6-montclair-0.html | Glen Ridge, 6; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/russia-keeps-plant-busy-machine-company-near-pittsburgh-working-on.html | RUSSIA KEEPS PLANT BUSY.; Machine Company Near Pittsburgh Working on $1,000,000 Contract. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/john-shatter-was-an-organizer-of-first-national-bank-at-avon-n-j.html | JOHN SHATTER.; Was an Organizer of First National Bank at Avon, N. J. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/seek-stolen-scott-ms-boston-police-act-on-new-york-re-quest-for-guy.html | SEEK STOLEN SCOTT MS.; Boston Police Act on New York Re- quest for "Guy Mannering" Search. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/murder-trial-jurors-released-over-night-jersey-judge-breaks-court.html | MURDER TRIAL JURORS RELEASED OVER NIGHT; Jersey Judge Breaks Court Prece- dent to Save Cost of Hotel Bill for County. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/robert-m-cutting-golf-official-dies-nominee-for-presidency-of-the-u.html | ROBERT M. CUTTING, GOLF OFFICIAL, DIES; Nominee for Presidency of the U. S. Association Is Heart Attack Victim. MAKER OF MOTOR TRUCKS Former Head of the Western Golf Association u Star Baseball a Player In Student Days. | True | Special to THE NBW YORK Tmzs. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/g-h-cumm1ngs-dead-realty-concern-head-seaside-park-n-j-operator-who.html | G. H. CUMM 1NGS DEAD; REALTY CONCERN HEAD; Seaside Park (N. J.) Operator Who Founded Towns Saccambs to Stroke at Party. | True | Special to THE NEW YOPK TntES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/george-sweeny-civil-war-veteran-was-supporter-of-irelands-cause.html | GEORGE SWEENY.; Civil War Veteran Was Supporter of Ireland's Cause. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/green-urges-labor-to-push-5day-week-warns-convention-that-jobs-must.html | GREEN URGES LABOR TO PUSH 5-DAY WEEK; Warns Convention That Jobs Must Be Increased to Repair 'Capitalistic Structure.' REPEAL STAND IS PROPOSED Hotel Employes' Union Also Launches Fight on Class Plan to Restrict Sales of Beer. LEGION HEAD ATTACKS BYRD Johnson Asserts That Admiral Is "Stalking Horse" for Campaign Against Veterans' Benefits. | True | By Louis Stark. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/looks-to-receiver-for-illinois-life-judge-wilkerson-in-chicago.html | LOOKS TO RECEIVER FOR ILLINOIS LIFE; Judge Wilkerson, in Chicago, Refuses to Quash Suit Against Old Insurance Company. $1,000,000 LENT BY R.F.C. Reserve Below Legal Limit Is Charged -- Court Holds Stock-holders 'Entitled to Relief.' | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/carl-maier.html | CARL MAIER. | True | Special to THB NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/asbury-park-scores-210-tops-red-bank-to-clinch-central-jersey-title.html | ASBURY PARK SCORES, 21-0.; Tops Red Bank to Clinch Central Jersey Title, Bruno Starring. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/argentine-trade-balance-favorable-figure-for-ten-months-put-at.html | ARGENTINE TRADE BALANCE.; Favorable Figure for Ten Months Put at 183,265,000 Gold Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/stalybridge-scores-in-replay.html | Stalybridge Scores in Replay. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bolivia-protests-work-by-prisoners-accuses-paraguay-in-cable-to.html | BOLIVIA PROTESTS WORK BY PRISONERS; Accuses Paraguay, in Cable to Geneva, of Violating Inter-national Law. RAIN FORCES HALT IN WAR La Paz Reports Raid on Foe at Agua Rica Sunday -- Bolivian Congress Ends Session. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/accepts-moscow-offers-harpo-marx-then-cables-woollcott-to-find-out.html | ACCEPTS MOSCOW OFFERS.; Harpo Marx Then Cables Woollcott to Find Out What Soviet Wants. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-johnston-is-bride-wed-to-j-a-kennedy-in-washing-home-of-mrs.html | MRS. JOHNSTON IS BRIDE.; Wed to J. A. Kennedy in Washing- ton Home of Mrs. S. B. Elkins. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-zealand-meat-export-held-up.html | New Zealand Meat Export Held Up. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-fannie-mitchell.html | MRS. FANNIE MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/text-of-pragues-debt-note-czechoslovakia-pleads-hardships-al-ready.html | TEXT OF PRAGUE'S DEBT NOTE.; Czechoslovakia Pleads Hardships Al- ready Cited by Britain and France. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/golf-links-popular-at-white-sulphur-party-of-hot-springs-colonists.html | GOLF LINKS POPULAR AT WHITE SULPHUR; Party of Hot Springs Colonists Motors Over for a Game Followed by Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/eighteen-jailed-in-minneapolis.html | Eighteen Jailed in Minneapolis. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hoover-spikes-talk-of-signing-beer-bill-statement-rebukes-britten.html | HOOVER SPIKES TALK OF SIGNING BEER BILL; Statement Rebukes Britten for Assertion Made After a Brief Conference. DENIES DISCUSSING TOPIC Meanwhile Congress Wets Move for Measure as Rider -- Dyer Predicts Speed on Repeal. HOOVER SPIKES TALK OF SIGNING BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/admits-firing-home-with-dead-wife-inside-painter-near-washington.html | ADMITS FIRING HOME WITH DEAD WIFE INSIDE; Painter Near Washington Also Tells Maryland Police of Quar- rel Preceding Blaze. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/owen-d-youngs-appeal-in-worksharing-movement.html | Owen D. Young's Appeal in Work-Sharing Movement | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/cuba-looks-for-oil-loan-havana-hears-tax-advance-of-3250000-will-be.html | CUBA LOOKS FOR OIL LOAN.; Havana Hears Tax Advance of $3,250,000 Will Be Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/more-freedom-urged-for-catalan-state-president-macia-says-new-de.html | MORE FREEDOM URGED FOR CATALAN STATE; President Macia Says New De- mands on Madrid Will Follow Victory in Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/lassiter-elected-captain-at-yale-back-field-ace-is-rewarded-for-his.html | LASSITER ELECTED CAPTAIN AT YALE; Back Field Ace Is Rewarded for His Stellar Play Against Princeton and Harvard. WITH VARSITY TWO YEARS Shared Work With Booth in Cam- paign of 1931 -- Garvan is Chosen Assistant Manager. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wants-business-men-at-economic-parley-merchants-association-asks.html | WANTS BUSINESS MEN AT ECONOMIC PARLEY; Merchants Association Asks Hoo- ver to Name Trade Leaders Instead of Government Men. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/cornell-nears-end-of-preparatory-work-emphasis-placed-on-passes-as.html | CORNELL NEARS END OF PREPARATORY WORK; Emphasis Placed on Passes as Squad Drills, Despite Cold, for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wolf-gerstel.html | WOLF GERSTEL. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/braves-auto-blaze-to-rescue-woman-patrolman-enters-burning-ring-of.html | BRAVES AUTO BLAZE TO RESCUE WOMAN; Patrolman Enters Burning Ring of Gasoline to Pull Out Victim of Crash. CAR RAMS A FILLING TANK Life of Unconscious Passenger in Rear Seat Threatened as Flames Envelop Sedan. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/washington-avoids-any-far-east-talk-keeps-clear-of-slightest-hint.html | WASHINGTON AVOIDS ANY FAR EAST TALK; Keeps Clear of Slightest Hint of Pressure on the League or Antagonism to Japan. TOKYO REPLY CALLED WEAK Informal Comment Is That Docu- ment Analyzing the Lytton Report Merely Restates Case. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/white-plains-chest-drive-closes.html | White Plains Chest Drive Closes. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/smith-says-red-tape-bars-federal-relief-assails-rfc-for-its-failure.html | SMITH SAYS RED TAPE BARS FEDERAL RELIEF; Assails R.F.C. for Its Failure to Give Jobs by Financing Slum Clearance on East Side. APPEALS FOR GIBSON FUND Not Making a Political Speech, He Adds, but Hopes "Men in Washington" Hear Him. SPEEDING OF GIFTS ASKED Campaign Third Over, Only Fifth of Fund Raised, Chairman Points Out to Women's Association. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/lewis-keeps-title-by-pinking-calza-tosses-challenger-in-1845-by.html | LEWIS KEEPS TITLE BY PINKING CALZA; Tosses Challenger in 18:45 by Means of an Arm-Lock Be- fore 7,000 in Garden. BOOS ARE HEARD AT FINISH Bout Ends Suddenly After Rivals Exchange Headlocks -- Italian Charities Share in Proceeds. | True | By Roscoe McGowen. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/opera-carries-on-with-oldtime-splendor-spectacle-and-melody-open.html | Opera Carries On With Old-Time Splendor, Spectacle and Melody Open Jubilee Year; METROPOLITAN HAS ITS GOLDEN JUBILEE | True | By William B. Chase.by William B. Chase. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/methodist-budget-reduced-500000-home-mission-board-hears-at.html | METHODIST BUDGET REDUCED $500,000; Home Mission Board Hears at Philadelphia Meeting Income Is Down $600,000. SOCIAL CONDITIONS HIT Dr. Kohlstedt Absolves Foreign- born in Crime Situation -- Church Architecture Criticized. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/greenland-radio-plant-burns-colony-is-cut-off-until-july.html | Greenland Radio Plant Burns; Colony Is Cut Off Until July | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/grave-menace-to-nanking-seen-as-100-fliers-join-19th-army.html | Grave Menace to Nanking Seen As 100 Fliers Join 19th Army | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/assails-yale-fraternities-college-paper-charges-junior-organ.html | ASSAILS YALE FRATERNITIES; College Paper Charges Junior Organ- izations With Being 'Packed.' | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/shows-on-sunday-urged-for-revenue-philadelphia-theatre-and-base.html | SHOWS ON SUNDAY URGED FOR REVENUE; Philadelphia Theatre and Base- ball Interests Seek Blue Law Change. TO AID IN MEETING LEVY With Ban Modified, Annual Tax of $3,000,000 Could Be Paid to City, It Is Argued. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/coast-league-favors-cut-lowers-waiver-price-on-players-but-refuses.html | COAST LEAGUE FAVORS CUT.; Lowers Waiver Price on Players but Refuses Salary Limit. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/soviet-needs-peace-in-critical-winter-bolsheviki-fear-war-or-revolt.html | SOVIET NEEDS PEACE IN CRITICAL WINTER; Bolsheviki Fear War or Revolt in Europe Would Wreck Russia's Program. BUT OUTBURST IS EXPECTED The Kremlin Believes Frantic For- eign Nationalism Will Lead to a Conflict. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jail-breakers-still-free-only-one-captured-of-10-who-es-caped-in.html | JAIL BREAKERS STILL FREE.; Only One Captured of 10 Who Es- caped in Rockingham County, N.H. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rfc-votes-relief-funds-texas-county-gets-110000-and-one-in-ohio.html | R.F.C. VOTES RELIEF FUNDS; Texas County Gets $110,000 and One in Ohio $70,000. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/freeman-h-merritt.html | FREEMAN H. MERRITT. | True | Special to THR NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/gets-divorce-in-london-mrs-clare-van-neck-formerly-of-new-york.html | GETS DIVORCE IN LONDON.; Mrs. Clare Van Neck, Formerly of New York, Receives Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/expose-of-gangs-halted-by-murder-fabrizio-letter-said-400-had.html | EXPOSE OF GANGS HALTED BY MURDER; Fabrizio Letter Said '400' Had Raised $27,000,000 Fund to Continue Beer Racket. LAWYER RECOUNTS SLAYING Intermediary in Proposed Sale of Articles on Underworld Was Call- ing on Man "Put on Spot." | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/purple-heart-given-to-negro-officer.html | Purple Heart Given to Negro Officer | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/centre-dedicated-today-new-westminster-foundation-house-to-be.html | CENTRE DEDICATED TODAY.; New Westminster Foundation House to Be Opened at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/candidates-reveal-they-spent-little-lydon-faber-and-others-re-port.html | CANDIDATES REVEAL THEY SPENT LITTLE; Lydon, Faber and Others Re- port They Received No Gifts and Had No Campaign Expense. BLACK'S OUTLAY WAS $740 Celler Met Costs With Donations of $2,383 -- O'Brien and La Guardia Have Not Filed Statements. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/blue-with-75-leads-in-pinehdrst-golf-cards-a-3837-to-top-field-of.html | BLUE, WITH 75, LEADS IN PINEHDRST GOLF; Cards a 38-37 to Top Field of 26 in Qualifying Round of Carolina Tourney. TALLMAN 4 STROKES BACK U.S. Senior Star Is the Runner-Up -- Thomson, Second in 1931 Play, Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/to-halt-insull-hearing-athens-appeal-court-will-await-documents.html | TO HALT INSULL HEARING.; Athens Appeal Court Will Await Documents From Illinois. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/westfield-victor-over-summit-140-closes-its-football-season-with.html | WESTFIELD VICTOR OVER SUMMIT, 14-0; Closes Its Football Season With Record of Seven Triumphs, One Tie and One Defeat. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/upper-montclair-dwelling-bought-by-gh-greenhalgh.html | Upper Montclair Dwelling Bought by G.H. Greenhalgh | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/paraguay-plans-to-work-prisoners.html | Paraguay Plans to Work Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/springfield-elects-shields.html | Springfield Elects Shields. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/heard-in-a-huddle.html | Heard in a Huddle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jersey-realty-man-ends-life.html | Jersey Realty Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/australia-selects-cricket-squad-of-13-bradman-heads-list-of-players.html | AUSTRALIA SELECTS CRICKET SQUAD OF 13; Bradman Heads List of Players Named to Oppose English in Series for "Ashes." | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/for-trustees-system-service.html | For Trustees System Service. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/yacht-race-action-held-in-abeyance-stewart-awaits-views-of-cup.html | YACHT RACE ACTION HELD IN ABEYANCE; Stewart Awaits Views of Cup Committee on 12-Meter Con- test Proposed for Norway. MANY VOICE OBJECTIONS Take Attitude That the Trophy Should Be Competed for Here Before It Is Sent Abroad. | True | By James Robbins. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/manursing-six-beats-hudson-valley-by-51-budreau-stubbs-feature.html | MANURSING SIX BEATS HUDSON VALLEY BY 5-1; Budreau, Stubbs Feature Victory in League Test -- Lake Katonah and Mamaroneck in 0-0 Tie. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jordan-to-coach-amherst-quintet.html | Jordan to Coach Amherst Quintet. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/returns-to-prison-for-childs-good-name-model-detroit-citizen.html | RETURNS TO PRISON FOR CHILD'S GOOD NAME; Model Detroit Citizen Confesses Escape From Auburn Road Camp 7 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/75000-fire-wrecks-home-of-g-n-armsby-mapleknoll-bankers-summer-home.html | $75,000 FIRE WRECKS HOME OF G. N. ARMSBY; Maple-Knoll, Banker's Summer Home on Centre Islip Estate, Was Unoccupied. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-roosevelt-to-visit-son.html | Mrs. Roosevelt to Visit Son. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/nicaraguan-rebel-slain-in-fight.html | Nicaraguan Rebel Slain in Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/due-at-dunkirk-today.html | Due at Dunkirk Today. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/thirdquarter-rally-raised-trusts-values-possible-continuation-of.html | Third-Quarter Rally Raised Trusts Values; Possible Continuation of the Advance Seen | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/storm-kills-two-in-brazil.html | Storm Kills Two In Brazil. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/dates-for-1933-set-for-grand-circuit-season-to-open-june-26-at.html | DATES FOR 1933 SET FOR GRAND CIRCUIT; Season to Open June 26 at North Randall Track and Close on Sept. 25. $500,000 PURSES LISTED Hartford Dropped, Syracuse Read- mitted by Organization -- Har- riman Re-elected President. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hike-1000-miles-to-plead-for-father-girl-of-4-and-mother-destitute.html | HIKE 1,000 MILES TO PLEAD FOR FATHER; Girl of 4 and Mother, Destitute, Ask Kentucky Governor to Free Breadwinner From Jail. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/president-lowell-resigns-at-harvard-wearing-76-he-decides-to-end-23.html | PRESIDENT LOWELL RESIGNS AT HARVARD; Wearing 76, He Decides to End 23 Years of Service as University Head. NOTED FOR HIS 'HOUSE PLAN' It Carried Out His Ideal of Reintegrating College Life -- No Action on a Successor. PRESIDENT LOWELL RESIGNS AT HARVARD | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/saving-700000000.html | SAVING $700,000,000. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/swift-heiress-is-sued-for-divorce-in-nevada-aksel-wichfeld-former.html | SWIFT HEIRESS IS SUED FOR DIVORCE IN NEVADA; Aksel Wichfeld, Former Attache at Danish Legation, Files Action Secretly, Charging Cruelty. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/big-three-victories-yales-chief-desire-eleven-would-rather-upset.html | BIG THREE VICTORIES YALE'S CHIEF DESIRE; Eleven Would Rather Upset Princeton, Harvard Than Any Others, Says The News | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/election-by-oil-company-wl-sutton-heads-petroleum-ev-ploration-two.html | ELECTION BY OIL COMPANY.; W.L. Sutton Heads Petroleum Exploration -- Two Extra Oil Dividends | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/giving-thanks-through-work.html | GIVING THANKS THROUGH WORK. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/support-is-lacking-weakening-wheat-traders-await-end-of-selling-of.html | SUPPORT IS LACKING, WEAKENING WHEAT; Traders Await End of Selling of the December Delivery, Hoping for Rise to Follow. DAY'S DECLINES 3/8 TO 5/8c Corn 1/4 to 3/8c Off, Near-By Future Ending Unchanged -- Barley Also Even -- Oats and Rye Fall. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/denisons-advice-limited-referred-only-to-municipalities-seeking.html | DENISON'S ADVICE LIMITED.; Referred Only to Municipalities Seeking Unwarranted Concessions. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/continued-selling-drops-cotton-again-december-contracts-fall-to.html | CONTINUED SELLING DROPS COTTON AGAIN; December Contracts Fall to Within 4 Points of 6c as Notice Day Nears. LOSSES ARE 5 TO 8 POINTS Sentiment Is Influenced by Further Decline in Sterling and Weak- ness in Wheat. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chicago-eleven-picks-zimmer.html | Chicago Eleven Picks Zimmer. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/lehman-will-be-host-to-347-aged-in-home-to-provide-thanksgiving.html | LEHMAN WILL BE HOST TO 347 AGED IN HOME; To Provide Thanksgiving Dinner at the Hebrew Institution in Memory of His Mother. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/first-radio-city-show-is-announced-in-part-martha-graham-and.html | FIRST RADIO CITY SHOW IS ANNOUNCED IN PART; Martha Graham and Kreutzberg, Tuskegee Choir, and Possibly Amos 'n' Andy to Appear. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-zealands-trade-improves.html | New Zealand's Trade Improves. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/antitrust-decree-to-end-radio-group-rca-is-separated-from.html | ANTI-TRUST DECREE TO END RADIO GROUP; R.C.A. Is Separated From Westinghouse and General Electric by Consent Order. MUST DISPOSE OF STOCK Patent Agreements Dissolved -- Shares of R.C.A. Heavily Sold on the Exchange. ANTI-TRUST DECREE TO END RADIO GROUP | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/asks-westchesters-aid-state-budget-director-suggests-economy-in.html | ASKS WESTCHESTER'S AID.; State Budget Director Suggests Economy in Road Activities. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/spy-note-offered-as-black-tom-link-bonynge-asserts-lemonjuice.html | SPY' NOTE OFFERED AS BLACK TOM LINK; Bonynge Asserts Lemon-Juice Message Is Proof of German Blame in 1917 Blast. WRITTEN ON A MAGAZINE Check Stubs, Allegedly Revealing $2,000 Payment for Wrecking of Terminal, Are Also Shown. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sees-world-turning-to-a-red-religion-dr-browne-holds-hard-times-may.html | SEES WORLD TURNING TO A RED RELIGION; Dr. Browne Holds Hard Times May Cause Bible to Give Way to Marx's Theories. CITES SLUMP OF DARK AGES Author Declares Christianity Had Its Rise in 600-Year Depression of Medieval Times. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/philadelphia-greets-liner-on-trial-voyage-city-officials-meet-new.html | PHILADELPHIA GREETS LINER ON TRIAL VOYAGE; City Officials Meet New Grace Ship, Santa Rosa, for Welcome. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/conscience-convict-is-freed-by-hoover-man-who-returned-to-serve.html | CONSCIENCE CONVICT IS FREED BY HOOVER; Man Who Returned to Serve Leavenworth Term After Es- cape in 1898, Wins Pardon. PLANS TO RENEW LIFE Now Successful in Business in Cali- fornia, He Halls Release as Thanksgiving Present. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/shift-by-general-motors-differential-plant-to-be-moved-from.html | SHIFT BY GENERAL MOTORS.; Differential Plant to Be Moved From Syracuse to Flint. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/carnegie-leaves-tonight-injuries-will-keep-spisak-regular-halfback.html | CARNEGIE LEAVES TONIGHT.; Injuries Will Keep Spisak, Regular Halfback, Out of N.Y.U. Game. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rockland-power-receiver-denied.html | Rockland Power Receiver Denied. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/morris-held-in-jail-for-wendel-inquiry-locked-up-in-default-of-bail.html | MORRIS HELD IN JAIL FOR WENDEL INQUIRY; Locked Up in Default of Bail as Grand Jury Starts Study of Fraud in Will Claim. STILL INSISTS HE IS SON Reiterates That Marriage Paper Was in Bible 'Papa' Gave Him, but Refuses Other Data. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sherwin-williams-ltd.html | Sherwin Williams, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/toronto-show-prizes-to-mrs-spikes-chow-chiawans-perfection-annexes.html | TORONTO SHOW PRIZES TO MRS. SPIKE'S CHOW; Chia-Wan's Perfection Annexes Awards for Best Dog and Best of Breed. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/whitney-museum-opens-show.html | Whitney Museum Opens Show. | True | By Edward Alden Jewell. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/arthur-loew-flies-again-american-producer-takes-plane-for.html | ARTHUR LOEW FLIES AGAIN.; American Producer Takes Plane for Johannesburg, South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/kentucky-appeals-districting-case.html | Kentucky Appeals Districting Case. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/ginnings-below-1931-by-3675000-bales-past-fortnights-outturn-1287.html | GINNINGS BELOW 1931 BY 3,675,000 BALES; Past Fortnight's Outturn 1,287,- 000 Bales, Against 2,083,000 in Period Last Year. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/police-ride-down-mob-in-cleveland-women-among-those-trampled-at.html | POLICE RIDE DOWN MOB IN CLEVELAND; Women Among Those Trampled at City Hall When Mayor Bars Audience on Relief. 1,000 RIOT IN MINNEAPOLIS Hunger Marchers Fell Two Officers as They Move on Court House to Demand Aid. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/canada-keeps-open-mind-bennett-wont-state-attitude-to-ward.html | CANADA KEEPS 'OPEN MIND.'; Bennett Won't State Attitude To- ward Manchurian Dispute Now. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bars-sport-scholarships-villanova-acts-to-conform-with-conference.html | BARS SPORT SCHOLARSHIPS.; Villanova Acts to Conform With Conference Rules. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/china-again-appeals-to-geneva.html | China Again Appeals to Geneva. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/voters-and-the-farm-board.html | VOTERS AND THE FARM BOARD. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/eckert-buys-sammy-volo-207-14.html | Eckert Buys Sammy Volo, 2:07 1-4. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/edwin-d-teneyck.html | EDWIN D. TENEYCK. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/graded-securities-future-investors-will-be-wore-discriminating-in.html | GRADED SECURITIES.; Future Investors Will Be Wore Discriminating in Buying Bonds. | True | EDWIN J. SCHLESINGER. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/commander-h-w-york-of-naval-militia-dies-retired-slate-officer-was.html | COMMANDER H. W. YORK OF NAVAL MILITIA DIES; Retired Slate Officer Was a Con- sulting EngineeruAncestors in Revolution. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/patrick-h-boisseau-city-sergeant-at-82-had-served-danville-va-62.html | PATRICK H. BOISSEAU.; City Sergeant at 82 Had Served Danville, Va., 62 Years. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/metcalfe-mrs-hall-share-in-2-marks-adjudged-coholders-of-us-records.html | METCALFE, MRS. HALL SHARE IN 2 MARKS; Adjudged Co-Holders of U.S. Records by A.A.U. Despite Finishing 2d at Olympics. ACTION IS UNPRECEDENTED Recognition Is Voted Because Both Virtually Ran Dead Heats With Victors. HONOR IS DENIED TO HILL Oregonian First Gets Ranking With Lehtinen, but Convention Reverses Stand. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/french-hold-truce-on-war-debt-issue-next-move-expected-to-come-from.html | FRENCH HOLD TRUCE ON WAR DEBT ISSUE; Next Move Expected to Come From Hoover After His Meet- ing With Roosevelt. MAJORITY SEEN FOR PAYING But Many Abstentions Are Likely If Question is Placed Before Chamber of Deputies. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/429-horses-to-go-on-auction-block-old-glory-light-harness-sale-will.html | 429 HORSES TO GO ON AUCTION BLOCK; Old Glory Light Harness Sale Will Get Under Way Today in Squadron A Armory. COLD CASH IS IN THE LIST Five-Year-Old Pacing Stallion and Mc I. Win Likely to Be the Sub- jects of Lively Bidding. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/george-s-tracy.html | GEORGE S. TRACY. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/britten-retorts-to-joslin.html | Britten Retorts to Joslin. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/robber-suspect-seized-in-nassau.html | Robber Suspect Seized In Nassau. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/police-arrest-3-in-gambling-raid-invade-suite-at-60-east-54th-st.html | POLICE ARREST 3 IN GAMBLING RAID; Invade Suite at 60 East 54th St. After Broker Reports He Lost $70,000 There. SEIZE WHEEL AND DICE Three Attempts to Get Into Resort, Open Only a Week, Had Failed. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/ryder-cup-site-picked-british-association-selects-south-port-for.html | RYDER CUP SITE PICKED.; British Association Selects South-port for Matches in 1933. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/arena-choice-in-manchester-race.html | Arena Choice In Manchester Race. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/arthur-bliven-clark.html | ARTHUR BLIVEN CLARK. | True | special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/joseph-d-redding-coast-attorney-dies-i-i-originator-of-san.html | JOSEPH D. REDDING, COAST ATTORNEY, DIES; I I Originator of San Francisco Bo- hemian Club's Grove Playsu Librettist of 'Natoma.' | True | i' Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/george-w-pike-manager-for-a-brokerage-firm-and-prominent-tennis.html | GEORGE W. PIKE.; Manager for a Brokerage Firm and Prominent Tennis Player. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/oneil-swimmers-top-wallace-4715-manhattanbronx-junior-cham-pions.html | O'NEIL SWIMMERS TOP WALLACE, 47-15; Manhattan-Bronx Junior Cham- pions Successfully Defend Title in Second Interborough Meet. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bomb-threat-sent-to-rich-milwaukeean-weyenberg-shoe-manufacturer.html | BOMB THREAT SENT TO RICH MILWAUKEEAN; Weyenberg, Shoe Manufacturer, Disregards Demand for $2,500 by Extortionists. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/says-canada-backs-arms-moves.html | Says Canada Backs Arms Moves. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/bankers-to-back-eliot-wadsworth-those-who-marketed-league-loans.html | BANKERS TO BACK ELIOT WADSWORTH; Those Who Marketed League Loans Here to Give Their Fullest Cooperation. SUMMARY OF DEFAULTS Speyer & Co., Who Headed Groups for All Except an Austrian Issue, Explain Present Status. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/treasury-appeals-ruling-on-mosaic-customs-bureau-seeks-to-col-lect.html | TREASURY APPEALS RULING ON MOSAIC; Customs Bureau Seeks to Col- lect Duty on Work in Jersey City Church, as Manufacture. DECLARED 'ART' BY COURT Copy of Raphael's 'Disputa' Was Brought From Italy and Installed at Cost of $30,000. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/relief-or-revolution-dr-ryan-tells-catholic-council-congress-must.html | RELIEF OR REVOLUTION."; Dr. Ryan Tells Catholic Council Congress Must Act at Once. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/claudel-pays-visit-to-hoover.html | Claudel Pays Visit to Hoover. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wed-to-twelfth-husband-louisianas-most-married-woman-is-57-and-has.html | WED TO TWELFTH HUSBAND.; Louisiana's Most Married Woman Is 57 and Has Had 16 Children. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/case-dismissed.html | Case Dismissed. | True | B.C. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rumrunners-go-to-jail-nine-officers-of-steamer-are-also-fined-at.html | RUM-RUNNERS GO TO JAIL.; Nine Officers of Steamer Are Also Fined at Norfolk. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/calls-on-mgarry-to-quit-business-blanshard-questions-propriety-of.html | CALLS ON M'GARRY TO QUIT BUSINESS; Blanshard Questions Propriety of Sheriff's Share in Firm That May Write Surety Bonds. QUEENS OFFICIAL REFUSES In Public Life, and in Realty and Insurance Trade, 15 Years, His Reply to City Affairs Body. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hylan-leads-drive-to-end-boss-rule-he-writes-civic-and-business.html | HYLAN LEADS DRIVE TO END 'BOSS RULE'; He Writes Civic and Business Leaders, Asking Support for a Taxpayers' Movement. ASSAILS FUSION BACKERS McKee-for-Mayor Campaign Goes On in Queens -- New Cards Urge Help in His Reform Efforts. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/122744000-lent-for-ship-building-federal-board-has-financed-80-per.html | $122,744,000 LENT FOR SHIP BUILDING; Federal Board Has Financed 80 Per Cent of Vessels Con- structed in 3 Years. NEW TONNAGE IS 759,460 Thirty-one Vessels Have Mail Con- tracts -- Four Will Be Launched Early Next Year. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/oklahoma-squad-departs.html | Oklahoma Squad Departs. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/architects-chosen-for-new-postoffice-cross-cross-and-pennington.html | ARCHITECTS CHOSEN FOR NEW POSTOFFICE; Cross & Cross and Pennington, Lewis & Mills Named for Building Here. COST LIMIT $6,350,000 Firms Chosen Will Confer With Treasury Officials to Get Early Start on Plans. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chicago-asks-42600000-bulk-of-45000000-sought-of-the-legislature.html | CHICAGO ASKS $42,600,000.; Bulk of $45,000,000 Sought of the Legislature Would Go to City Relief | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/take-a-chance-deferred-will-open-here-on-saturday-in-stead-of.html | TAKE A CHANCE' DEFERRED.; Will Open Here on Saturday In- stead of Thanksgiving Night. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/harvester-co-to-reemploy-4000.html | Harvester Co. to Re-employ 4,000. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sterling-at-327-lowest-since-dec-9-market-thin-traders-awaiting.html | STERLING AT $3.27, LOWEST SINCE DEC. 9; Market Thin, Traders Awaiting White House Conference for War-Debt Developments. EXCHANGE SAGS IN LONDON Ocean Freights on Gold Increased, Lowering Import Point for Foreign Currencies. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/simon-conant-smith-professor-was-descendant-of-founder-of-salem.html | SIMON CONANT SMITH.; Professor Was Descendant of Founder of Salem, Mass. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/france-and-soviet-to-sign-peace-pact-rumania-said-to-have-with.html | FRANCE AND SOVIET TO SIGN PEACE PACT; Rumania Said to Have With- drawn Objections on Inclusion of a Clause Protecting Her. TREATY COMPLETES SERIES Baltic States All Committed Not to Aid Nations Which Attack Either Russia or France. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/reserve-balances-up-50000000-in-week-federal-board-reports-drop-of.html | RESERVE BALANCES UP $50,000,000 IN WEEK; Federal Board Reports Drop of $79,000,000 in Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/japanese-fund-declines-postal-savings-last-month-dropped-to-about.html | JAPANESE FUND DECLINES.; Postal Savings Last Month Dropped to About $586,950,000. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/achieving-greatness.html | Achieving Greatness. | True | HENRY L. PHILLIPS. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/citizens-urge-end-of-vaccination-law-plea-for-optional-treatment-of.html | CITIZENS URGE END OF VACCINATION LAW; Plea for Optional Treatment of Pupils Heard by the School Board's Law Committee. DOCTORS FIGHT THE MOVE Assall It as Backward Step -- Peti- tioners Say Smallpox Is Not a Problem Here. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/john-raymond-lambert.html | JOHN RAYMOND LAMBERT. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/costa-rican-drive-on-treaty-watched-washington-is-not-disturbed.html | COSTA RICAN DRIVE ON TREATY WATCHED; Washington Is Not Disturbed, However, by Attack on Pact to Curb Revolution. MOTIVE OF STEP UNCLEAR Move Follows Argentine Plan for Peace Machinery Rivaling Pan-American -- Debt Link Seen. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/budget-may-be-revised-controller-favors-new-laws-giving-control-of.html | BUDGET MAY BE REVISED; Controller Favors New Laws Giving Control of All Salaries to City. WANTS BUREAUS MERGED Conferences With Smith Lead to Belief Proposal Will Reflect His Ideas. ALDERMEN STUDY BUDGET Urged to Slash Their Own Pay -- Economies Asked in Ferry and Sanitation Services. BERRY PLAN 'SOLVES' BUDGET PROBLEM | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/andover-names-fry-captain.html | Andover Names Fry Captain. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-charles-f-walker.html | MRS. CHARLES F. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-hoover-at-relief-luncheon.html | Mrs. Hoover at Relief Luncheon. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/j-ocarroll-dies-civil-war-veteran-brooklyn-man-a-captain-was.html | J. O'CARROLL DIES; CIVIL WAR VETERAN; Brooklyn Man, a Captain, Was Wounded in Knee at the Battle of Winchester. PROMINENT AS FENIAN His Sentence to Hang in Ireland Was Rescinded -- Long in Cus- toms Service. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/holds-city-is-facing-deficit-for-this-year-joseph-mcgoldrick-says.html | HOLDS CITY IS FACING DEFICIT FOR THIS YEAR; Joseph McGoldrick Says Budget Estimate of Miscellaneous Revenues Is Excessive. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chinese-indignant-at-japans-defense-great-fear-is-felt-that-the.html | CHINESE INDIGNANT AT JAPAN'S DEFENSE; Great Fear Is Felt That the League Will Not Make Her Drop Hold on Manchuria. INTERNAL DISCORD GROWING Group of Leaders Is Preparing to Try to Break Power of General Chiang In Nanking Regime. | True | By Hallett Abend.by Cable To the New York Times. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/chicago-savings-rate-cut-to-2-12-.html | Chicago Savings Rate Cut to 2 1/2 %. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/princeton-exhibits-trollops-books.html | Princeton Exhibits Trollops Books. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/wolfe-stops-jarrell-in-eighth.html | Wolfe Stops Jarrell in Eighth. | True | | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/col-robins-regains-mind-greets-wife-statement-issued-by-doctor-with.html | COL. ROBINS REGAINS MIND, GREETS WIFE; Statement Issued by Doctor With Colonel's Approval Tells of 'Apparent' Recovery. HIS OLD SELF,' SAYS NEPHEW Mrs. Robins Is Overjoyed as Memory Returns While She Is Clasping Husband's Hand. WANDERINGS STILL A BLANK He Has Beard Shaved and Changes Suit -- Will Remain at Asheville Pending Full Recovery. | True | By Russell B. Porter. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/claudia-morgan-suing-actress-seeks-divorce-from-talbott-cummings-of.html | CLAUDIA MORGAN SUING.; Actress Seeks Divorce From Talbott Cummings of New York. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/west-side-property-bid-in-at-auctions-forced-sales-include-tenstory.html | WEST SIDE PROPERTY BID IN AT AUCTIONS; Forced Sales Include Ten-Story Belleclaire at Seventy-seventh Street and Broadway. MUTUAL LIFE BUYS HOTEL Other Mortgages Protect Their Liens by Purchases -- House in 89th Street Rented. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/victor-smith-19-safe-in-flight-over-africa-braves-sahara-desert.html | Victor Smith, 19, Safe in Flight Over Africa; Braves Sahara Desert After Forced Landing | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/jeby-beats-devlin-at-the-st-nicholas-east-side-middleweight-wins.html | JEBY BEATS DEVLIN AT THE ST. NICHOLAS; East Side Middleweight Wins From Coast Rival in Main Bout of 15 Rounds. VON KLAVEREN IS VICTOR Holland Boxer Makes Auspicious Debut, Outpointing Villa in the Semi-Final. | True | By James P. Dawson. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/george-v-to-open-parliament-today-angloamerican-debt-problem-will.html | GEORGE V TO OPEN PARLIAMENT TODAY; Anglo-American Debt Problem Will Overshadow the Domestic Issues at Session. MORATORIUM NOW DOUBTED Arms, Unemployment, Depression, Ireland, India and Far East Also Will Take Much Time. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/dogs-cats-policeman-lose-bequest-in-will-womans-trust-fund-cutting.html | DOGS, CATS, POLICEMAN LOSE BEQUEST IN WILL; Woman's Trust Fund, Cutting Off Husband and Sister, Is Voided by Surrogate. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rot-ante-is-winner-in-bout-at-nyac-stops-stoller-in-third-round-of.html | ROT ANTE IS WINNER IN BOUT AT N.Y.A.C.; Stops Stoller in Third Round of 138-Pound Class Final -- Feuer Halts Dickerson. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/trotsky-in-france-guarded-by-police-commissioners-boat-takes-him-of.html | TROTSKY IN FRANCE; GUARDED BY POLICE; Commissioner's Boat Takes Him Off Ship at Marseilles to Avoid Demonstration. HE DENIES MYSTERIOUS AIM Soviet Leader Says He Will Lecture in Copenhagen at the Request of Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/schuette-hails-decree-terms-it-greatest-victory-ever-won-by-public.html | SCHUETTE HAILS DECREE.; Terms It Greatest Victory Ever Won by Public Opinion. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/philipse-manor-hall-reopened-in-yonkers-historic-royalist-residence.html | PHILIPSE MANOR HALL REOPENED IN YONKERS; Historic Royalist Residence Is Restored and Will Serve as a State Museum. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/air-merger-halted-by-aviation-fight-north-american-aviation-tells.html | AIR MERGER HALTED BY AVIATION FIGHT; North American Aviation Tells Stockholders Negotiations Were Suspended. 8 SEEN SLATED FOR BOARD Cord Expected to Include Self, Manning, L.L. Young, F.A. Vanderlip, A.J. Lowrey. LEHMAN FOR MANAGEMENT W.A. Harriman and Sherman Fairchild Also Mentioned -- Directors to Act Today. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/music-prizewinner-violinist-plays.html | MUSIC; Prize-Winner Violinist Plays. | True | H.H. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/herbert-s-la-duke.html | HERBERT S. LA DUKE. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/7000-in-bonds-vanish-new-rochelle-bank-reports-securi-ties-probably.html | $7,000 IN BONDS VANISH.; New Rochelle Bank Reports Securi- ties Probably Misplaced. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/frank-a-williams.html | FRANK A. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mrs-go-waddington-is-wed.html | Mrs. G.O. Waddington Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/willard-says-b-o-will-meet-claims-president-of-road-takes-op.html | WILLARD SAYS B. & O. WILL MEET CLAIMS; President of Road Takes Op- timistic View, Despite Drop in Earnings. PLEADS FOR COORDINATION He Declares Various Forms of Transportation Should Work in Harmony. TWO DIRECTORS ELECTED J.D. Hertz and C.A. de Gersdorff Chosen at Annual Meeting -- Baruch Resigns. WILLARD SAYS B. & O. WILL MEET CLAIMS | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/yale-eleven-plays-8-games-next-year-schedule-increased-by-one-con.html | YALE ELEVEN PLAYS 8 GAMES NEXT YEAR; Schedule Increased by One Con- test, With Maine Opening Elis' Gridiron Season. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/arms-parley-seeks-to-draw-reich-back-important-conversations-begin.html | ARMS PARLEY SEEKS TO DRAW REICH BACK; Important Conversations Begin at Geneva With Aim of Solving the Equality Issue. DAVIS SEES VON NEURATH American Is Host at Dinner for the Foreign Minister After Talk With Sir John Simon. | True | Special cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/lane-is-selected-to-lead-princeton-tackle-out-of-game-most-of-year.html | LANE IS SELECTED TO LEAD PRINCETON; Tackle, Out of Game Most of Year Through Injury, Chosen Football Captain. 119 ATHLETES GET AWARDS Varsity Letters Bestowed Upon 19 -- Substitute, 150-Pound and Scrub Players Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mkee-is-acclaimed-by-phiudelphians-acting-mayor-at-relief-luncheon.html | M'KEE IS ACCLAIMED BY PHIUDELPHIANS; Acting Mayor at Relief Luncheon Urges Crisis Be Viewed From Jobless' Standpoint. AND GIVING AS 'PART OF YOU' He Strikes at Public Officials Who 'Impoverish' Taxpayers, but Holds Relief City's Duty. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/travel-agents-urge-cut-in-first-and-second-cabin-charges-failed-to.html | TRAVEL AGENTS URGE; Cut in First and Second Cabin Charges Failed to Stimulate Traffic, They Contend. REASONABLE' RISE SOUGHT J. V. Behar Informs Lines of Agencies' Views in Advance of London Meeting. RATE REVISION IS LIKELY Effort Made to Retain French and Canadian Pacific Lines in Passenger Conference. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/no-change-on-pennsylvania.html | No Change on Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-mayor-of-buenos-aires-named.html | New Mayor of Buenos Aires Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/two-ballot-guards-indicted-in-newark-patrolmen-stationed-at-city.html | TWO BALLOT GUARDS INDICTED IN NEWARK; Patrolmen Stationed at City Hall at Time of Vote Theft Charged With Misfeasance. POLICE DRIVER SUSPENDED Chief Says He Tried to Visit His Colleague in Jail -- Barbour Offers Aid to Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/700-leaders-pledge-aid-in-finding-jobs-business-of-the-nation-to-be.html | 700 LEADERS PLEDGE AID IN FINDING JOBS; Business of the Nation to Be Asked to Help Put at Least 1,000,000 Back to Work. YOUNG SEES SEVERE TEST Urges Unemployment Be Fought Like Typhoid -- McKee Says Needy Do Not Want Alms. 700 LEADERS BACK JOB-FINDING DRIVE | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/cuban-educator-sails-as-a-political-exile-rector-of-havana.html | CUBAN EDUCATOR SAILS AS A POLITICAL EXILE; Rector of Havana University Asks Appointment of Substitute, Refusing to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/townsend-wins-on-points-canadian-defeats-frankie-petrolle-in.html | TOWNSEND WINS ON POINTS.; Canadian Defeats Frankie Petrolle in Toronto Bout. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/two-faiths-agree-to-act-on-missions-methodist-board-ready-to-aid.html | TWO FAITHS AGREE TO ACT ON MISSIONS; Methodist Board Ready to Aid Lay Committee on Reforms in Foreign Fields. WOMEN'S SOCIETY CONCURS Baptists Vote to Take Into Con-sideration Proposals Made in Report. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-brunswick-7-plainfield-0.html | New Brunswick, 7; Plainfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/rj-larner-sued-at-reno-wife-of-el-townsend-also-files-for-divorce.html | R.J. LARNER SUED AT RENO.; Wife of E.L. Townsend Also Files for Divorce in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/new-york-citys-troubles.html | NEW YORK CITY'S TROUBLES. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/clears-arkansas-divorces-state-court-holds-permanent-resi-dence-not.html | CLEARS ARKANSAS DIVORCES; State Court Holds Permanent Resi-dence Not Necessary. | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/manhattan-and-rutgers-elevens-to-clash-in-charity-game-at-ebbets.html | Manhattan and Rutgers Elevens to Clash In Charity Game at Ebbets Field Dec. 3 | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/sister-me-gassner-oldest-nun-of-benedictine-order-in-new-jersey.html | SISTER M.E. GASSNER.; Oldest Nun of Benedictine Order in New Jersey District. | True | Special to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/george-f-taylor-was-president-of-two-shoe-con-cerns-in-pittsburgh.html | GEORGE F. TAYLOR.; Was President of Two Shoe Con- cerns in Pittsburgh, Pa. | True | Special to THE NEW YORK TIMES. | C1B 172954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/mr-rogers-hopes-for-the-best-from-that-conference-today.html | Mr. Rogers Hopes for the Best From That Conference Today | True | To the Editor of The New York Times WILL ROGERS. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/german-alarm-unfounded-there-is-no-need-for-us-to-draft-brewmasters.html | GERMAN ALARM UNFOUNDED.; There Is no Need for Us to Draft Brewmasters From the Reich. | True | HERBERT L. NOLL. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/automobile-index-advances-nearly-10-points-further-expansion-in.html | Automobile Index Advances Nearly 10 Points; Further Expansion in Plymouth Production | True | | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/italy-to-pay-debt-to-us-on-time-1245437-is-due-on-dec-15.html | Italy to Pay Debt to Us on Time; $1,245,437 Is Due on Dec. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-22 | 1932-11-22 | https://www.nytimes.com/1932/11/22/archives/hears-greenland-dispute-world-court-opens-case-between-norway-and.html | HEARS GREENLAND DISPUTE.; World Court Opens Case Between Norway and Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 172954 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/cuban-official-suicide-angel-vasquez-bello-was-brother-of-slain.html | CUBAN OFFICIAL SUICIDE.; Angel Vasquez Bello Was Brother of Slain Senate President. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/essex-republicans-quit-jersey-caucus-leave-party-conference-after.html | ESSEX REPUBLICANS QUIT JERSEY CAUCUS; Leave Party Conference After Failure to Block Altman as House Floor Leader. RICHARDS TO HEAD SENATE Baird Balked in Efforts to Control Organization of Legislature -- Otto Named for Speaker. | True | ASpecial to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/omits-dividend-on-common.html | Omits Dividend on Common. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ask-yonkers-budget-cuts-3-civic-groups-join-in-move-for-further.html | ASK YONKERS BUDGET CUTS; 3 Civic Groups Join in Move for Further Economies. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/clarence-wiener-ends-his-life-here-member-of-once-prominent.html | CLARENCE WIENER ENDS HIS LIFE HERE; Member of Once Prominent. Philadelphia Family Hangs Himself in Hotel. UNABLE TO PAY HIS BILL Tried Suicide 12 Years Ago for Same Reason -- Was British Soldier in Boer War. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/grew-tells-japan-war-is-disastrous-economic-devastation-may-be.html | GREW TELLS JAPAN WAR IS DISASTROUS; Economic Devastation May Be Result, Says Envoy, Defending Our Policy in Orient. YEN'S FALL BOOSTS PRICES People Begin to Feel the Pressure -- Girli Doubts Feasibility of Part of Silk Control Plan. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/appeals-court-dooms-seven-as-murderers-sentences-upheld-in-six.html | APPEALS COURT DOOMS SEVEN AS MURDERERS; Sentences Upheld in Six Cases of Slaying -- Judge O'Brien Dissents in One. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/american-sextet-beats-maroons-52-himes-starts-new-yorkers-on-way.html | AMERICAN SEXTET BEATS MAROONS, 5-2; Himes Starts New Yorkers on Way, Caging Goal in 12:53 of Opening Period. BRYDGE MAKES 2 TALLIES Sheppard and Wasnle Complete the Victors' Scoring -- 17 Penalties Mark Game in Garden. | True | By Joseph C. Nichols. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/war-debts-stand-davis-tells-labor-senator-in-speech-to-af-of-l-says.html | WAR DEBTS STAND, DAVIS TELLS LABOR; Senator, in Speech to A.F. of L., Says Arms Cuts Would Enable Debtor Nations to Pay. STRESSES OUR TAX BURDEN And Points to 'Doles' Paid Out Abroad -- Urges a Federal Sinking Fund for Depressions. CENTRED RICHES ASSAILED Archbishop at Cincinnati Session Calls for Five-Day Week and Increase in Wages. | True | By Louis Stark. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/detectives-speed-trotsky-on-his-way-heavy-guard-whisks-him-from.html | DETECTIVES SPEED TROTSKY ON HIS WAY; Heavy Guard Whisks Him From Marseilles to Dunkirk, Where He Sails for Denmark. RUSSIAN EXILE IS NERVOUS He Turns Up Coat Collar and Pulls Down Hat in Dashes Between Ship and Train at Both Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/text-of-the-white-house-statement-on-parley-hoover-and-roosevelt.html | Text of the White House Statement on Parley; Hoover and Roosevelt Spend 10 Minutes Alone | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/12point-program-filed-he-estimates-saving-of-90300000-on-bridges.html | 12-POINT PROGRAM FILED; He Estimates Saving of $90,300,000 on Bridges, Ferries and Subways. SEEKS TO END DEFICITS Wants Public Works Budget and a Fund to Cut Down Borrow- ings From Banks. PAY CUTS AS LAST RESORT Special Legislative Session to Pass Needed Laws Asked -- Bankers Silent on Plan. BERRY 12-POINT PLAN PROPOSES FARE RISE | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/captain-hornsby-evans-retired-army-officer-was-active-in-riviera.html | CAPTAIN HORNSBY EVANS; ' Retired Army Officer Was Active in Riviera Post, American Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/little-again-signs-as-columbia-coach-will-continue-for-a-period-of.html | LITTLE AGAIN SIGNS AS COLUMBIA COACH; Will Continue for a Period of Years, Dr. Elliott Announces -- Salary Put at $15,000. FOOTBALL SCHEDULE CUT Lafayette and Penn State Added to Program, Which Calls for Eight Games in 1933. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/violets-and-vervain.html | Violets and Vervain. | True | B.C. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/vera-webster-pianist-in-debut.html | Vera Webster, Pianist, In Debut. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/yale-cubs-soccer-victors-20.html | Yale Cubs Soccer Victors, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ends-life-to-help-forgotten-man-blair-t-scott-explains-in-note-he.html | ENDS LIFE TO HELP 'FORGOTTEN MAN'; Blair T. Scott Explains in Note He Hopes by Death to Arouse Interest in Unfortunate. LEAPS 17 STORIES AT HOTEL Banker, Descendant of Sir Walter, Had Developed 'Extreme Religious Tendencies,' Friend Says. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/arts-turning-away-from-sex-emphasis-that-is-finding-of-symposium.html | ARTS TURNING AWAY FROM SEX EMPHASIS; That is Finding of Symposium That Notes Changing Trend in Literature and Drama. POETS 'PUZZLEMENT' CITED And Apology Is Offered for the 'Gigantic and Absurd Paradox' of the Movies' Attitude. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/quiet-but-firm-in-berlin.html | Quiet but Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/deering-appears-as-soloist.html | Deering Appears as Soloist. | True | W.B.C. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/offer-on-prisoners-withdrawn.html | Offer on Prisoners Withdrawn. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/l-southwick-dies-widely-known-editor-had-been-with-the-burlington-.html | /. L SOUTHWICK DIES; WIDELY KNOWN EDITOR; Had Been With The Burlington (VtJ Free Press Since 1884u Once Active in Politics. | True | uuuu , Special to THE NEW TURK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/fall-squash-event-captured-by-wolf-national-champion-triumphs-over.html | FALL SQUASH EVENT CAPTURED BY WOLF; National Champion Triumphs Over McLaughlin, 15-1, 12-15, 15-2, 15-3, in Final. VICTOR'S PLAY BRILLIANT Starts With Fourteen Successive Points in Concluding Match of N.Y.A.C. Tourney. | True | By Lincoln A. Werden. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/censures-mgarry-quits-party-post-district-captain-had-urged-queens.html | CENSURES M'GARRY, QUITS PARTY POST; District Captain Had Urged Queens Sheriff-Elect to Drop His Realty Business. 'SPITE IS REGISTER'S REPLY Charges Crosbie, His Critic, Backed by Paul Blanshard, Asked Part- nership in His Firm. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ethel-walker-school-wins-in-field-hockey-goal-by-miss-mitchell-in.html | ETHEL WALKER SCHOOL WINS IN FIELD HOCKEY; Goal by Miss Mitchell in Last Minute Brings Victory Over Rosemary Hall, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/david-p-guthrie-traffic-agent-in-ohio-for-the-south-ern-railroad-.html | DAVID P. GUTHRIE ; Traffic Agent in Ohio for the South- ern Railroad. ; | True | gpecial to THE NEW TOBK TIMES. I | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/brown-names-team-for-game-tomorrow-except-for-caito-at-left-end.html | BROWN NAMES TEAM FOR GAME TOMORROW; Except for Caito at Left End, Starting Line-Up for Colgate Is Same That Faced Columbia. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/woolworth-estate-loses-state-appeals-court-ruling-in-creases.html | WOOLWORTH ESTATE LOSES; State Appeals Court Ruling In- creases Inheritance Tax $30,000. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/orlando-r-smith.html | ORLANDO R. SMITH. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dr-frank-bell.html | DR. FRANK BELL | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/cohen-gets-30-days-for-balking-inquiry-a-election-board-head.html | COHEN GETS 30 DAYS FOR BALKING INQUIRY a; Election Board Head Sentenced for Refusal to Give Records to Federal Grand Jury. TERM STAYED FOR APPEAL Official Says Defiance Is Technical and That He Will Capitulate if He Loses Court Fight. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/byrd-flagship-to-be-sold-eleanor-boiling-seized-at-norfolk-to.html | BYRD FLAGSHIP TO BE SOLD; Eleanor Boiling Seized at Norfolk to Satisfy Judgment. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/passengers-air-mileage-increases.html | Passengers' Air Mileage Increases. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/harvard-reports-profit-in-sports-36729-realized-on-athletics-for.html | HARVARD REPORTS PROFIT IN SPORTS; $36,729 Realized on Athletics for Year Ending June 30, Despite Drop in Receipts. FOOTBALL ALONE PAYS Clears $372,980, Being Only Activity to Show Excess of Revenue Over Expenses. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/alters-electoral-law-but-yugoslav-bill-gives-no-power-to-opposition.html | ALTERS ELECTORAL LAW.; But Yugoslav Bill Gives No Power to Opposition Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/roosevelt-dined-by-the-press-club-makes-an-off-record-talk-to-400.html | ROOSEVELT DINED BY THE PRESS CLUB; Makes an "Off Record" Talk to 400 at Affair Given by Wash- ington Correspondents. RENEWS OLD FRIENDSHIPS Throngs Gather at Entrance as the Governor Arrives -- Radio Stars Among the Entertainers. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/girl-9-demands-gets-a-1900-tom-sawyer-new-canaan-father-unaware-of.html | GIRL, 9, DEMANDS, GETS A $1,900 'TOM SAWYER'; New Canaan Father, Unaware of Value, Gives It to Her to End Spat With Brother. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dr-finley-honored-as-friend-of-jews-gets-american-hebrew-medal-for.html | DR. FINLEY HONORED AS FRIEND OF JEWS; Gets American Hebrew Medal for Promotion of Harmony With Christians. HOOVER COMMENDS AWARD Roosevelt, Lehman, Baker and Others Also Praise His Public Service. McKEE IS AMONG SPEAKERS Recipient, at Ceremony, Pleads for a "Spiritual Reservation" Where Tolerance Would Flourish. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/sale-of-the-world-defended-in-court-pulitzer-heirs-fight-appeal-of.html | SALE OF THE WORLD DEFENDED IN COURT; Pulitzer Heirs Fight Appeal of Former Employes for Voice in Papers' Disposal. FOLEY'S RULING ATTACKED "New Will Written by Surrogate," Barrett and Gilroy Contend in Attack on Howard's Purchase. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/pillsbury-reelected-by-teachers.html | Pillsbury Re-elected by Teachers. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/catholic-men-assail-birth-control-move-national-council-at.html | CATHOLIC MEN ASSAIL BIRTH CONTROL MOVE; National Council at Pittsburgh Calls for Support of Restrictive Laws. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/lady-mary-carnegie-to-wed-navy-officer-betrothal-of-daughter-of.html | LADY MARY CARNEGIE TO WED NAVY OFFICER; Betrothal of Daughter of Earl of Southesk and Lieut, Commander E. A. Smith Announced. | True | Wireless to THE New TORE TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/plan-asks-laws-to-give-city-control-over-all-salaries.html | Plan Asks Laws to Give City Control Over All Salaries | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/tallman-is-upset-in-pinehurst-golf-member-of-us-senior-team-loses.html | TALLMAN IS UPSET IN PINEHURST GOLF; Member of U.S. Senior Team Loses to White on 20th in Carolina Tourney. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/catch-dartmoor-convicts-british-police-surprise-two-who-escaped-six.html | CATCH DARTMOOR CONVICTS; British Police Surprise Two Who Escaped Six Days Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/child-honesty-discussed-expert-urges-that-realities-be-taught-along.html | CHILD HONESTY DISCUSSED.; Expert Urges That "Realities" Be Taught Along a "Middle Ground." | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mortgagees-buy-in-housing-properties-sixteen-parcels-in-manhattan.html | MORTGAGEES BUY IN HOUSING PROPERTIES; Sixteen Parcels in Manhattan and the Bronx Go to Plaintiffs at Auctions. EAST 80TH ST. HOME RENTED Gerald Morgan of Hyde Park Takes Lease on Slack Residence--Physician Rents Out House. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/conte-di-savoia-passes-tests-italian-line-accepts-new-ship.html | Conte di Savoia Passes Tests, Italian Line Accepts New Ship | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/john-j-larkin.html | JOHN J. LARKIN. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/will-rogers-pats-the-backs-of-some-fellowwriters.html | Will Rogers Pats the Backs Of Some Fellow-Writers | True | WILL ROGERS. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/walker-at-cap-dantibes-exmayor-will-spend-winter-at-town-in-france.html | WALKER AT CAP D'ANTIBES.; Ex-Mayor Will Spend Winter at Town in France. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/king-george-sees-menace-in-unemployment-ignores-war-debts-in.html | King George Sees Menace in Unemployment; Ignores War Debts in Opening Parliament; KING SEES MENACE IN UNEMPLOYMENT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/i-dr-james-w-macfarlane-chief-of-staff-of-west-penn-hospi-tal-in.html | I DR. JAMES W. MACFARLANE.; Chief of Staff of West Penn Hospi-tal in Pittsburgh. | True | Special to THE Nsw YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mkee-moment-scored-by-thomas-socialist-leader-fails-to-find-any.html | M'KEE MOMENT SCORED BY THOMAS; Socialist Leader Fails to Find Any Constructive Program in Acting Mayor's 'Ballyhoo.' HINTS AT A NEW BOSS DEAL Radio Listener Hear Suggestion That Flynn May Be Paving Way for Machine Domination. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/approves-trade-treaties-canada-votes-pacts-with-south-africa.html | APPROVES TRADE TREATIES.; Canada Votes Pacts With South Africa, Rhodesia, Dublin. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/expect-to-oppose-hoover-nominees-democrats-call-caucus-to-plan.html | EXPECT TO OPPOSE HOOVER NOMINEES; Democrats Call Caucus to Plan Pigeonholing of More Than 100 Appointments. WILL FOLLOW PRECEDENTS Judicial and Board Places to Remain Open Until Roosevelt Takes Office and Fills Them. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/army-desertions-cut-in-half.html | Army Desertions Cut in Half. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/catholic-aid-fund-reduced-only-10-with-1300000-available-for-1933.html | CATHOLIC AID FUND REDUCED ONLY 10%; With $1,300,000 Available for 1933 Extension, Hierarchy Sets Limit on Retrenching. MUNDELEIN STRESSES NEED Calls for "Renewed Vigor" at Chi- cago Meeting of Cardinals, Arch- bishops, Bishops and Laymen. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/house-warming-held-at-maternity-centre-mrs-john-sloane-and.html | HOUSE WARMING HELD AT MATERNITY CENTRE; Mrs. John Sloane and Directors of Group Entertain Many Guests at Tea. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/british-heir-maps-tour-of-mill-zone-prince-of-wales-will-depart-to.html | BRITISH HEIR MAPS TOUR OF MILL ZONE; Prince of Wales Will Depart To- day for Lancashire to Inquire Into Conditions. TO INSPECT SIX CITIES He Will Investigate Unemployment in Region Where Depression Has Caused Much Suffering. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/city-ready-to-feed-throngs-tomorrow-public-and-private-agencies.html | CITY READY TO FEED THRONGS TOMORROW; Public and Private Agencies Heed Calls of Needy in Wide Thanksgiving Program. DESTITUTE TO GET CLOTHES Salvation Army to Serve 7,000 Dinners -- 15-Cent Turkey Feasts for the Bowery. SPECIAL CHURCH SERVICES "Mr. Zero" to Dispense "Mulligan Stew" to Homeless Men -- Many Entertainments Planned. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/opera-in-philadelphia-rose-bampton-curtls-graduate-makes.html | OPERA IN PHILADELPHIA.; Rose Bampton, Curtls Graduate, Makes Metropolitan Debut. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/schley-off-for-capital-canal-zone-governor-sails-to-lay-estimates.html | SCHLEY OFF FOR CAPITAL; Canal Zone Governor Sails to Lay Estimates Before the House. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/newark-ward-boss-held-in-vote-fraud-stegman-democratic-leader-of.html | NEWARK WARD BOSS HELD IN VOTE FRAUD; Stegman, Democratic Leader of Third, Arrested After Hearing in Prosecutor's Office. 5 MORE LINKED TO THEFTS Eight Now Charged In Rifling of Ballot Boxes at City Hall -- 35 Involved in Poll Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mothers-parade-for-a-new-school-babies-in-carriages-pupils-and.html | MOTHERS PARADE FOR A NEW SCHOOL; Babies in Carriages, Pupils and Jobless Take Part in Brighton Beach Demonstration. 'SPARE BUDGET, SPOIL CHILD' Placard Is One of Many Complain-ing Against Economy at Ex- pense of Education. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/reciprocal-buying-by-roads-assailed-icc-charges-loss-to-public-in.html | 'RECIPROCAL BUYING' BY ROADS ASSAILED; I.C.C. Charges Loss to Public in Practice of Patronizing Only Users of Lines. SHIPPERS ALSO CRITICIZED But Commission Says It Will Defer Asking Legislation Until Study Is Completed. WAREHOUSE RIVALRY IS HIT New York Storage Men Attack Car- riers for Competition 'Imperiling Capital of $1,500,000,000." 'RECIPROCAL BUYING' BY ROADS ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-william-aud1bert.html | MRS. WILLIAM AUD1BERT. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/text-of-kings-speech-opening-parliament.html | Text of King's Speech Opening Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/i-miss-mary-b-mullett-_____-j-managing-editor-of-the-american-i.html | i MISS MARY B. MULLETT. ! _____; j Managing Editor of The American' i Magazine, 1917-24, Long a Writer. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/miss-auchincloss-has-church-bridal-daughter-of-mr-and-mrs-c-c.html | MISS AUCHINCLOSS HAS CHURCH BRIDAL; Daughter of Mr. and Mrs. C. C. Auchincloss Wed to B. C. Bet- ner Jr. in St. Bartholomew's. DR. MACON OFFICIATES Bride's Sister, Mrs. Burton J. Lee Jr., Is Honor MatronuA Largr Reception Held at Sherry's. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/business-leasing-improves-sharply-brokers-reports-indicate-gen-eral.html | BUSINESS LEASING IMPROVES SHARPLY; Brokers' Reports Indicate Gen- eral Upturn in Demand for Space in Manhattan Buildings. ENTIRE FLOORS ARE RENTED Midtown Recreational Facilities In- creased In Deals With Dance Hall and Billiard Parlor Operators. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/steel-index-lowest-since-week-ended-oct-1-further-inquiries-from.html | Steel Index Lowest Since Week Ended Oct. 1; Further Inquiries From Automobile Industry | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/marquis-de-figueroa.html | MARQUIS DE FIGUEROA. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/charles-p-dietz-dead-after-auto-injury-was-struck-by-car-ttuo-weeks.html | CHARLES P. DIETZ DEAD AFTER AUTO INJURY; Was Struck by Car Ttuo Weeks AgouLong Sunday School Su- perintendent at St. John's. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/homeless-boys-reports-of-large-numbers-here-are-held-to-be.html | HOMELESS BOYS; Reports of Large Numbers Here Are Held to Be Exaggerated. | True | WM. CHURCH OSBORN. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/manhattan-companys-stockholders-vote-to-restore-it-to-the-status-of.html | Manhattan Company's Stockholders Vote To Restore It to the Status of a Bank | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/reports-33-rise-in-underfed-pupils-dr-wynne-says-increase-that.html | REPORTS 33% RISE IN UNDERFED PUPILS; Dr. Wynne Says Increase That Began in 1930 Has Continued Steadily Ever Since. WORST HERE AND IN BRONX City Health Head Stresses the Future Dangers and Asks Relief Agencies to Help Children. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/new-consul-general-arrives-from-italy-antonio-grossardi-welcomed-at.html | NEW CONSUL GENERAL ARRIVES FROM ITALY; Antonio Grossardi Welcomed at Pier -- General Hines Also Aboard the Augustus. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/aau-convention-adopts-metric-plan-yardage-basis-of-measurement-in.html | A.A.U. CONVENTION ADOPTS METRIC PLAN; Yardage Basis of Measurement in Track and Field Dropped in Surprise Move. GOES INTO EFFECT JAN. 1 System Used in Olympics and in Majority of Countries Is Approved Unanimously. BRUNDAGE IS RE- ELECTED Chicagoan Is Named President for Fifth Time -- Various Title Events Awarded. | True | By Arthur J. Daley. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/sentiment-breaking-in.html | SENTIMENT "BREAKING IN." | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/bruins-turn-back-black-hawks-5-to-1-clapper-scores-three-goals-in.html | BRUINS TURN BACK BLACK HAWKS, 5 TO 1; Clapper Scores Three Goals in Battle That Gives Boston Lead in American Group. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/tammany-to-blame-berry-in-fare-shift-leaders-to-charge-controller.html | TAMMANY TO BLAME BERRY IN FARE SHIFT; Leaders to Charge Controller Forced Them to Scrap Short-Term Subway Bonds. O'BRIEN TO "SAVE" NICKEL Agitation in Albany for a Law to Permit City to Absorb Deficit Part of Plan. TAMMANY TO BLAME BERRY ON THE FARE | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/jay-cooke-is-dead-friend-of-hoover-retired-philadelphia-banker-was.html | JAY COOKE IS DEAD; FRIEND OF HOOVER; Retired Philadelphia. Banker Was a Member of Republican National Committee. ACTIVE IN WORLD WAR WORK Served as Food Administrator in His City and as a Captain In the A, E. F. in France. | True | Special to THE Nsw YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/robert-w-stout.html | ROBERT W. STOUT. | True | Special to THE NKW YOHK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/storm-damages-costa-rica-rain-and-landslides-block-trains-to.html | STORM DAMAGES COSTA RICA; Rain and Landslides Block Trains to Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/paris-bourse-depressed.html | Paris Bourse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/frederick-m-taylor-assistant-manager-of-theatre-in-plainfield-nj.html | FREDERICK M. TAYLOR.; Assistant Manager of Theatre in Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/arranges-to-open-new-sulphur-area-freeport-texas-company-gets.html | ARRANGES TO OPEN NEW SULPHUR AREA; Freeport Texas Company Gets Rights to Deposits in South- ern Louisiana. WILL BUILD LARGE PLANT Oil Interests, Which Have Land Under Lease, to Share in Profits, It Is Said. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/lowell-of-harvard.html | LOWELL OF HARVARD. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ends-her-life-in-cannes-american-woman-34-plunges-from-window-of.html | ENDS HER LIFE IN CANNES.; American Woman, 34, Plunges From Window of Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mitchell-cup-to-parker-yale-end-is-awarded-trophy-for-excellence-in.html | MITCHELL CUP TO PARKER.; Yale End Is Awarded Trophy for Excellence In Punting. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/fails-to-bar-receivership-fire-insurance-company-of-chicago-loses.html | FAILS TO BAR RECEIVERSHIP.; Fire Insurance Company of Chicago Loses Plea in Court. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/james-a-bevis-division-freight-agent-of-new-york-central-in.html | JAMES A. BEVIS. |; Division Freight Agent of New York Central in Cincinnati. | True | Special to THE New YORK TIMES. . I | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/aldermen-receive-new-building-code-merchants-association-after-four.html | ALDERMEN RECEIVE NEW BUILDING CODE; Merchants' Association, After Four Years' Work, Presents Final Draft to City. CUTS COST, KEEPS SAFETY Modernized Rules Permit Use of Latest Materials and Methods -- Public Hearings Next Step. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/col-robins-suffers-a-physical-relapse-but-mental-condition-improves.html | COL. ROBINS SUFFERS A PHYSICAL RELAPSE; But Mental Condition Improves, Although He Still Fails to Recall Disappearance. REMEMBERS STAY IN HILLS Wife Reports Notes of Speech for Hoover He Carried Aug. 30 Strangely Missing. | True | By Russell B. Porter. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/divide-work-on-boston-maine.html | Divide Work on Boston & Maine. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/seized-in-jersey-raid-rum-runner-suspect-and-164-cases-captured.html | SEIZED IN JERSEY RAID.; Rum Runner Suspect and 164 Cases Captured After Pistol Battle. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/young-galleries-reopen-in-atmosphere-of-dignity-with-show-of.html | Young Galleries Reopen in Atmosphere of Dignity With Show of Canvases and Sculpture. | True | By Edwabd Alden Jewell.t.c.l. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/running-through-the-mail.html | Running Through the Mail. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/miss-rumbough-engaged-to-wed-new-york-girls-betrothal-to-francis-r.html | MISS RUMBOUGH ENGAGED TO WED; New York Girl's Betrothal to Francis R. Cowles Is An- nounced by Her Parents. KIN OF WILLIAM COLGATE Fiancee, a Junior League Member, Made Her Debut in 1930uf Her Fiance a Yale Graduate. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/urge-wallace-for-cabinet-iowa-farm-bodies-ask-roosevelt-to-name-for.html | URGE WALLACE FOR CABINET; Iowa Farm Bodies Ask Roosevelt to Name Former Secretary's Son. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/to-pray-for-america-yugoslav-churches-to-ask-return-of-prosperity.html | TO PRAY FOR AMERICA.; Yugoslav Churches to Ask Return of Prosperity Here. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/harvester-plant-doubles-force.html | Harvester Plant Doubles Force. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/merchants-polled-on-sales-tax-standa-association-also-asks-members.html | MERCHANTS POLLED ON SALES TAX STANDa; Association Also Asks Members Which of Three Plans for Fed- eral Levy They Favor. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/irving-bitz-seized-as-he-watches-jail-found-with-field-glasses-in-a.html | IRVING BITZ SEIZED AS HE WATCHES JAIL; Found With Field Glasses in a Room Looking Out Upon Brooklyn City Prison. WARDEN HAD TIP OF PLOT Received Word of a Plan for a Jail- Break Recently -- Prisoner a Lindbergh Case Figure. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/jersey-boy-7-killed-by-auto.html | Jersey Boy, 7, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/votes-for-women-balk-india-parley-proposal-to-enfranchise-wives-of.html | VOTES FOR WOMEN BALK INDIA PARLEY; Proposal to Enfranchise Wives of Voters Runs Into Snag of Moslem Polygamy. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/hard-work-ended-by-nyu-eleven-pass-defense-stressed-again-in-final.html | HARD WORK ENDED BY N.Y.U. ELEVEN; Pass Defense Stressed Again in Final Intensive Drill for Carnegie Test Tomorrow. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/miss-edith-e-clarke-librarian-is-dead-i-uuuuuuuuuu-chief-cataloguer.html | MISS EDITH E. CLARKE, LIBRARIAN, IS DEAD; I uuuuuuuuuu Chief Cataloguer of Books at 1 Colombia, Chicago and Wash- ington Institutions. , | True | I Special to THE New YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/urge-reorganizing-for-kelsey-wheel-president-and-creditors-favor.html | URGE REORGANIZING FOR KELSEY WHEEL; President and Creditors Favor Readjusting Debts and Capital Structure. STOCKHOLDERS' AID ASKED $1,567,800 New Funds to Be Raised and $11,000,000 Liabilities to Undergo Conversion. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/hun-school-crushes-valley-forge-ma-sandbach-leads-attack-in-380.html | HUN SCHOOL CRUSHES VALLEY FORGE M.A.; Sandbach Leads Attack in 38-0 Victory -- Elberson Dashes 38 Yards to Tally. | True | Special to THE NEW Tonic TOO | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/will-speed-inquest-in-2-auto-deaths-westchester-examiner-to-act.html | WILL SPEED INQUEST IN 2 AUTO DEATHS; Westchester Examiner to Act When Witnesses in Crash Are Able to Testify. CAUSE NOT DETERMINED Police Puzzled by Collision Fatal to Actress and Mother at White Plains Intersection. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/french-editor-proposes-paying-off-war-debts-in-champagne.html | French Editor Proposes Paying Off War Debts in Champagne | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/brazils-new-party-hits-its-first-snag-leaders-in-minas-geraes-show.html | BRAZIL'S NEW PARTY HITS ITS FIRST SNAG; Leaders in Minas Geraes Show Tendency to Prefer Social- istic Rivals. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/herman-captures-award-in-fencing-manager-of-nyu-team-wins-hammond.html | HERMAN CAPTURES AWARD IN FENCING; Manager of N.Y.U. Team Wins Hammond Prize in Prep Foils Test at N.Y.A.C. TRIUMPHS IN FENCE-OFF Turns Back Biel and Foy by 5-3 Scores After Final Round Re- suits In Deadlock. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/attica-and-lewisburg-further-information-regarding-the-two-prisons.html | ATTICA AND LEWISBURG.; Further Information Regarding the Two Prisons. | True | SANFORD BATES, | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/18-de-river-a-aides-on-trial-in-spain-government-asks-15-to-20.html | 18 DE RIVER A AIDES ON TRIAL IN SPAIN; Government Asks 15 to 20 Years in Jail for Serving Royalist Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dance-to-aid-college-fund-holy-child-alumnae-to-give-supper-event.html | DANCE TO AID COLLEGE FUND; Holy Child Alumnae to Give Supper Event at St. Regis Tonight. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-charles-bowen-l.html | MRS. CHARLES BOWEN. 1 | True | Special to THE NEW YORK TIMES. j | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/gibson-fund-total-rises-to-3027863-thousands-of-housewives-will.html | GIBSON FUND TOTAL RISES TO $3,027,863; Thousands of Housewives Will Join the Canvass of Homes and Stores Today. GROUPS TO HOLD MEETINGS Women's Division, Commerce and Industry Section and Booths Committee Gathering. AGED SAILORS CONTRIBUTE Every One at Snug Harbor Has Made or Pledged a Gift to Aid Needy Unemployed. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rev-alexander-dunn.html | REV. ALEXANDER DUNN. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dartmouth-orders-drastic-sports-curb-all-freshman-activities-except.html | DARTMOUTH ORDERS DRASTIC SPORTS CURB; All Freshman Activities, Except Football, Abolished in a Sweeping Edict. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/glassford-assumes-relief-of-nomads-he-asserts-million-idle-tramp.html | GLASSFORD ASSUMES RELIEF OF NOMADS; He Asserts Million Idle Tramp States in South and West, In- cluding 200,000 Boys. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ousts-rochester-official-counsel-hears-aide-defended-substitute-in.html | OUSTS ROCHESTER OFFICIAL.; Counsel Hears Aide Defended Substitute in Court. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/persian-display-continues.html | Persian Display Continues. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/princeton-centre-opened-westminster-foundation-house-ceremonies.html | PRINCETON CENTRE OPENED.; Westminster Foundation House Ceremonies Attended by 100. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/westchester-art-exhibit-opens.html | Westchester Art Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/farley-now-a-tennessee-colonel.html | Farley Now a Tennessee Colonel. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/farmers-aid-chinese-reds-hupeh-fighting-reaches-draw-with-heavy.html | FARMERS AID CHINESE REDS; Hupeh Fighting Reaches Draw, With Heavy Casualties. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dentist-found-dead-under-automobile-victim-believed-by-examiner-to.html | DENTIST FOUND DEAD UNDER AUTOMOBILE; Victim Believed by Examiner to Have Thrown Himself Be- neath Car on Grade. VERDICT IS CONDITIONAL White Plains Police Discover Three Checks in Pocket Indicating Disposal of Estate. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/victor-smith-safe-after-desert-trip-19yearold-aviator-will-take-off.html | VICTOR SMITH SAFE AFTER DESERT TRIP; 19-Year-Old Aviator Will Take Off From Oran, Algeria, To- day for London. DUE AT CROYDON TONIGHT Amy Johnson Decides to Attempt Record Solo Flight on Return From Cape Town. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/german-jobless-increase-but-the-gain-is-less-than-for-the-same.html | GERMAN JOBLESS INCREASE.; But the Gain Is Less Than for the Same Seasons of 1930 and 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/grew-up-with-steel-industry.html | Grew Up With Steel Industry. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/urged-for-inaugural-post-admiral-grayson-wilsons-doctor-backed-to.html | URGED FOR INAUGURAL POST; Admiral Grayson, Wilson's Doctor, Backed to Head Committee. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/return-to-normal-on-debts-is-urged-london-group-scores-rigidity.html | RETURN TO NORMAL ON DEBTS IS URGED; London Group Scores Rigidity Binding Creditors in Their Relation to Debtors. SEE RELAXATION ESSENTIAL Committee Seeks New Agreement to Replace Standstill Pact With Germany, Expiring Feb. 28. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/morgan-manuscript-by-scott-is-stolen-200-pages-of-guy-mannering-in.html | MORGAN MANUSCRIPT BY SCOTT IS STOLEN; 200 Pages of 'Guy Mannering' In Author's Handwriting Taken From Columbia on Oct. 24. SEARCH IS INTERNATIONAL Duplicate Key Evidently Was Used to Open Locked Case at Centenary Exhibition. OFFER OF REWARD HINTED Police Report Bares Theft -- More Valuable Treasures Not Molested -- Manuscript Insured. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/says-business-must-adjust-production-national-planning-necessary-to.html | SAYS BUSINESS MUST ADJUST PRODUCTION; National Planning Necessary to Restore Balance, H.A. Hopf Says in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/colgate-squad-off-to-engage-brown-thirty-men-including-twelve-backs.html | COLGATE SQUAD OFF TO ENGAGE BROWN; Thirty Men, Including Twelve Backs, in Party That Leaves for Providence. KERR COUNTS ON RESERVES Plans to Have Many Substitutes Ready for Action Tomorrow -- Last Home Drill Held. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/fred-w-gehrke-designed-electrical-fixtures-for-many-prominent.html | FRED W. GEHRKE.; Designed Electrical Fixtures for Many Prominent Structures. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/manhattan-prep-takes-title-run-annexes-private-schools-cross.html | MANHATTAN PREP TAKES TITLE RUN; Annexes Private Schools Cross- Country Crown, With Xavier Harriers Second. MOCLAIR FINISHES FIRST Dee, Team-Mate on Victorious Team, Runner-Up -- Brown of St. John's Third. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dr-engelbach-dies-expert-on-glands-his-fourvolume-endocrine.html | DR. ENGELBACH DIES; EXPERT ON GLANDS; His Four-Volume 'Endocrine Medicine,' Issued This Year, Is a Standard on Subject. USED FINDINGS IN THERAPY Applied Hormone Extracted From Pituitary Lobe in Stimulating Normal Growth of Children. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/contrasted-works-presented.html | Contrasted Works Presented. | True | H.H. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/sacred-ibis-stolen-from-yale-record-gift-from-harvard-lampoor-miss.html | SACRED IBIS STOLEN FROM YALE RECORD; Gift From Harvard Lampoor Miss- ing as Staff Is Banqueted at New Haven. | True | Special to THE NEW YORK TIMES.- | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/cornells-eleven-off-for-penn-game-squad-33-strong-departs-from.html | CORNELL'S ELEVEN OFF FOR PENN GAME; Squad, 33 Strong, Departs From Ithaca With Beyer Due to Take Ferraro's Place. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/held-in-fathers-death-bridgeport-man-is-arrested-here-as-hitrun.html | HELD IN FATHER'S DEATH.; Bridgeport Man Is Arrested Here as Hit-Run Driver of Borrowed Car. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/macy-delays-action-on-mkee-candidacy-state-republican-chief-feels.html | MACY DELAYS ACTION ON M'KEE CANDIDACY; State Republican Chief Feels It Would Be Unwise to Commit Party to Backing Now. ADMIRES THE ACTING MAYOR But Fears That Tammany Might "Take Him Away From Us" Before Election. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/scrimmage-included-in-session-at-navy-varied-practice-marks-prepara.html | SCRIMMAGE INCLUDED IN SESSION AT NAVY; Varied Practice Marks Prepara- tion for Army -- Chang-Hoon Engages in Light Work. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/two-st-marts-stars-draw-suspensions-brovelli-and-steponovich-are.html | TWO ST. MARTS STARS DRAW SUSPENSIONS; Brovelli and Steponovich Are Disciplined for Breaking Training Regulations. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/yale-daily-news-lauds-eli-football-coaches-for-sportsmanship-urging.html | Yale Daily News Lauds Eli Football Coaches For Sportsmanship, Urging Their Retention | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/home-loan-banks-are-still-to-open-no-aid-as-yet-extended-to.html | HOME LOAN BANKS ARE STILL TO OPEN; No Aid as Yet Extended to Home-Owners-- C.P. Sisson of Provi- dence Made Counsel. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rev-bert-nelson-was-not-slain-say-chinese-rescued-from-reds.html | Rev. Bert Nelson Was Not Slain, Say Chinese Rescued From Reds' | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/bonds-move-lower-on-stock-exchange-weakness-continues-but-the.html | BONDS MOVE LOWER ON STOCK EXCHANGE; Weakness Continues, but the Volume of Transactions Increases Slightly. FEDERAL LIST IRREGULAR Advances for the Day About Equal Declines on the Curb Market. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/es-grammer-named-washington-senator-filling-of-vacancy-caused-by.html | E.S. GRAMMER NAMED WASHINGTON SENATOR; Filling of Vacancy Caused by the Death of Jones Does Not Change Senate Vote. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/steel-ingot-output-falls-seasonal-decrease-reported-with-the.html | STEEL INGOT OUTPUT FALLS; Seasonal Decrease Reported, With the Industry at 18 Per Cent. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/washington-gives-roosevelt-ovation-2000-cheer-at-station-and.html | WASHINGTON GIVES ROOSEVELT OVATION; 2,000 Cheer at Station and Thousands Line Streets as He Rides Through Capital. HOOVER AIDES MEET HIM Then Governor Goes to White House in President's Car, Waving Hat to Throngs. WASHINGTON GIVES ROOSEVELT OVATION | True | By James A. Hagerty.by James A. Hagerty. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/boy-5-drowned-in-jersey-lake.html | Boy, 5, Drowned in Jersey Lake. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ousts-circulation-case-judge-dismisses-charges-against-youngstown.html | OUSTS CIRCULATION CASE.; Judge Dismisses Charges Against Youngstown Telegram Aides. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/con-amore-loses-to-valenciennes-victor-closes-with-burst-of-speed.html | CON AMORE LOSES TO VALENCIENNES; Victor Closes With Burst of Speed to Win by Length and a Half at Bowie. SCUTTLE IS THIRD AT WIRE Pairbypair, 3 to 10 Choice, Scores by Neck in Third Race -- Late Date Annexes Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/acquitted-in-jersey-slaying.html | Acquitted In Jersey Slaying. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/us-lines-executives-in-conference-here-a-meeting-at-imm-offices.html | U.S. LINES' EXECUTIVES IN CONFERENCE HERE a; Meeting at I.M.M. Offices Takes Up Sailing Schedules and Other Company Matters. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-edwin-w-sparks-wife-of-head-of-company-making-textile-bags-in.html | MRS. EDWIN W. SPARKS; Wife of Head of Company Making Textile Bags in New York. | True | Special to THE NEW IORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/all-rail-employes-get-ocean-rate-cut-atlantic-conference-broadens.html | ALL RAIL EMPLOYES GET OCEAN RATE CUT; Atlantic Conference Broadens Passenger Fare Ruling With Ship Board's Approval. BRAZILIAN RATES EXTENDED Panama Mail and Grace Line Divide Passenger Traffic to West Coast of South America. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rubber-output-increased-stocks-in-british-malaya-also-rose-in.html | RUBBER OUTPUT INCREASED.; Stocks in British Malaya Also Rose In October, Exchange Reports. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/markets-in-london-paris-and-berlin-british-stocks-steadier-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Steadier, but Sterling Exchange Declines, Closing at $3.26 1/2. FRENCH QUOTATIONS DOWN Rentes Move Lower Because of Uncertainty Over Budget -- German Tone Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/amy-johnson-to-fly-back.html | Amy Johnson to Fly Back. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/yale-summers-to-have-16-meets-seasons-climax-national-collegiates.html | YALE SUMMERS TO HAVE 16 MEETS; Season's Climax, National Collegiates, to Be Held in Payne Whitney Gymnasium Pool. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/james-d-mclellan.html | JAMES D. McLELLAN. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/musicians-symphony-gives-brahms-double-concerto-musical-art.html | Musicians' Symphony Gives Brahms's Double Concerto -- Musical Art Quartet Heard. | True | H.T. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/new-treasury-issue-100000000-sought-to-help-meet-maturities-on-nov.html | NEW TREASURY ISSUE.; $100,000,000 Sought to Help Meet Maturities on Nov. 30. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/toll-rises-to-110-in-colombian-flood-coffee-and-sugar-plantations.html | TOLL RISES TO 110 IN COLOMBIAN FLOOD; Coffee and Sugar Plantations Are Badly Damaged in State of Huila. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/cudahy-company-profits-all-departments-on-earning-basis-chairman.html | CUDAHY COMPANY PROFITS.; All Departments on Earning Basis, Chairman Reports. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/indoor-art-auction-yields-2175-in-day-106-pieces-are-sold-by-george.html | INDOOR ART AUCTION YIELDS $2,175 IN DAY; 106 Pieces Are Sold by George Chappell, Aided by Ernest Peixotto and Debutantes. $150 IS THE HIGHEST PRICE Project to Help Recognized Artists Will Continue on a Straight-Sale Basis. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/thanksgiving-old-style.html | THANKSGIVING, OLD STYLE. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/miss-virginia-maloney-engaged-to-marry-stepdaughter-of-j-v-thompson.html | MISS VIRGINIA MALONEY ENGAGED TO MARRY; Stepdaughter of J. V. Thompson, Coal Operator, and Andreas V. Iverson to Be Wed. | True | I I I 1 Special to THE NEW YORK TIMES. ! | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/psal-hockey-play-will-start-tonight-jamaica-defending-champion-will.html | P.S.A.L. HOCKEY PLAY WILL START TONIGHT; Jamaica, Defending Champion, Will Meet Jefferson at the Brooklyn Ice Palace. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/pilot-rule-changes-go-into-effect-here-use-of-white-lights-on.html | PILOT RULE CHANGES GO INTO EFFECT HERE; Use of White Lights on Barges Is One of Issues Approved by Secretary of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/daily-oil-output-off-23250-barrels-decline-for-week-in-coastal.html | DAILY OIL OUTPUT OFF 23,250 BARRELS; Decline for Week in Coastal Texas and Oklahoma and Gain in West Texas. MOTOR FUEL STOCKS UP Imports of Crude and Refined Prod- ucts Decrease From Pre- ceding Period. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/holds-federal-hall-must-be-removed-herrick-points-out-contract-re.html | HOLDS FEDERAL HALL MUST BE REMOVED; Herrick Points Out Contract Re- quires That Bryant Park Be Cleared by Nov. 26. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/trade-advantages-asked-of-chile.html | Trade Advantages Asked of Chile. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/air-line-will-link-berlin-to-shanghai-germans-to-fly-the-6250-miles.html | AIR LINE WILL LINK BERLIN TO SHANGHAI; Germans to Fly the 6,250 Miles, World's Longest Commercial Plane Route, in 5 Days. TO TAKE MAIL AND FREIGHT Four Companies Will Operate Joint Service by Way of Moscow Which Begins In Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/seized-still-sold-to-aid-needy-a.html | Seized Still Sold to Aid Needy. a | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/harry-j-graham-western-traffic-manager-for-the-d-l-w-railroad-was.html | HARRY J. GRAHAM.; Western Traffic Manager for the D., L. & W. Railroad Was 67. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/alger-spent-nothing-in-bench-deal-fight-reports-of-other-candidates.html | ALGER SPENT NOTHING IN BENCH DEAL FIGHT; Reports of Other Candidates Show Little or No Outlay in the Recent Campaign. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/25mile-light-beam-carries-conversation-longest-narrow-casting-test.html | 25-MILE LIGHT BEAM CARRIES CONVERSATION; Longest 'Narrow Casting' Test Links Schenectady With Lake in Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/burdette-a-wolven.html | BURDETTE A. WOLVEN. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/warns-methodists-of-race-prejudice-dr-richardson-urges-churches-to.html | WARNS METHODISTS OF RACE PREJUDICE; Dr. Richardson Urges Churches to Give Up National Titles and Save Youth. 4,000 AIDED IN RURAL FIELD The Rev. M.A. Dawber Tells Home Mission Board in Philadelphia Depression Hampers Work. a | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/elizabeth-ziegler-to-wed-in-januar1-her-engagement-to-william-v.html | ELIZABETH ZIEGLER ' TO WED IN JANUAR1; Her Engagement to William V. Pierson Jr. of Baltimore Is An- nounced by Her Mother. DAUGHTER OF SPORTSMAN Her Late Grandfather, William Ziegler, Sponsored Two Expe- ditions to the North Pole. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/baron-de-constant-due-on-the-champlain-peace-advocate-and-count-de.html | BARON DE CONSTANT DUE ON THE CHAMPLAIN; Peace Advocate and Count de Prorok Among Notables Arriv- ing From France Today. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/use-of-copper-increasing-outside-north-america.html | Use of Copper Increasing Outside North America | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/lehman-takes-over-duties-of-governor-rivals-db-hill-in-early.html | LEHMAN TAKES OVER DUTIES OF GOVERNOR; Rivals D.B. Hill in Early Arrival at Capitol -- Likely to Hold Post Rest of Year. WOULD AVOID ENGAGEMENTS Statement to Public Says He Seeks to Devote All His Time to Bud- get and Other Matters. | True | Special to THE NEW TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/aviation-factions-fail-to-name-board-corporations-directors-wait-to.html | AVIATION FACTIONS FAIL TO NAME BOARD; Corporation's Directors Wait to Complete Details, Say Vanderlip and Harriman. CORD AND MANNING HERE Cohu's Statement Regarding Cause of Delay Is Corrected In Later Communication. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/elizabeth-nj-extends-chest-drive.html | Elizabeth, N.J., Extends Chest Drive | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/i-i-harris-l-uavenport.html | I i HARRIS L. UAVENPORT. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/continue-attack-on-irt-records-counsel-for-opponents-seek-to-show.html | CONTINUE ATTACK ON I.R.T. RECORDS; Counsel for Opponents Seek to Show Accounting Methods Were Made to Indicate Losses. BOND PURCHASES ASSAILED Untermyer Questions Acquisition Above Market Price, Which Is De- fended as Requiring No Cash. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/adams-denies-offer-by-harvard.html | Adams Denies Offer by Harvard. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/columbia-faculty-splits-on-football-spectator-discloses-that-34.html | COLUMBIA FACULTY SPLITS ON FOOTBALL; Spectator Discloses That 34 Members Approve System, 29 Criticize It. FAVORITISM IS DENIED Majority Say They Are Not Lenient In Grading Players Although 9 Might Discriminate. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/oregon-state-drills-at-detroit.html | Oregon State Drills at Detroit. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/prepare-for-work-on-new-postoffice-government-orders-tenants-on-new.html | PREPARE FOR WORK ON NEW POSTOFFICE; Government Orders Tenants on New Site to Vacate by Dec. 31. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/japanese-attacks-policies-of-united-states-in-pamphlets-broadcast.html | Japanese Attacks Policies of United States In Pamphlets Broadcast in Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/carnegie-tech-entrains-coach-names-lineup-of-pitt-game-to-start.html | CARNEGIE TECH ENTRAINS.; Coach Names Line-Up of Pitt Game to Start Against N.Y.U. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/brewery-repairs-to-cost-1500000-brooklyn-group-prepares-for.html | BREWERY REPAIRS TO COST $1,500,000; Brooklyn Group Prepares for Manufacture of Beer in Pulaski St. Plant. NEW BUILDINGS PLANNED Architects Commissioned to Super- vise Remodeling of Old Excelsior Brewery, Long Idle. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/three-big-issues-debated-at-geneva-manchuria-disarmament-and.html | THREE BIG ISSUES DEBATED AT GENEVA; Manchuria, Disarmament and Depression Absorb Delegates, With Davis Taking Part. CHINA TO AID SILVER TALK Importance Attached to Invitation Proposed by Our Delegate to Join Experts' Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/patenotre-reveals-electric-group-plans-francogerman-syndicate-will.html | PATENOTRE REVEALS ELECTRIC GROUP PLANS; Franco-German Syndicate Will Have $650,000,000 Capital, He Says in Radio Talk. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/us-steel-retires-keefe-head-of-unit-president-of-american-steel.html | U.S. STEEL RETIRES KEEFE, HEAD OF UNIT; President of American Steel & Wire Co. Had Served 47 Years in the Business. ONCE AIDE OF J.W. GATES His Successor, C.F. Blackmer, Worked for Big Corporation In Many Posts for 35 Years. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/calling-for-a-new-party-reform-cannot-be-accomplished-without.html | CALLING FOR A NEW PARTY.; Reform Cannot Be Accomplished Without Organization. | True | MINOT SIMONS. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/roosevelt-meets-leaders-they-show-determined-opposition-to-any-move.html | ROOSEVELT MEETS LEADERS; They Show Determined Opposition to Any Move on Debts. BEER BILL ALSO DISCUSSED Governor is Quoted as Saying He Hopes for Speedy Passage to Help Balance Budget. EXTRA SESSION OPPOSED But Conferees Will Agree to Call if Modification Fails at the Short Session. ROOSEVELT MEETS GROUP OF LEADERS. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/boll-weevils-spreading-cotton-cooperative-association-pre-dicts.html | BOLL WEEVILS SPREADING.; Cotton Cooperative Association Pre- dicts Wider Range. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/hitlers-aides-disagree-hitler-holds-back-decision-on-cabinet.html | Hitler's Aides Disagree.; HITLER HOLDS BACK DECISION ON CABINET | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/dr-curtius-urges-war-debt-revision-step-would-go-far-to-restore.html | DR. CURTIUS URGES WAR DEBT REVISION; Step Would Go Far to Restore World Economic Stability, He Says at Columbia. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/short-hills-women-score-sweep.html | Short Hills Women Score Sweep. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/professor-moley.html | Professor Moley. | True | VIRGINIA C. GILDERSLEEVE, | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/national-week-is-observed-to-promote-panamas-products.html | 'National Week' Is Observed To Promote Panama's Products | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/seven-closed-banks-to-make-payments-distribution-of-2000000-to.html | SEVEN CLOSED BANKS TO MAKE PAYMENTS; Distribution of $2,000,000 to 70,000 Depositors in and Near Boston Ordered. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/brooklyn-college-beats-hunter-31-triumphs-in-field-hockey-at.html | BROOKLYN COLLEGE BEATS HUNTER, 3-1; Triumphs in Field Hockey at Prospect Park After Leading at Half-Time, 2-0. MISS MALBERG IS THE STAR Tallies Two Goals for the Victors -- Miss Elliott for Losers Prevents a Shut-Out. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ashamed-to-eat.html | Ashamed to Eat. | True | C.L. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/army-experiments-at-two-positions-vidal-and-macwilliam-alternate-at.html | ARMY EXPERIMENTS AT TWO POSITIONS; Vidal and MacWilliam Alternate at Quarterback in Drill for Notre Dame Game. TWO TESTED AT LEFT END Lawior and Edwards Seek to Replace King -- Intensive Work to Be Concluded Today. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/to-push-transfer-of-saratoga-field-committee-is-named-at-albany.html | TO PUSH TRANSFER OF SARATOGA FIELD; Committee Is Named at Albany Hearing to Carry the Project Before Congress. MILITARY PARK IS THE GOAL Government Will Spend $2,000,000 If It Takes Over Property, 100 at Session Are Told. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-fn-doubleday-is-luncheon-hostess-entertains-with-bridge-event.html | MRS. F.N. DOUBLEDAY IS LUNCHEON HOSTESS; Entertains With Bridge Event at the Barclay -- Mrs. Torlonia Gives Supper Party. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/students-invade-notre-dame-drill-500-push-gate-off-its-hinges.html | STUDENTS INVADE NOTRE DAME DRILL; 500 Push Gate Off Its Hinges, Stroll Into the Field and Prevent Secret Workout. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/act-to-curb-rise-in-freight-thefts-rail-police-officials-meet-to.html | ACT TO CURB RISE IN FREIGHT THEFTS; Rail Police Officials Meet to Combat Pilfering of Silk, Cigarettes and Coal. CRITICIZE LENIENT JUDGES Say Courts Refuse to Convict Those Who Take Small Amounts of Fuel for Their Homes. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/roosevelt-for-speed-on-beer.html | Roosevelt for Speed on Beer. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rules-on-annuity-selling-van-schalck-holds-insurance-men-who-handle.html | RULES ON ANNUITY SELLING.; Van Schalck Holds Insurance Men Who Handle It Must Be Licensed. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/newsprint-export-up-1330483-in-canada-october-total-was-6734504.html | NEWSPRINT EXPORT UP $1,330,483 IN CANADA; October Total Was $6,734,504, Gain Over September but Loss Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/fred-g-jenkins-dead-upstate-police-chief-head-of-glens-falls.html | FRED G. JENKINS DEAD; UP-STATE POLICE CHIEF; Head of Glens Falls Department for More Than 25 Years -- Mem- ber of Revolutionary Family. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/ban-on-commercial-vehicles-urged-for-elevated-highway.html | Ban on Commercial Vehicles Urged for Elevated Highway | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/subway-fares-too-low-also-the-east-river-bridgesmight-earn-an.html | SUBWAY FARES TOO LOW.; Also the East River Bridges-Might Earn an Income. | True | J.F. WALSH. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/penn-eleven-holds-last-hard-workout-polishes-forwardpassing-at-tack.html | PENN ELEVEN HOLDS LAST HARD WORKOUT; Polishes Forward-Passing At- tack and Defense in Prepar- ing for Cornell Battle. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/corrigan-loses-fee-claim-appeals-court-upholds-ruling-on-enright.html | CORRIGAN LOSES FEE CLAIM.; Appeals Court Upholds Ruling on Enright Libel Defense. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/yale-club-to-honor-cross-in-montclair-connecticut-governor-who-won.html | YALE CLUB TO HONOR CROSS IN MONTCLAIR; Connecticut Governor Who 'Won His Y in Life' to Get Bowl, Group's Annual Award. FOOTBALL TEAM IS INVITED Coaching Staff and Captains of Five Major Sports Also to Be Guests at Barn Party Dec. 3. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/bolivia-says-loss-of-enemy-is-heavy-paraguay-uses-liquor-before.html | BOLIVIA SAYS LOSS OF ENEMY IS HEAVY; Paraguay Uses Liquor Before Attacks to Stimulate Men, Returned Officer Asserts. PRISON PAY OFFER DROPPED Asuncion's Representative in Washington Withdraws Mainte- nance Plan Rejected by La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/capital-outlay-fund-proposed-to-cut-borrowing-from-banks.html | Capital Outlay Fund Proposed To Cut Borrowing From Banks | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/plan-for-i-miller-sons-recapitalization-of-shoe-concern-or-new.html | PLAN FOR I. MILLER & SONS.; Recapitalization of Shoe Concern or New Company Proposed. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/controller-berrys-report.html | CONTROLLER BERRY'S REPORT. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/kelly-heads-swarthmore-named-captain-of-the-1933-eleven-trinity-and.html | KELLY HEADS SWARTHMORE; Named Captain of the 1933 Eleven -- Trinity and Michigan Also Elect. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/meet-at-the-white-house-progress-reported-in-a-statement-issued-for.html | MEET AT THE WHITE HOUSE; 'Progress' Reported in a Statement Issued for the President. AGREE ON NO SUSPENSION But Roosevelt Acts Chiefly in Role of Listener to the President's Views. HOOVER FOR FUNDING BOARD Will Urge Congress to Re-create Commission for New Action on War Loans. ROOSEVELT MEETS HOOVER ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/social-tea-in-cells-barred-in-jersey-jail-new-sheriff-removes.html | SOCIAL TEA IN CELLS BARRED IN JERSEY JAIL; New Sheriff Removes Electric Stoves and Limits Visiting -- Fine on Rolls Missing. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/names-farm-credit-board-rfc-picks-ce-rieman-to-head-group-in.html | NAMES FARM CREDIT BOARD.; R.F.C. Picks C.E. Rieman to Head Group in Baltimore District. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/league-of-finance-on-gold-basis-urged-sir-basil-blackett-director.html | 'LEAGUE OF FINANCE' ON GOLD BASIS URGED; Sir Basil Blackett, Director of Bank of England, Calls for Unity on Currency. DISAPPROVES BIMETALLISM Former Chancellor of Exchequer for India Sees No Advantage in Dual Standard. STANDARD COINAGE ASKED He Would Turn Over All Minting to a Central Authority, Obviating Complexities of Exchange. 'LEAGUE OF FINANCE' ON GOLD BASE URGED | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/grey-knight-takes-honors-at-toronto-mrs-jh-whitneys-horse-wins.html | GREY KNIGHT TAKES HONORS AT TORONTO; Mrs. J.H. Whitney's Horse Wins International Challenge Cup for Hunters. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/voting-fraud-charged-use-of-bogus-polltax-receipts-alleged-in.html | VOTING FRAUD CHARGED.; Use of Bogus Poll-Tax Receipts Alleged in Tennessee. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/big-madrid-theatre-is-destroyed-by-fire-attendants-lead-crowd-out.html | BIG MADRID THEATRE IS DESTROYED BY FIRE; Attendants Lead Crowd Out and Only Minor Injuries Are Reported. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/religious-society-buys-house-in-37th-st-as-headquarters.html | Religious Society Buys House In 37th St. as Headquarters | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-michael-mullen.html | MRS. MICHAEL MULLEN. | True | Special to THE NEW YORK TIMES. I | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/india-jails-mari-das-who-would-be-king-adventurer-gaining-religious.html | INDIA JAILS MARI DAS, WHO WOULD BE KING; Adventurer, Gaining Religious Hold, Tried to Start Revolt in Vizagapatam Agency. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/fllgr-n-f-fisher-dead-of-a-stroke-former-vicar-general-of-cath-olic.html | fllGR. N. F. FISHER DEAD OF A STROKE; Former Vicar General of Cath- olic Archdiocese of Philadelphia Was in 85th Year. ORDAINED IN ROME IN 1886 Pope Plus XI Made Him Prothono- tary Apostolic in 1923 u Once Studied for Episcopalian Ministry. | True | .. . ____ I Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/our-gold-stocks-up-sharply-in-month-treasury-department-reports.html | OUR GOLD STOCKS UP SHARPLY IN MONTH; Treasury Department Reports Total Rose in October by $70,847,624. GAIN IN MONEY SUPPLY Aggregate for Country Increased $36,320,984, Standing on Nov. 1 at $9,367,601,005. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/148-horses-bring-42055-on-block-pilgrim-is-sold-for-4500-the.html | 148 HORSES BRING $42,055 ON BLOCK; Pilgrim Is Sold for $4,500, the Highest Price of Day, at the Old Glory Sale. WALNUT HALL FARM COLT Youngster Is Brother of Invader and Guy Fletcher -- Rip Hanover Goes for $2,500. | True | By Henry R. Ilsley. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/charles-robb-houston-organizer-of-company-making-steam-engines-and.html | CHARLES ROBB HOUSTON.; Organizer of Company Making Steam Engines and Boilers. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/holds-debts-bar-trade-labor-survey-says-depression-abroad-halts.html | HOLDS DEBTS BAR TRADE.; Labor Survey Says Depression Abroad Halts Recovery Here. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/see-our-goodwill-as-vital-to-britain-reading-hailsham-and-lee-warn.html | SEE OUR GOOD-WILL AS VITAL TO BRITAIN; Reading, Hailsham and Lee Warn Against Straining Relations Over Debts. PLEAD FOR UNDERSTANDING Statesmen Stress Problems Faced Here but Question Gain to Us in Forcing December Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/pet-show-resounds-like-a-3ring-circus-opening-at-garden-marked-by.html | PET SHOW RESOUNDS LIKE A 3-RING CIRCUS; Opening at Garden Marked by Roars, Squeals, Cries, Quacks and Chatterings. PARROT SPEAKS 175 WORDS Entries Range From Tiny Fish to Big White Elephant -- Prizes Are Awarded for Cats and Pigeons. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/former-julita-hoyt-sues-tp-leaman-jr-asks-for-decree-at-reno-f.html | FORMER JULITA HOYT SUES T.P. LEAMAN JR.; Asks for Decree at Reno -- F. Frazier Jelke Seeks Divorce From Niece of Senator. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/admits-stockholders-in-insull-project-suit-court-allows-group-to-in.html | ADMITS STOCKHOLDERS IN INSULL PROJECT SUIT; Court Allows Group to Intervene in Mid-West Case -- Cred- itors Warned. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/wendel-heir-story-read-to-grand-jury-prosecutor-lays-testimony-of.html | WENDEL 'HEIR' STORY READ TO GRAND JURY; Prosecutor Lays Testimony of Morris Before Inquiry Into Surrogate's Fraud Charge. LAWYERS CONFER 2 HOURS Continuance of Hearings for the Claimants of $35,000,000 Estate Deferred to Dec. 21. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/westchester-golf-courses-active.html | Westchester Golf Courses Active. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mme-gadski-left-13359-in-new-york-singer-killed-in-auto-crash.html | MME. GADSKI LEFT $13,359 IN NEW YORK; Singer Killed in Auto Crash Abroad Made No Will -- Dr. Ludwig Aided Cornell. OPPENHEIM WILL IS FILED Widow of Tire Man Bequeathed Bulk of $660,660 Estate to Family -- Lya de Puttl Had Little. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/john-e-rogers.html | JOHN E. ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/charles-stalf-leader-in-cincinnati-labor-organi-zations-for-30.html | CHARLES STALF.; Leader in Cincinnati Labor Organi- zations for 30 Years. | True | Special to THK NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/plans-jersey-fare-study-utility-board-to-survey-proposed-rate-rise.html | PLANS JERSEY FARE STUDY.; Utility Board to Survey Proposed Rate Rise on Erie Road. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/lansbury-charges-humbug.html | Lansbury Charges "Humbug." | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/navys-tickets-for-army-game-all-sold-78000-to-see-battle.html | Navy's Tickets for Army Game All Sold; 78,000 to See Battle | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/oil-tangle-in-mexico-embargo-on-huasteca-property-is-reported-and.html | OIL TANGLE IN MEXICO.; Embargo on Huasteca Property Is Reported and Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/agencies-aid-to-poor-22581469-in-month-september-total-a-rise-of-90.html | AGENCIES' AID TO POOR $22,581,469 IN MONTH; September Total a Rise of 90% in Year -- Number of Families Helped 144% Higher. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/yale-team-picks-jenkins-left-tackle-elected-captain-of-150-pound.html | YALE TEAM PICKS JENKINS.; Left Tackle Elected Captain of 150 Pound Football Eleven. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/new-england-aids-utilitys-income-international-hydroelectric-part.html | NEW ENGLAND AIDS UTILITY'S INCOME; International Hydro-Electric, Part of International Paper, Has Uptum for Year. $3.44 A SHARE IS REPORTED Company and Subsidiaries Have No Important Funded Debt Ma- turities Until 1937. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/17-seized-in-vote-frauds-excollege-athlete-in-group-facing-atlantic.html | 17 SEIZED IN VOTE FRAUDS; Ex-College Athlete in Group Facing Atlantic City Charges. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/text-of-berrys-report-on-citys-financial-condition-and-his-economy.html | Text of Berry's Report on City's Financial Condition and His Economy Program; BERRY'S REPORT ON CITY FINANCES | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/state-pastors-back-merger-of-councils-conference-at-syracuse-votes.html | STATE PASTORS BACK MERGER OF COUNCILS; Conference at Syracuse Votes for Consolidation of Church and Education Groups. BRUCE NAMED PRESIDENT Harry M. Holmes Declares "If the League of Nations Crashes, God Pity Mankind." | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/say-greece-will-pay-30-athens-papers-announce-notice-to-london-on.html | SAY GREECE WILL PAY 30%.; Athens Papers Announce Notice to London on Debt. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/two-americans-in-opera-debuts-rose-bampton-contralto-will-appear.html | TWO AMERICANS IN OPERA DEBUTS; Rose Bampton, Contralto, Will Appear Here in Ponchielli's "Gioconda" on Monday. BONELLI IN "LA TRAVIATA" Baritone to Appear Thursday -- "Elektra" Saturday Afternoon the Novelty of Next Week's Bills. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/butter-prices-reach-1932-peak-in-chicago-storage-quotation-22-34c.html | BUTTER PRICES REACH 1932 PEAK IN CHICAGO; Storage Quotation 22 3/4c, Rise of 4c Since Nov. 2 -- Eggs Also Are Marked Higher. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/boston-elevated-wins-safety-award-detroit-street-railways-takes.html | BOSTON ELEVATED WINS SAFETY AWARD; Detroit Street Railways Takes Second Place, While Salt Lake Leads in Smaller Cities. ACCIDENTS OFF 21 % IN YEAR Only One Death Per 257,000,000 Riders on Electric and Bus Lines In United States and Canada. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/too-many-disruptions-less-frequent-presidential-elections-seen-as.html | TOO MANY DISRUPTIONS.; Less Frequent Presidential Elections Seen as Aid to Business. | True | ARTHUR ELLIOT SPROUL. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/roosevelt-talks-to-garner-on-train-conference-with-speaker-is-held.html | ROOSEVELT TALKS TO GARNER ON TRAIN; Conference With Speaker Is Held in Advance of Debt Parley With President. CLOSE COOPERATION SEEN Texan Acts as Representative of Governor in Summoning Party Leaders in Congress. ROOSEVELT TALKS TO GARNER ON TRAIN | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/garner-to-clear-deck-for-a-beer-bill-now-speaker-predicts-passage-a.html | GARNER TO CLEAR DECK FOR A BEER BILL NOW; Speaker Predicts Passage at Short Session to Avoid Radical Tax Rise. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/33-veterans-receive-purple-heart-order-decorations-conferred-on-men.html | 33 VETERANS RECEIVE PURPLE HEART ORDER; Decorations Conferred on Men of 71st Regiment at Review Witnessed by 3,000. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/democrats-to-urge-armynavy-merger-proposal-to-form-national-defense.html | DEMOCRATS TO URGE ARMY-NAVY MERGER; Proposal to Form "National Defense Department" to Be Pressed Next Year. OPPOSE CUT IN PERSONNEL Leaders, Including Garner, Who Met Defeat In Last Session, With- draw Support From Plan. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/rise-in-wheat-led-by-the-december-report-of-plan-to-lower-rates-on.html | RISE IN WHEAT LED BY THE DECEMBER; Report of Plan to Lower Rates on Grain in Storage Causes Buying Spurt. NET GAINS 3/8 TO 7/8 CENT Corn Irregular; Oats and Rye Up -- Only Malting Barley to Be Deliverable In Futures. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/lytton-report-is-upheld-london-times-urges-refusal-to-recognize.html | LYTTON REPORT IS UPHELD.; London Times Urges Refusal to Recognize Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/jersey-auto-viaduct-dedicated-today-waters-of-pacific-and-atlantic.html | JERSEY AUTO VIADUCT DEDICATED TODAY; Waters of Pacific and Atlantic to Mingle at Ceremony on New- ark-Jersey City Route. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/move-to-improve-saratoga-racing-directors-take-steps-to-insure-a.html | MOVE TO IMPROVE SARATOGA RACING; Directors Take Steps to Insure a Larger Entry and Provide Keener Competition. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/commodity-prices-rising.html | Commodity Prices Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/grace-moore-in-the-dubarry-operetta-opening-of-george-whites.html | Grace Moore in "The Dubarry" Operetta -- Opening of George White's Variety Show. | True | By Brooks Atkinson.j.b. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/moses-mum-on-shortsession-course.html | Moses Mum on Short-Session Course | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/the-radio-decree.html | THE RADIO DECREE. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/stock-exchange-to-have-railroads-issue-reports-15-days-before.html | Stock Exchange to Have Railroads Issue Reports 15 Days Before Annual Meetings | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/pitt-hopes-brighten-as-two-backs-return-captain-reider-and.html | PITT HOPES BRIGHTEN AS TWO BACKS RETURN; Captain Reider and Sebastian, Both Reported Injured, to See Action Against Stanford Saturday | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/jersey-shore-towns-urge-curb-on-storms-seek-400000-for-immediate.html | JERSEY SHORE TOWNS URGE CURB ON STORMS; Seek $400,000 for Immediate Repairs and $1,630,000 for Jetty Construction. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/activity-in-spinning-continues-to-grow-octobers-operations-97-of.html | ACTIVITY IN SPINNING CONTINUES TO GROW; October's Operations 97% of Capacity; Was 94 5/8 in Sep- tember, 85 1/8 Year Ago. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/apartment-house-chiefs-ease-rules-to-aid-relief-workers.html | Apartment House Chiefs Ease Rules to Aid Relief Workers | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/new-roxy-theatre-plans-its-opening-radio-city-movie-house-is-ex.html | NEW ROXY THEATRE PLANS ITS OPENING; Radio City Movie House Is Ex- pected to Show 'The Animal Kingdom' on Dec. 29. WILL SEAT 3,700 PERSONS Stage Entertainment Is to Be Com- bination of Variety Acts and Chauve-Souris. | True | | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/paris-press-backs-japanese-defense-alliance-predicted-journals-say.html | PARIS PRESS BACKS JAPANESE DEFENSE; ALLIANCE PREDICTED; Journals Say Tokyo's Case in League Is Better and Find Actions Commendable. FRIENDSHIP IS GROWING World Events Unfavorable to France Might Bring About Accord, Observers Think. PARIS PRESS BACKS JAPANESE DEFENSE | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/government-red-tape.html | GOVERNMENT RED TAPE. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/kidnapped-and-buses.html | "Kidnapped" and "Buses." | True | J.H. WALLIS. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/gold-stocks-rise-exchanges-fall-16415300-of-metal-released-from.html | GOLD STOCKS RISE, EXCHANGES FALL; $16,415,300 of Metal Released From Earmark -- Believed to Be for Bank of France. STERLING DOWN TO $3.26 3/8 But Close Is Unchanged -- Franc at Its Lowest Quotation Since July. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/detroit-six-beats-canadiens-4-to-2-red-wings-gain-second-place-in.html | DETROIT SIX BEATS CANADIENS, 4 TO 2; Red Wings Gain Second Place in American Group -- Noble Re- turns -- 10,000 See Game. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/recovery-in-sterling-after-early-weakness-other-markets-remain.html | Recovery in Sterling, After Early Weakness -- Other Markets Remain Lifeless and Apathetic. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/zapotec-paintings-are-found-in-tomb-first-yet-known-unearthed-in.html | ZAPOTEC PAINTINGS ARE FOUND IN TOMB; First Yet Known Unearthed in the Ruins of Monte Alban by Professor Caso. NO JEWELS OR GOLD BARED But Excavators Call Find the Most Important Scientifically That Has Been Made There. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/churches-find-funds-plentiful-in-england-despite-depression.html | Churches Find Funds Plentiful In England, Despite Depression | True | By the Canadian Press. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/hitler-holds-back-decision-on-cabinet-as-aides-disagree-conditions.html | HITLER HOLDS BACK DECISION ON CABINET AS AIDES DISAGREE; Conditions Set by Hindenburg Are Likely to Be Rejected in Nazi Reply Today. SAFE MAJORITY DEMANDED President Is Reported Saying He Cannot Entrust Hitler With Power Otherwise. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/white-collar-men-seek-shovel-work-many-who-always-had-been-in.html | 'WHITE COLLAR' MEN SEEK SHOVEL WORK; Many Who Always Had Been in Offices Apply at 4:30 A.M. for Laborers' Jobs. THEIR EAGERNESS IS CITED Home Bureau Head Says It Shows Persons Receiving Relief Are Not Becoming Lazy. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/mrs-mary-e-fink-i.html | MRS. MARY E. FINK. i | True | 1 Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/soviet-expects-japan-to-gain-at-geneva-sees-little-likelihood-of.html | SOVIET EXPECTS JAPAN TO GAIN AT GENEVA; Sees Little Likelihood of Real Concessions and Thinks Time Will Be Extended on Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/city-gets-1075000-from-state.html | City Gets $1,075,000 From State. | True | Special to THE NEW YORK TIMES. | C1B 171897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/j-louis-engdahl-dies-in-moscow-official-of-international-labor.html | J. LOUIS ENGDAHL DIES IN MOSCOW; Official of International Labor Defense Is a Victim of Pneumonia at 48. HAD BEEN TOURING EUROPE His Ashes to Be Brought Here and Mass Memorial Meetings Are to Be Held. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/charges-forgery-of-black-tom-data-german-agent-tells-hearing-that.html | CHARGES FORGERY OF BLACK TOM DATA; German Agent Tells Hearing That 'Spy' Notes Offered Are of 'Recent Manufacture.' CHALLENGES 8 EXPERTS Dr. Tannenberg Also Denies His Country's Blame for Sabotage Prior to Our Entering War. | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/new-foreign-minister-in-ecuador.html | New Foreign Minister in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/cotton-loses-gain-in-late-operations-most-trading-at-advance-but.html | COTTON LOSES GAIN IN LATE OPERATIONS; Most Trading at Advance, but Outside Influences Have Effect Near Close. END EVEN TO 2 POINTS OFF December Interest Steadily Reduced -- India's Crop Is Reported Larger and China's Smaller. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/2-harness-groups-form-single-body-trotting-horse-club-at-annual.html | 2 HARNESS GROUPS FORM SINGLE BODY; Trotting Horse Club at Annual Meeting Reveals Merger With Kentucky Association. | True | | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/paris-attache-shifted-brig-gen-ford-is-to-take-command-at-vancouver.html | PARIS ATTACHE SHIFTED.; Brig. Gen. Ford Is to Take Command at Vancouver (Wash.) Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-23 | 1932-11-23 | https://www.nytimes.com/1932/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171897 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/fights-tax-on-clarke-art-city-bank-would-bar-pennsylvania-levy-on.html | FIGHTS TAX ON CLARKE ART.; City Bank Would Bar Pennsylvania Levy on Loaned Collection. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/printers-dispute-in-deadlock-again-final-intervention-by-head-of.html | PRINTERS' DISPUTE IN DEADLOCK AGAIN; Final Intervention by Head of National Union Indicated by Appeal of "Big Six." ISSUE IS OVER ARBITRATION Job Shop Employers Insist Priority Question as Well as Wages and Hours Be Submitted to Board. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/supper-dance-given-for-nancy-milburn-500-at-debutante-party-held-at.html | SUPPER DANCE GIVEN FOR NANCY MILBURN; 500 at Debutante Party Held at Country Home of Parents in Westbury, L.I. COLORED LIGHTS ON ESTATE Decorations of House in Thanksgiving Shades -- Many of Year's Debutantes Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/george-luks-winner-of-2000-art-award-new-yorker-takes-william-a.html | GEORGE LUKS WINNER OF $2,000 ART AWARD; New Yorker Takes William A. Clark First Prize and the Corcoran Gold Medal. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/upholds-management-of-copper-company-master-in-wilmington-rules.html | UPHOLDS MANAGEMENT OF COPPER COMPANY; Master in Wilmington Rules Invalid the Election of Six Consolidated Directors. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/regrets-the-delay-on-plan-for-liberia-league-council-is-told-talks.html | REGRETS THE DELAY ON PLAN FOR LIBERIA; League Council Is Told Talks on Financing of Project, Will Not Begin Before 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/state-pastors-hold-to-dry-amendment-syracuse-conference-remains.html | STATE PASTORS HOLD TO DRY AMENDMENT; Syracuse Conference Remains Unshaken in Opposition to the Liquor Traffic. ECONOMIC CHANGE URGED Resolution Protests a Situation That Permits Poverty In a Land of Plenty. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/tito-schipa-wins-plaudits-in-debut-displays-his-artistry-as-nemo.html | TITO SCHIPA WINS PLAUDITS IN DEBUT; Displays His Artistry as Nemo- rino in Donizetti's Charming "L'Elisir d'Amore." A LIVELY PERFORMANCE Editha Fleischer's Adina a Foil to Pinza's Amusing Interpretation of Dulcamara. | True | By Olin Downes. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/clear-4-inspectors-in-school-bribery-board-members-split-sharply-in.html | CLEAR 4 INSPECTORS IN SCHOOL BRIBERY; Board Members Split Sharply in Vote on Minority Report, but It Is Adopted. MEN PUT BACK ON PAYROLL Charges of Negligence, Misconduct and Bribe-Taking Were Brought Against Defendants. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/col-robins-leaves-hospital-suddenly-he-quits-asheville-sanitarium.html | COL. ROBINS LEAVES HOSPITAL SUDDENLY; He Quits Asheville Sanitarium in Automobile and Presumably Heads for Florida Home. WIFE AND RELATIVES IN CAR Doctor Reports Colonel's Condition Excellent -- Brother-in-Law Says Ransom Was Demanded. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dr-robert-d-cole.html | DR. ROBERT D. COLE. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rainey-tells-farm-aid-plans.html | Rainey Tells Farm Aid Plans. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dies-a-day-after-wife-exmayor-j-r-miller-of-green-castle-ind-victim.html | DIES A DAY AFTER WIFE.; Ex-Mayor J. R. Miller of Green- castle, Ind., Victim of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/pet-show-turkeys-get-an-extra-meal-celebrate-their-escape-from.html | PET SHOW TURKEYS GET AN EXTRA MEAL; Celebrate Their Escape From Thanksgiving Day Tables -- Brood of 28 Guppyi Born. CATS COMPETE FOR PRIZES Rabbits and Poultry Also Judged -- Persian Bites a Visitor Who Pets It. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/seeking-information-how-it-is-asked-when-beer-is-legalized-are-we.html | SEEKING INFORMATION.; How, It Is Asked, When Beer Is Legalized, Are We to Get It? | True | J. HORACE McFARLAND. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/canada-to-continue-coverage-of-dominion-notes-with-gold.html | Canada to Continue Coverage Of Dominion Notes With Gold | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nyu-girls-scoff-at-husband-as-aim-but-survey-shows-only-40-hold.html | N.Y.U. GIRLS SCOFF AT HUSBAND AS AIM; But Survey Shows Only 40% Hold 'Education' as Goal for Attending College. 10 THERE FOR A 'GOOD TIME' One Confesses Shyly to a Desire to Broaden Her Mind and Equip Herself for Business. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/piercearrow-to-move-trucks-to-be-made-at-white-mo-tors-plant-in.html | PIERCE-ARROW TO MOVE.; Trucks to Be Made at White Mo- tor's Plant in Cleveland. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/joseph-erpenbeck.html | JOSEPH ERPENBECK. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/fusion-and-mkee.html | FUSION AND M'KEE. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/text-of-chamberlains-debt-speech.html | Text of Chamberlain's Debt Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/will-m-clemens-retired-editordies-relative-of-mark-twain-had-served.html | WILL M. CLEMENS, RETIRED EDITOR.DIES; Relative of Mark Twain Had Served Many Papers, Most of^Them in the South. A SPANISH WAR VETERAN Ex-Official of Emergency Fleetu Once Secretary of Southern News- paper Publishers' Body. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/relative-tells-of-ransom-demand.html | Relative Tells of Ransom Demand. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/lady-astor-opposes-beer-declares-it-is-not-the-solution-of-trouble.html | LADY ASTOR OPPOSES BEER.; Declares It Is Not the Solution of Trouble In Britain or Here. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/five-american-speed-skaters-to-compete-in-worlds-championship-meet.html | Five American Speed Skaters to Compete In World's Championship Meet in Norway | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/chicago-fair-to-hang-portraits-of-nations-12-leading-women.html | Chicago Fair to Hang Portraits Of Nation's 12 Leading Women | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/properties-bought-in-at-liquidation-sales-flat-houses-dominate.html | PROPERTIES BOUGHT IN AT LIQUIDATION SALES; Flat Houses Dominate Foreclosure Auctions of Sixteen Properties in the Bronx and Manhattan. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rout-100-in-dryraid-near-sutton-place-police-with-federal-warrant.html | ROUT 100 IN DRYRAID NEAR SUTTON PLACE; Police With Federal Warrant Descend on Supper Club in 22-Story Apartment House. 22 EMPLOYES ARRESTED 223 Bottles of Liquor Seized -- Fifty Couples in Evening Dress Ordered Out but Not Molested. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/ban-on-debt-delay-sends-pound-down-sterling-drops-1-78c-after.html | BAN ON DEBT DELAY SENDS POUND DOWN; Sterling Drops 1 7/8c After President Says Payments Must Be Made. LOWEST SINCE DEC. 8, 1931 Franc Recovers From Recent Weak- ness -- Gold Stocks Increased $6,010,600 In Day. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/untermyer-fights-irt-bond-default-says-failure-to-pay-800000.html | UNTERMYER FIGHTS I.R.T. BOND DEFAULT; Says Failure to Pay $800,000 Manhattan Railway Interest Would Set Back Transit Unity. CITES RESALE OF POWER Tells Hearing Receivers Could Use Profit on Electricity From the Elevated Concern's Plant. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/sign-conciliation-pact.html | Sign Conciliation Pact. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/assails-deadball-rule-warner-says-regulation-is-contrary-to-spirit.html | ASSAILS DEAD-BALL RULE.; Warner Says Regulation Is Contrary to Spirit of Game. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/robert-m-eastman-of-chicago-is-dead-head-of-wf-hall-printing-firm.html | ROBERT M. EASTMAN OF CHICAGO IS DEAD; Head of W.F. Hall Printing Firm There -- Long Interested in Development of Horses. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/abraham-l-milliken.html | ABRAHAM L. MILLIKEN. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/bishop-kearney-to-be-installed.html | Bishop Kearney to Be Installed. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-basil-g-wyrick-wife-of-day-manager-of-the-asso-ciated-press-in.html | MRS. BASIL G. WYRICK.; Wife of Day Manager of The Asso- ciated Press in Chicago. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/back-simpson-for-cabinet-post.html | Back Simpson for Cabinet Post. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/policeman-accused-of-burglary.html | Policeman Accused of Burglary. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/premier-assailed-as-spains-dictator-azana-retorts-angrily-to-charge.html | PREMIER ASSAILED AS SPAIN'S DICTATOR; Azana Retorts Angrily to Charge Made by a Reactionary Dur- ing Cortes Debate. HOLDS DRASTIC CURBS VITAL Law for the Defense of the Republic Should Have Been Enacted Six Months Earlier, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/crippled-woman-74-is-burned-to-death-neighbors-efforts-fail-to-save.html | CRIPPLED WOMAN, 74, IS BURNED TO DEATH; Neighbor's Efforts Fail to Save Her -- Husband Out to Do Holiday Shopping. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nancolleth-markable-named-best-pointer-redwood-rhoda-and-lone-eagle.html | NANCOLLETH MARKABLE NAMED BEST POINTER; Redwood Rhoda and Lone Eagle of Earlsmoor Also Win at Toronto International Dog Show. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-john-r-effinger.html | MRS. JOHN R. EFFINGER. | True | Special to THE NEW YORK TIKES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/warns-funds-may-stop-for-great-smoky-park-rockefeller-foundation-of.html | WARNS FUNDS MAY STOP FOR GREAT SMOKY PARK; Rockefeller Foundation Official Urges Better Organization of Tennessee Commission. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/parliament-ready-to-resist-herriot-poll-indicates-it-would-not-vote.html | PARLIAMENT READY TO RESIST HERRIOT; Poll Indicates it Would Not Vote Credits for the Debt Pay- ment in December. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mommers-bleak-world.html | Mommer's Bleak World. | True | T.C.L. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/planes-crash-at-landing-pilot-taking-off-hurt-as-another-machine.html | PLANES CRASH AT LANDING.; Pilot, Taking Off, Hurt as Another Machine Alights on Top of His. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/farm-income.html | FARM INCOME. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/macy-against-action-on-berrys-plan-now-republicans-oppose-a-special.html | MACY AGAINST ACTION ON BERRY'S PLAN NOW; Republicans Oppose a Special Session to End Mandatory Pay and Reopen Budget. FEAR POLITICAL REVENGE Prefer to Let New Legislature Act, Forcing Democrats to Share Resulting Hostility. GOOD FAITH HERE DOUBTED State Chairman Recalls Failure of Tammany Men to Support Economy Measure Earlier In Year. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/costa-rican-starts-tour-against-treaty-foreign-minister-pacheco.html | COSTA RICAN STARTS TOUR AGAINST TREATY; Foreign Minister Pacheco Will Urge Guatemala First to End Pact Against Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/yale-news-favors-longer-football-schedule-but-regrets-extending.html | Yale News Favors Longer Football Schedule But Regrets Extending Season Into December | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/some-gains-noted-in-rail-earnings-eries-net-operating-income-for.html | SOME GAINS NOTED IN RAIL EARNINGS; Erie's Net Operating Income for October Larger Than That of Year Before. LOSSES HALTED BY LEHIGH Reading's Returns In Ten Months $3,000,000 Ahead of the Like Period in 1931. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/roosevelt-outlines-a-4fold-program-balanced-budget-farm-aid-and-a.html | ROOSEVELT OUTLINES A 4-FOLD PROGRAM; Balanced Budget, Farm Aid and a Stand Against Debt Change Agreed On. PARTY CHIEFS GO TO WORK House Group Lays Beer Plans as Governor Is Leaving City -- He Has Many Visitors in Day. ROOSEVELT LEAVES A 4-FOLD PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/-fred-s-downs.html | * FRED S. DOWNS. | True | Special to THB NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/cohen-files-appeal-from-contempt-term-election-board-head-again.html | COHEN FILES APPEAL FROM CONTEMPT TERM; Election Board Head Again Defies Court by Refusing to Produce a Voting Machine. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/st-marys-star-dropped-steponovich-barred-from-further-play-brovelli.html | ST. MARY'S STAR DROPPED.; Steponovich Barred From Further Play -- Brovelli Reinstated. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/release-red-posters-sent-by-lamonts-son-customs-men-find-collection.html | RELEASE RED POSTERS SENT BY LAMONT'S SON; Customs Men Find Collection Bought in Russia to Be Not Objectionable. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/churchill-assails-the-india-parley-opens-diehards-attack-with.html | CHURCHILL ASSAILS THE INDIA PARLEY; Opens Die-Hards' Attack With Charge That the Delegates Are Not Representative. DEPICTS AN ARMED EUROPE Factories Are Being Prepared for War Purposes, He Says, but He Doubts Conflict Is Imminent | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mgarrys-defense-disputed-by-crosbie-friend-of-blanshard-denies-he.html | M'GARRY'S DEFENSE DISPUTED BY CROSBIE; Friend of Blanshard Denies He Ever Asked Sheriff-elect to Make Him His Partner. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/friars-club-forced-into-receivership-holder-of-a-1130-judgment-for.html | FRIARS CLUB FORCED INTO RECEIVERSHIP; Holder of a $1,130 Judgment for Butter and Egg Bill Wins Supreme Court Plea. LAWYER IS PUT IN CHARGE Hyman Bushel Named Under Bond of $25,000 Not Linked to Sponsor of New Group of Same Name. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/shows-rising-loss-in-labor-insurance-manager-of-rating-board-re.html | SHOWS RISING LOSS IN LABOR INSURANCE; Manager of Rating Board Re- ports Increase in Year Ended With June. ANSWERS CRITIC OF RATES Charges That Complainant Took No Part in Public Hearing Before Superintendent. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/relief-for-taxpayers-action-to-be-worth-while-must-be-taken-soon.html | RELIEF FOR TAXPAYERS.; Action to Be Worth While Must Be Taken Soon. | True | JOHN D. COLGAN. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mr-rogers-hears-ol-oklahoma-is-getting-back-to-normalcy.html | Mr. Rogers Hears Ol' Oklahoma Is Getting Back to Normalcy | True | WILL ROGERS. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/foe-is-demoralized-bolivians-charge-paraguayans-hold-back-in-the.html | FOE IS DEMORALIZED, BOLIVIANS CHARGE; Paraguayans Hold Back in the Fight at Saavedra After Heavy Losses, It Is Said. CASUALTIES PUT AT 10,000 Of These 4,000 Are Listed as Killed -- Christmas Gifts to Families of Soldiers Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/j-mrs-george-w-st-john.html | j MRS. GEORGE W. ST. JOHN. | True | . Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/miss-gertrude-low-makes-her-debut-large-dinner-dance-is-given-by.html | MISS GERTRUDE LOW MAKES HER DEBUT; Large Dinner Dance Is Given by Her Parents, Mr. and Mrs. E. I. Low, at the Pierre. DECORATIONS ELABORATE Carried Out With a Garden Motif -- Large Group of Young People at the Debutante's Table. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/harvard-school-wins-french-medal.html | Harvard School Wins French Medal | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/aids-plan-to-reopen-bank-jersey-official-permits-further-action-by.html | AIDS PLAN TO REOPEN BANK.; Jersey Official Permits Further Action by Asbury Park Group. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/difference-in-price-cited.html | Difference in Price Cited. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/top-price-is-paid-for-logan-scott-wilson-obtains-the-kentucky.html | TOP PRICE IS PAID FOR LOGAN SCOTT; Wilson Obtains the Kentucky Futurity Victor for $4,000 at Old Glory Sale. $3,700 FOR SIR RALEIGH 2-Year-Old Goes to Bostonian -- Cold Cash Is Purchased by Brinkerfield for $1,600. | True | By Henry R. Ilsley. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/kennedyubeardsley.html | KennedyuBeardsley. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/to-cut-budget-1000000-onandaga-county-supervisors-plan-drastic.html | TO CUT BUDGET $1,000,000.; Onandaga County Supervisors Plan Drastic Reduction. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/attacks-credibility-of-black-tom-evidence-counsel-for-germany-in.html | ATTACKS CREDIBILITY OF BLACK TOM EVIDENCE; Counsel for Germany in Claims Case Disputes Authenticity of Alleged Spy Messages. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/morrison-wins-in-golf-takes-california-open-with-72hole-card-of-275.html | MORRISON WINS IN GOLF.; Takes California Open With 72-Hole Card of 275. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/plans-industrial-reform-consumers-league-invites-gover-nors-of-21.html | PLANS INDUSTRIAL REFORM.; Consumers' League Invites Gover-nors of 21 States to Wage Parley. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/marcelynbuxton-wed-in-baltimore-becomes-bride-of-lieut-colby-g.html | MARCELYNBUXTON WED IN BALTIMORE; Becomes Bride of Lieut. Colby G. Rucker, U. S. N., in a Church Ceremony. COUSIN, MAID OF HONOR John Davis of New York Is Best ManuReception Held at the Mount Vernon Club. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/treaty-to-protect-ecuador-reported-brazil-and-chile-would-assure.html | TREATY TO PROTECT ECUADOR REPORTED; Brazil and Chile Would Assure Neutrality, It Is Said, if Peru and Colombia Fight. PORTS BEING FORTIFIED Brazil Hears Troops and Arms Are Pouring Into Towns of Upper Amazon Around Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/prof-r-s-rockwood-i-exdean-of-engineering-at-the-university-of-new.html | PROF. R. S. ROCKWOOD.; I Ex-Dean of Engineering at the University of New Mexico. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nine-railroad-men-to-study-fare-cuts-committee-of-officers-to-make.html | NINE RAILROAD MEN TO STUDY FARE CUTS; Committee of Officers to Make Recommendations as Result of I.C.C.'s Proposal. MANAGEMENTS ARE DIVIDED New York Central Has Maintained That It Has Never Benefited by Lowering Schedules. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gilman-moncure-parker-writer-on-boston-paper-victim-of-carbon.html | GILMAN MONCURE PARKER.; Writer on Boston Paper Victim of Carbon Monoxide Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/eight-are-indicted-in-vote-theft-plot-newark-ward-leader-police.html | EIGHT ARE INDICTED IN VOTE THEFT PLOT; Newark Ward Leader, Police Lieutenant, Guards and Hall Custodian's Aide Named. SAFETY DIRECTOR TO ACT Plans Inquiry to Prevent Alliance of Police and Gangsters -- Fore- casts 'Drastic Shake-Up.' | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/blue-gains-final-in-pineurst-golf-medalist-defeats-davidson-by-4.html | BLUE GAINS FINAL IN PINEURST GOLF; Medalist Defeats Davidson by 4 and 3 in the 17th Annual Carolina Tournament. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/espinetta-scores-by-four-lenghs-finishes-strongly-to-triumph-over.html | ESPINETTA SCORES BY FOUR LENGTHS; Finishes Strongly to Triumph Over Good Advice With Easy Day Third at Bowie. CORRYMEELA NOSE VICTOR Prevails In Duel With Sugar Pea in the Opener and Pays $15.50 -- Star Fairy Gets Show. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/hs-whitehead-50-is-dead-in-florida-episcopal-clergyman-and-au-thor.html | H.S. WHITEHEAD, 50, IS DEAD IN FLORIDA; Episcopal Clergyman and Au- thor Once Acting Archdeacon of Virgin Islands. SERVED HERE FOR 3 YEARS Was Graduated From Harvard With Roosevelt -- Reported Lindbergh's Arrival at St. Thomas. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/depicts-an-armed-europe.html | Depicts an Armed Europe. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/first-seals-in-drive-are-sold-to-mkee-acting-mayor-urges-all-in.html | FIRST SEALS IN DRIVE ARE SOLD TO M'KEE; Acting Mayor Urges All in City to Assist in the Campaign Against Tuberculosis. FUND GOAL SET AT $300,000 Children in Red Capes Sing Christ- mas Carols in Ceremony on the Steps of City Hall. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/henry-carling-dies-prominent-artist-many-notable-americans-of.html | HENRY CARLING DIES, PROMINENT ARTIST; Many Notable Americans of Former Generation Sat for Portraits by Him. CABIN BOY ON SHIP AT NINE Two Years Later Gave Chalk Talks at Niblo's GardenuPainted In All Parts of the World. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/auburn-hit-by-influenza-seven-members-of-squad-and-two-of-coaches.html | AUBURN HIT BY INFLUENZA.; Seven Members of Squad and Two of Coaches Are Ill. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/australia-witt-have-to-remit-u2500000-if-britain-pays-us.html | Australia Witt Have to Remit u2,500,000 If Britain Pays Us | True | By the Canadian Press. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/president-refuses-delay-asks-debtors-to-meet-dec-15-paymentfor.html | PRESIDENT REFUSES DELAY; Asks Debtors to Meet Dec. 15 Payment-For Negotiations Later. WILL TAKE THEIR CURRENCY Would Thus Solve Transfer Problem Without Upsetting the Exchanges. CONGRESS' VIEWS HEARD Leaders Practically Unanimous Against Dalay or Reviving the Funding Commission. PRESIDENT CALLS FOR DEBT PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/hitler-turns-down-hindenburg-offer-declares-that-he-cannot-form-a.html | HITLER TURNS DOWN HINDENBURG OFFER; Declares That He Cannot Form a Parliamentary Cabinet Un- der Conditions Set. PREFERS PRESIDIAL RULE But President Is Now Expected to Dismiss Him From Further Con- sideration for Chancellorship. | True | By Guido Enderis.by Cable To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/the-debts-issue.html | The Debts Issue. | True | HOWARD T. OLIVER. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/millard-scheide-franklin-pa-lawyer-stricken-on-way-to-thanksgiving.html | MILLARD SCHEIDE.; Franklin (Pa.) Lawyer Stricken on Way to Thanksgiving Reunion. | True | I Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/receiver-for-realty-unit-liabilities-of-barclay-arrow-hold-ing-corp.html | RECEIVER FOR REALTY UNIT.; Liabilities of Barclay Arrow Hold- ing Corp. Put at $27,000,000. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/48-hours-exposure-kills-woman.html | 48 Hours' Exposure Kills Woman. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/only-wilson-noted-slump-on-holiday-thanksgiving-proclamations-of.html | ONLY WILSON NOTED SLUMP ON HOLIDAY; Thanksgiving Proclamations of Other Presidents Avoided Mention of Depressions. RELIGIOUS NOTE STRESSED Harding, Roosevelt, Cleveland and Johnson Among Those Who Passed Over Economic Conditions. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/edward-jnorton-nationally-known-nhecker-player-was-a-prominent.html | EDWARD J.NORTON.; Nationally Known nhecker Player Was a Prominent Mason. | | True | Special in THE NE1/2- VORK TIMES. , | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/pinchots-road-building-record.html | Pinchot's Road Building Record. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/goldsand-plays-moderns-pianist-ranges-from-works-by-brahms-to.html | GOLDSAND PLAYS MODERNS; Pianist Ranges From Works by Brahms to Stravinsky. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rubber-company-sold.html | Rubber Company Sold. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/ohio-u-to-play-purdue-in-1933.html | Ohio U. to Play Purdue in 1933. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/new-yorker-wins-williams-post.html | New Yorker Wins Williams Post. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/on-vassar-review-board-two-new-york-city-students-named-to-literary.html | ON VASSAR REVIEW BOARD.; Two New York City Students Named to Literary Magazine. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/peggy-joyce-gems-net-little-at-sale-articles-seized-by-government.html | PEGGY JOYCE GEMS NET LITTLE AT SALE; Articles Seized by Government, Valued at $14,342, Bring Only $1,103 at Auction. $1,000 FOR $12,000 PLAQUE $61 Paid for $480 Spanish Shawl -- Total Receipts, Including Other Lots, $28,851. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/auto-express-route-dedicated-in-jersey-moore-presides-at-ceremony.html | AUTO EXPRESS ROUTE DEDICATED IN JERSEY; Moore Presides at Ceremony on High-Speed Viaduct Linking Newark and Jersey City. OPEN TO TRAFFIC TODAY $19,000,000 Bridge, Spanning 2 Rivers, to 'Bring State 25 Minutes Nearer New York.' BOOM TO INDUSTRY SEEN General Scott, Highway Official, Says Saving in Time to Drivers Justifies Cost of Project. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/william-kraus.html | WILLIAM KRAUS. | True | Special to THE N1/2w YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/port-chester-high-on-top-rallies-in-second-half-to-defeat.html | PORT CHESTER HIGH ON TOP; Rallies in Second Half to Defeat Mamaroneck, 20 to 6. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/chrysler-jr-turns-to-a-mystery-yarn-publisher-of-limited-editions.html | CHRYSLER JR. TURNS TO A MYSTERY YARN; Publisher of Limited Editions to Enter General Book Trade With Story by Friend. LOST $38,000 ON DANTE But Made Money This Year, He Says -- Thinks Work Suits Him Better "Than, Say, Auto Business." | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/alexandra-carlisle-ill-unable-to-appear-suffers-a-slight-heart.html | ALEXANDRA CARLISLE, ILL, UNABLE TO APPEAR; Suffers a Slight Heart Attack -- Katherine Wilson Acts Her Role in 'Criminal at Large' | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/brazil-bars-planting-of-new-coffee-trees-surplus-of-22000000-bags.html | Brazil Bars Planting of New Coffee Trees; Surplus of 22,000,000 Bags Seen This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/thanksgiving-in-1789-and-1932.html | THANKSGIVING IN 1789 AND 1932. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gambling-slumps-in-reno-bets-of-25-cents-are-considered-large-as.html | GAMBLING SLUMPS IN RENO.; Bets of 25 Cents Are Considered Large as Many Resorts Close. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/all-for-250-being-the-experience-of-one-in-need-trying-to-cash-a.html | ALL FOR $2.50.; Being the Experience of One In Need Trying to Cash a Check. | True | HOWARD R. NEUMAN. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/thanksgiving-plea-is-issued-by-baker-cites-plight-of-colonists-in.html | THANKSGIVING PLEA IS ISSUED BY BAKER; Cites Plight of Colonists in First Year and Urges United Re- lief Aid by Nation. SEES OLD SPIRIT DOMINANT Declares Crisis Has Proved Sturdy Bravery of Pioneers Still Prevails. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-w-f-thompson.html | MRS. W. F. THOMPSON. | True | Special to THE NEW YOHK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/lays-slump-to-bad-living-dr-kleran-blames-wrong-thinking-also-for.html | LAYS SLUMP TO BAD LIVING.; Dr. Kleran Blames Wrong Thinking Also for Crisis. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/reddy-sentence-advanced-set-for-monday-as-plot-to-free-slayer-from.html | REDDY SENTENCE ADVANCED; Set for Monday as Plot to Free Slayer From Tombs Is Rumored. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/prison-menus-replace-turkey-with-chicken-lawes-points-to-ration.html | PRISON MENUS REPLACE TURKEY WITH CHICKEN; Lawes Points to Ration Allowance -- Everyday Dinner to Be Served at Great Meadow. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/reich-still-balks-at-talks-on-arms-spokesmen-at-geneva-affirm.html | REICH STILL BALKS AT TALKS ON ARMS; Spokesmen at Geneva Affirm Demand for Broad View on Equality Plea. AMERICANS ARE KEPT BUSY They Confer With British and French on the German and Franco-Italian Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/robert-appletons-hot-springs-hosts-they-entertain-at-luncheon-at.html | ROBERT APPLETONS HOT SPRINGS HOSTS; They Entertain at Luncheon at Fassifern Farm in Honor of the Paul H. Demings. MRS. E.M. BURDEN RETURNS Mr. and Mrs. W.J. Wadsworth Are Among Others Who Join Colony From New York for Holiday. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/atlantic-fare-row-up-in-london-today-passenger-conference-likely-to.html | ATLANTIC FARE ROW UP IN LONDON TODAY; Passenger Conference Likely to Increase Some Rates, but Not to Old Levels. MAY ALTER CABIN CLASS Proposal to Put All Better Ships in First Class Considered -- Drop in Travel to Spur Action. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/to-pick-arbiter-soon-western-roads-find-selection-of-commissioner.html | TO PICK ARBITER SOON.; Western Roads Find Selection of Commissioner Is a Problem. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/accuser-arrested-in-french-scandal-bouillouxlafont-aeropostale-head.html | ACCUSER ARRESTED IN FRENCH SCANDAL; Bouilloux-Lafont, Aeropostale Head, Is Charged With Fraud and Using False Documents. PROTESTS ACTION BITTERLY Investigators Had Believed He Was Making Accusations Against 2 Officials in Good Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/seeks-to-halt-fall-of-yen-japan-orders-daily-report-on-exchange.html | SEEKS TO HALT FALL OF YEN.; Japan Orders Daily Report on Exchange Transactions. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/loans-of-1094372-approved-by-rfc-965000-is-assigned-for.html | LOANS OF $1,094,372 APPROVED BY R.F.C.; $965,000 Is Assigned for Self-Liquidating Projects and $129,- 372 for Direct Relief. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/required-reading.html | Required Reading. | True | B.C. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/jg-tufford-dies-head-of-robber-co-he-made-a-fortune-quickly-by-the.html | J.G. TUFFORD DIES; HEAD OF ROBBER CO.; He Made a Fortune Quickly by the Invention of a Suction Type of Heel. BEGAN AS A SHOEMAKER Ohio Manufacturer, 73 Years Old, Was Well Known for His Philanthropies. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/berry-puts-surplus-at-90000000-dec-2-mkee-will-aid-plan-controller.html | BERRY PUTS SURPLUS AT $90,000,000 DEC. 2; M'KEE WILL AID PLAN; Controller to Have That Sum Above Outlays -- Sees Bankers Tomorrow on Job Funds. LAYS UNREST TO SEABURY Refuses to Admit 5-Cent Fare Is Doomed -- Says People Should Decide the Issue. DIVISION ON HIS PROGRAM Acting Mayor, However, Decries Controversy and Pledges Full Cooperation on Proposal. $90,000,000 ON HAND DEC. 2, BERRY SAYS | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gets-white-plains-welfare-post.html | Gets White Plains Welfare Post. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/california-aqueduct-bar-removed.html | California Aqueduct Bar Removed. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/charity-to-dominate-citys-thanks-giving-usual-holiday-gayety-to-be.html | CHARITY TO DOMINATE CITY'S THANKS GIVING; Usual Holiday Gayety to Be Supplemented by Dinners for Poor and Ill. HEAVY TRAVEL REPORTED 18,000 in City Hospitals to Get Turkey -- Parades and Games Among Attractions. CITY'S THANKS GIVING TO STRESS CHARITY | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-cornelius-olaughlin.html | MRS. CORNELIUS O'LAUGHLIN. | True | Special to THE NEW YOBK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/bostwick-pilots-two-hunts-victors-scores-with-durants-watsonia-and.html | BOSTWICK PILOTS TWO HUNTS VICTORS; Scores With Durant's Watsonia and St. Francis at Harford Club's First Meeting. WEIR'S KAHLER TRIUMPHS Takes Sergeant Murphy Cup Event -- Optimist II Also Wins on Ladew Estate in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/upholds-insull-receivers-court-sustains-two-named-in-new-jersey-for.html | UPHOLDS INSULL RECEIVERS; Court Sustains Two Named in New Jersey for United Public Service. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/argentina-bars-paper-from-lowmail-rate-ruling-sends-postage-for.html | ARGENTINA BARS PAPER FROM LOW-MAIL RATE; Ruling Sends Postage for English Daily Up From 1/2 to 9 Centavos a Copy. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/the-italian-amnesty.html | The Italian Amnesty. | True | UGUCCIONE DI SORBELLO. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/stock-for-changes-in-radio-city-leases-metropolitan-square-to-get.html | STOCK FOR CHANGES IN RADIO CITY LEASES; Metropolitan Square to Get 100,000 New Shares of R.K.O. Exchange Listing Reveals. ROCKEFELLER CENTER DEAL Radio Corporation to Give 100,000 New Shares for Alterations for Self and Two Subsidiaries. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/je-williamsons-film-of-undersea-life-climaxed-with-a-struggle.html | J.E. Williamson's Film of Undersea Life Climaxed With a Struggle Between Divers and an Octopus. | True | By Mordaunt Hall. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/france-to-abandon-quotas-for-high-tariffs-with-flexible-rates-as.html | France to Abandon Quotas for High Tariffs With Flexible Rates as Retaliatory Weapon | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/october-anthracite-jobs-rose-14.html | October Anthracite Jobs Rose 14%. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/grove-city-conquers-thiel-eleven-by-146-thomas-goes-across-twice.html | GROVE CITY CONQUERS THIEL ELEVEN BY 14-6; Thomas Goes Across Twice for Victors -- Snyder of Losers Races 55 Yards for Score. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/cottons-drop-laid-to-wardebt-news-prices-break-1-a-bale-under-heavy.html | COTTON'S DROP LAID TO WAR-DEBT NEWS; Prices Break $1 a Bale Under Heavy Selling Pressure -- December Off to 5.90c. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/scully-to-aid-walker-says-exmayor-has-asked-collabo-ration-in.html | SCULLY TO AID WALKER.; Says Ex-Mayor Has Asked Collabo- ration in Writing Autobiography. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/racing-opens-today-at-jefferson-park-thanksgiving-day-handicap-to.html | RACING OPENS TODAY AT JEFFERSON PARK; Thanksgiving Day Handicap to Feature Inaugural Card of 51-Day Meeting. TOP WEIGHT TO LULLABY II Pigeon Hole, Predict, Dr. Syntax, Whipper Cracker Among Rivals of Knight Racer. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/reider-not-likely-to-start-for-pitt-sebastian-also-uncertainty-for.html | REIDER NOT LIKELY TO START FOR PITT; Sebastian Also Uncertainty for Contest With Stanford Eleven Saturday. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/northwestern-honors-rentner.html | Northwestern Honors Rentner. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/new-york-woman-suicide-slashes-wrists-takes-poison-and-leaps-from.html | NEW YORK WOMAN SUICIDE.; Slashes Wrists, Takes Poison and Leaps From New Orleans Hotel. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/condemned-slayer-tries-to-flee-court-bluebeard-captured-by-crowd-in.html | CONDEMNED SLAYER TRIES TO FLEE COURT; " Bluebeard" Captured by Crowd in Linz, Austria -- Lays His Crimes to Sadistic Urge. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rhenish-socialist-press-banned-for-criticism-of-commissioner.html | Rhenish Socialist Press Banned For Criticism of Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/8-buildings-sold-in-chelsea-area-operator-pays-55000-for-realty-in.html | 8 BUILDINGS SOLD IN CHELSEA AREA; Operator Pays $55,000 for Realty in 24th Street at Receivers' Sale. LEASEHOLD DEALS LISTED Residential and Business Properties In Manhattan Change Hands in Long-Term Contracts. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/commander-b-l-wright-chief-medical-examiner-of-marine-corps-at.html | COMMANDER B. L. WRIGHT.; Chief Medical Examiner of Marine Corps at Philadelphia. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/city-ordered-to-pay-vacation-workers-protest-that-relief-is-impeded.html | CITY ORDERED TO PAY VACATION WORKERS; Protest That Relief Is Impeded by One Person's Holding Two Jobs Is Ineffective. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/alabama-vanderbilt-in-form-for-meeting-no-changes-likely-in-lineups.html | ALABAMA, VANDERBILT IN FORM FOR MEETING; No Changes Likely in Line-Ups for Birmingham Game -- Teams Are Evenly Matched. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/colgates-eleven-given-slight-edge-rules-favorite-to-beat-brown-at.html | COLGATE'S ELEVEN GIVEN SLIGHT EDGE; Rules Favorite to Beat Brown at Providence -- 26,000 to Witness Encounter. BOTH SQUADS IN TOP FORM Buonanno, Star of Columbia Battle, Will Be Held in Reserve by Bruins -- Chase to Start. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/insull-receivers-upheld-jersey-court-sustains-statutory-control-of.html | INSULL RECEIVERS UPHELD.; Jersey Court Sustains Statutory Control of Chain Company. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gen-pershing-is-due-from-france-today-count-lakopolamski-and-mary.html | GEN. PERSHING IS DUE FROM FRANCE TODAY; Count Lakopolamski and Mary Garden Also Coming In on the Liner Manhattan. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/last-hard-workout-is-staged-by-army-defense-against-passing-is.html | LAST HARD WORKOUT IS STAGED BY ARMY; Defense Against Passing Is Stressed in Comprehensive 2 1/2-Hour Session. 2 POSTS STILL UNSETTLED Left End and Quarterback Yet to Be Picked for Notre Dame Game -- Cadet Corps Cheers Team. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/selling-is-resumed-depressing-wheat-operators-who-had-covered-short.html | SELLING IS RESUMED, DEPRESSING WHEAT; Operators Who Had Covered Short December Lines Re- cover Confidence. NET LOSSES 7/8 TO 1 CENT Corn Off, With Near-by Future About Lowest of Season -- Oats and Rye Dip -- Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gladys-szechenyi-is-a-debutante-daughter-of-minister-from-hun-gary.html | GLADYS SZECHENYI IS A DEBUTANTE; Daughter of Minister From Hun- gary and Countess Szechenyi Is Presented at Washington. FETED AT THE LEGATION Miss Laura Katharine Field Is Also Introduced to Society at the Capital by Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/deer-drunk-on-mash-is-captured.html | Deer, Drunk on Mash, Is Captured. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/women-will-seek-3000000-for-idle-mrs-belmonts-division-takes-quota.html | WOMEN WILL SEEK $3,000,000 FOR IDLE; Mrs. Belmont's Division Takes Quota in Relief Drive -- Has Raised $1,124,500 So Far. $403,000 RECEIVED IN WEEK 1,000 Campaign Workers Meet to Get Instructions for 'Give a Dime' Appeal From 300 Booths. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/curbs-plan-protects-purchasers-of-bonds-deals-in-matured-and.html | CURB'S PLAN PROTECTS PURCHASERS OF BONDS; Deals in Matured and Defaulted Issues to Be Designated to Show Their Status. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mass-to-aid-mine-company-eeuadoreane-protest-action-of-con-gress.html | MASS TO AID MINE COMPANY; Eeuadoreane Protest Action of Con- gress Against It. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/governor-gives-his-views-holds-existing-diplomatic-channels.html | GOVERNOR GIVES HIS VIEWS; Holds Existing Diplomatic Channels Sufficient for Debt Negotiations. UPHOLDS DEBTORS' RIGHTS And Maintains That the Presi- dent Has the Power to Weigh Their Pleas. BARS COLLECTIVE ACTION Issues Statement After Consult- ing Advisers on Train Bound for Warm Springs. ROOSEVELT AGAINST DEBT COMMISSION | True | By James A. Hagerty.by James A. Hagerty. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/einstein-acclaims-tenets-of-spinoza-hails-his-ethics-as-a-spur-to.html | EINSTEIN ACCLAIMS TENETS OF SPINOZA; Hails His Ethics as a Spur to Higher Plane of Conduct in Message Read Here. LEADERS JOIN IN TRIBUTE Pollock and Alexander Praise Dutch Philosopher's Influence on Eve of Tercentenary. PROGRAM SET FOR TODAY Bust Will Be Unveiled in Roerich Museum, With Exercises and Dinner This Evening. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-paul-thomas.html | MRS. PAUL THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/protest-erie-fare-rise-four-jersey-communities-urge-action-to-halt.html | PROTEST ERIE FARE RISE.; Four Jersey Communities Urge Action to Halt Increased Rates. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/toronto-banker-hopeful-fa-rolph-finds-encouragement-in-reports-from.html | TORONTO BANKER HOPEFUL.; F.A. Rolph Finds Encouragement in Reports From Branches. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/piccard-will-probably-make-next-ascensions-in-new-world.html | Piccard Will Probably Make Next Ascensions in New World | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/brown-and-colgate-head-football-list-eastern-title-at-stake-when.html | BROWN AND COLGATE HEAD FOOTBALL LIST; Eastern Title at Stake When Unbeaten and Untied Teams Come to Grips Today. PENN WILL MEET CORNELL To Renew Oldest Thanksgiving Day Gridiron Series That Started in 1893. N.Y.U. TO SEE ACTION HERE Host to Carnegies Tech in Annual Engagement -- Conference Elevens Will Clash on Coast. | True | By Allison Danzig. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/foreign-beers-extolled-and-this-with-no-disparagement-of-the.html | FOREIGN BEERS EXTOLLED.; And This With No Disparagement of the Domestic Product. | True | WILLIAM B. KAHN. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/honor-scientists-at-schenectady-city-leaders-pay-tribute-to-drs.html | HONOR SCIENTISTS AT SCHENECTADY; City Leaders Pay Tribute to Drs. Whitney, Coolidge and Lang- muir, Noble Prize Winner. DR. DAY VOICES EULOGIES " Nothing in World So Important as Man of Distinguished Mind," He Says -- King Gustav Represented. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/carillon-to-be-dedicated-rockefeller-bells-at-chicago-uni-versity.html | CARILLON TO BE DEDICATED.; Rockefeller Bells at Chicago Uni- versity Will Ring First Time Today | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gw-davison-joins-united-fruit.html | G.W. Davison Joins United Fruit. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/charles-mumford-dies-in-newark-at-92-concert-and-lecture-manageru.html | CHARLES MUMFORD DIES IN NEWARK AT 92; Concert and Lecture Manageru Probably Oldest Stockholder of U. S. Steel. | True | Special to TOT N1/2w YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/george-pj-braun.html | GEORGE P.J. BRAUN. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/yale-boxers-to-meet-alumni-here.html | Yale Boxers to Meet Alumni Here. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/leo-a-schwartzkopf-prominent-lawyer-of-wilkesbarre-and-a-democratic.html | LEO A. SCHWARTZKOPF.; Prominent Lawyer of Wilkes-Barre and a Democratic Leader. | True | Special to THB NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dr-jf-fraser-called-by-baltimore-church-central-baptist-pastor-has.html | DR. J.F. FRASER CALLED BY BALTIMORE CHURCH; Central Baptist Pastor Has Not Decided on Acceptance -- Came Here in 1926. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/many-editors-back-hoover-debt-stand-press-generally-endorses-his.html | MANY EDITORS BACK HOOVER DEBT STAND; Press Generally Endorses His Proposals in Reference to Problem. STABILITY HELD ESSENTIAL Conference With Roosevelt Is Dis- appointing to Some -- 'Magnani- mous Action' is Urged. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/plainfield-scores-41-beats-montclair-in-new-jersey-womens-squash.html | PLAINFIELD SCORES, 4-1.; Beats Montclair in New Jersey Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/h-a-schroetter.html | H. A. SCHROETTER. | True | Special to THS NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dartmouth-phi-beta-kappa-elects.html | Dartmouth Phi Beta Kappa Elects. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/to-adjust-liggett-leases-landlords-committee-agrees-to-conferance.html | TO ADJUST LIGGETT LEASES.; Landlords' Committee Agrees to Conferance Avoiding Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/3-firemen-hurt-at-oswego-ny.html | 3 Firemen Hurt at Oswego, N.Y. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/wholesale-prices-rose-last-week-foods-and-farm-products-led-in-gain.html | WHOLESALE PRICES ROSE LAST WEEK; Foods and Farm Products Led in Gain Over the Index for Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/edward-g-jacques-detroiter-dies-while-buying-gold-en-wedding-gift.html | EDWARD G. JACQUES.; Detroiter Dies While Buying Gold- en Wedding Gift for Wife. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Ex- change, but Trading Continues Quiet. FRENCH STOCKS STEADY Rentes, However, Are Affected by Budget Difficulties -- German Quotations Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/andrew-a-chambers.html | ANDREW A. CHAMBERS. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dies-of-poison-mistaken-for-wine.html | Dies of Poison Mistaken for Wine. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/electric-power-index-recedes-to-new-low-larger-declines-for-all.html | Electric Power Index Recedes to New Low; Larger Declines for All Areas but the Coast | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/miss-cook-to-wed-f-vim-limey-v-new-york-girls-betrothal-to-yale.html | MISS COOK TO WED F. VIM LIMEY; V New York Girl's Betrothal to Yale Senior Announced by Her Parents. KIN OF JOHN BIGELOW Bride-Elect, a Debutante of 1930 at PrInceton, N. J., Has Been Studying Music Here. | True | Special to THE Nisw YORK TIMES. i | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Keluey. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/electricians-hail-manhour-manual-experience-on-15000-buildings-said.html | ELECTRICIANS HAIL MAN- HOUR MANUAL; Experience on 15,000 Buildings Said to Make Estimating an Exact Science. COMPILED IN ELEVEN YEARS Heinzerling Charts Give Data on "Every Kind of Equipment in Every Kind of Construction." | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/dr-beebe-returns-with-bathysphere-value-of-deepsea-scientific-study.html | DR. BEEBE RETURNS WITH BATHYSPHERE; Value of Deep-Sea Scientific Study Proved Despite Rough Weather, He Declares. PLANS 6-HOUR DESCENTS Diving Apparatus in Which He Went Down Half Mile at Bermuda to Be Shown Here and in Chicago. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/says-rail-workers-will-fight-pay-cut-af-whitney-tells-federation.html | SAYS RAIL WORKERS WILL FIGHT PAY CUT; A.F. Whitney Tells Federation Convention That the Brother- hoods Will Resist to End. ASSAIL ROADS PROPAGANDA Green Makes Plea at Cincinnati for Unity of Union Railroad Men and the A.F. of L. LEFT WING' GROUP BARRED Police Evict Louis Weinstock and Others When They Try to Present 'Rump' Meeting Demands. SAYS RAIL WORKERS WILL FIGHT PAY CUT | True | By Louis Stark.by Louis Stark. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/roosevelt-discusses-inaugural-ball-plans-grayson-predicts-one-will.html | ROOSEVELT DISCUSSES INAUGURAL BALL PLANS; Grayson Predicts One Will Be Held, bat Will Be Marked by 'Jeffersonian Simplicity.' | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/orian-m-kaufman.html | ORIAN M. KAUFMAN. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/bankers-here-praise-hoovers-proposal-to-accept-the-debtor-nations.html | Bankers Here Praise Hoover's Proposal To Accept the Debtor Nations' Currencies | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/costa-rican-rails-blocked-washouts-hamper-traffic-with-port-limon.html | COSTA RICAN RAILS BLOCKED; Washouts Hamper Traffic With Port Limon in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/british-cruisers-to-meet.html | British Cruisers to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/boston-hails-roosevelts-governors-wife-not-there-but-3-mayors.html | BOSTON HAILS ROOSEVELT'S.; Governor's Wife Not There, but 3 Mayors Welcome Son and Wife. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/8000000-budget-framed-in-nassau-tentative-plan-adopted-with-aid-of.html | $8,000,000 BUDGET FRAMED IN NASSAU; Tentative Plan Adopted With Aid of Bankers to Receive Public Hearing Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/greece-lets-insull-dine-today-in-guarded-room-in-his-hotel.html | Greece Lets Insull Dine Today In Guarded Room in His Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nassau-route-dedicated-ceremonies-mark-extension-of-the-southern.html | NASSAU ROUTE DEDICATED.; Ceremonies Mark Extension of the Southern State Parkway. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/tennessee-kentucky-on-edge-for-battle-20000-expected-to-see-rival.html | TENNESSEE, KENTUCKY ON EDGE FOR BATTLE; 20,000 Expected to See Rival Elevens Play Traditional Game at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/a-german-historical-film.html | A German Historical Film. | True | H.T.S. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/ely-appoints-board-to-draft-liquor-law-two-women-are-included-and.html | ELY APPOINTS BOARD TO DRAFT LIQUOR LAW; Two Women Are Included and Governor Hopes Bay State Measure Will Be Model. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/voiding-of-raid-upheld-federal-judge-finds-no-cause-for-action.html | VOIDING OF RAID UPHELD.; Federal Judge Finds No Cause for Action Against Phoenix Brewery. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/tom-mooneys-mother-may-talk-with-stalin-in-moscow-she-hopes-to.html | TOM MOONEY'S MOTHER MAY TALK WITH STALIN; In Moscow She Hopes to Deliver Convict Son's "Revolutionary Greeting" to Proletariat. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/te-murray-estate-put-at-10044070-appraisal-shows-wide-gap-in.html | T.E. MURRAY ESTATE PUT AT $10,044,070; Appraisal Shows Wide Gap in Valuations Set by Family and Those of the State. VARY BY NEARLY $4,000,000 Tax Bureau's Estimate of Utility Man's Fortune Is Based on Pre-Depression Prices. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/jamaica-six-opens-with-20-triumph-defending-psal-champion-downs.html | JAMAICA SIX OPENS WITH 2-0 TRIUMPH; Defending P.S.A.L. Champion Downs Jefferson -- Johnson and Chadwick Score. BOYS HIGH DEFEATS TILDEN Wins, 1 to 0, on Burns's Goal 11 Seconds After Game Starts at Brooklyn Ice Palace. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/soviet-and-rumania-drop-treaty-talks-bucharest-foreign-minister.html | SOVIET AND RUMANIA DROP TREATY TALKS; Bucharest Foreign Minister Tells Parliament Break Came Over Bessarabia. OPPOSITION ASSAILS HIM Moscow Announces Signing of Conciliation Treaiy Between Rus- sia and Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/japan-loses-fight-to-silence-lytton-move-to-block-any-new-views-by.html | JAPAN LOSES FIGHT TO SILENCE LYTTON; Move to Block Any New Views by Commission Forecasts a Stiff Battle on Manchuria. EXPANSION POLICY DENIED Matsuoka Tells League the Tanaka Memorial Is Forgery -- Cites Our Attack on Chinese Boycott. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/demand-is-brisk-for-retail-space-contracts-closed-for-many-stores.html | DEMAND IS BRISK FOR RETAIL SPACE; Contracts Closed for Many Stores in the Midtown District of Manhattan. NEW RESTAURANTS PLANNED Furniture Dealers Take Quarters In 444 Madison Avenue -- Other Commercial Leases. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rugby-replay-ordered-english-league-rules-rochdale-and-swinton-must.html | RUGBY REPLAY ORDERED.; English League Rules Rochdale and Swinton Must Meet Again. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/hofstadter-to-meet-seabury-tomorrow-important-witnesses-to-testify.html | HOFSTADTER TO MEET SEABURY TOMORROW; Important Witnesses to Testify on City Reforms Next Week -- Macy Attacks Chairman. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/cot-herberts-condition-unchanaed.html | Cot. Herbert's Condition Unchanaed | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/congress-leaders-unyielding-on-debts-but-some-assert-after-parley.html | CONGRESS LEADERS UNYIELDING ON DEBTS; But Some Assert After Parley With Hoover That They Might Favor Payment in Exchange. CONGRESS LEADERS ADAMANT ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/new-artists-league-formed.html | New Artists' League Formed. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gov-bryan-recovering.html | Gov. Bryan Recovering. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/some-stock-losses-not-tax-deductible-those-on-securities-held-two.html | SOME STOCK LOSSES NOT TAX DEDUCTIBLE; Those on Securities Held Two Years or Less May Not Be Taken From Others' Gains. CAPITAL ASSETS DEFINED Internal Revenue Bureau Debars From Them Property Held Primarily for Sale. OTHER RULINGS ARE MADE Decisions Concern Auto Accessories, Candy, Bank Deposit Transfers, Ice Skates, Pipe Lines. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/5-are-mentioned-for-3-air-posts-cv-whitney-major-jc-cone-gen-fechet.html | 5 ARE MENTIONED FOR 3 AIR POSTS; C.V. Whitney, Major J.C. Cone, Gen. Fechet, Major Landis and J.D. Sullivan Listed. PART OF "LITTLE CABINET" Assistant Secretaries of War, Navy and Commerce Will Wield Wide Influence on Aviation. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/canadian-riders-win-at-toronto-take-international-officers-team.html | CANADIAN RIDERS WIN AT TORONTO; Take International Officers' Team Trophy at Royal Horse Show. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-stephen-sutor.html | MRS. STEPHEN SUTOR. | True | I Special to THE NEW YORK TIMES. I | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/navy-varsity-faces-plebes-in-practice-all-regulars-except-chunghoon.html | NAVY VARSITY FACES PLEBES IN PRACTICE; All Regulars Except Chung-Hoon Engage in Workout -- Clark at Star Back's Position. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/decline-for-week-in-steel-output-iron-age-reports-drop-due-in-part.html | DECLINE FOR WEEK IN STEEL OUTPUT; Iron Age Reports Drop Due in Part to Shut-Downs for Thanksgiving Day. PRODUCERS LOOK TO 1933 Auto Group the Most Promising Source of Tonnage After Turn of the Year. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/william-rice-dead-dental-professor-dean-of-tufts-college-school-of.html | WILLIAM RICE DEAD; DENTAL PROFESSOR; Dean of Tufts College School of Dentistry Since 1916 Won Honors for His Work. WROTE WIDELY ON SUBJECT 1 ! Had Been an Official of Science Groups in Massachusetts and Was a Fellow of American College. | True | Special to THE NSW YORK TIMES. I | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/girl-14-to-be-soloist-miss-bustabo-violinist-to-play-at-musicians.html | GIRL, 14, TO BE SOLOIST.; Miss Bustabo, Violinist, to Play at Musicians' Concert Tuesday. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/soviet-antireligions-campaign-antagonizes-the-finns-in-ingria.html | Soviet Anti-Religions Campaign Antagonizes the Finns in Ingria | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-william-e-gordon.html | MRS. WILLIAM E. GORDON. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/sherwinwilliams-dividend.html | Sherwin-Williams Dividend. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-hoveard-luft.html | MRS. HOVEARD LUFT. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/beer-bill-hearing-is-set-for-dec-7-by-house-committee-nine-of-ways.html | BEER BILL HEARING IS SET FOR DEC. 7 BY HOUSE COMMITTEE; Nine of Ways and Means Group Agree to Push Proposal as Part of Revenue Measure. WINE INCLUSION IS SOUGHT California Representatives Will Back Request of the State's Grape Growers. SALES TAX RIDER PROPOSED Present Congress Is Said to Oppose It -- Senator Capper Declares He Will Vote Against Beer. BEER BILL HEARING IS SET FOR DEC. 7 | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/miss-roys-bride-of-j-n-williams-ceremony-held-at-graystone-home-of.html | MISS ROYS BRIDE . OF J. N. WILLIAMS; Ceremony Held at Graystone, Home of Mr. and Mrs. Cleve- land E. Dodge in Riverdale. DR. FOSDICK OFFICIATES Miss Mary Roys Is Hep Sister's Bridesmaid u Elwood Williams His Brother's Best Man. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/british-heir-thanked-by-unemployed-group-crowds-cheer-him-at-wigan.html | BRITISH HEIR THANKED BY UNEMPLOYED GROUP; Crowds Cheer Him at Wigan and Voice Gratitude for the Prince's Interest in Their Welfare. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/lash-to-coach-wesleyan-five.html | Lash to Coach Wesleyan Five. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/british-bribery-case-links-soviet-employe-russian-oil-products-ltd.html | BRITISH BRIBERY CASE LINKS SOVIET EMPLOYE; Russian Oil Products, Ltd., Offers to Aid Prosecution of Man Accused by Shell-Mex. | True | Wireless to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/casey-expected-to-stay-bingham-sees-no-reason-to-change-harvard.html | CASEY EXPECTED TO STAY.; Bingham Sees No Reason to Change Harvard Coaching Staff. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/school-teams-face-traditional-tests-clinton-commerce-brooklyn.html | SCHOOL TEAMS FACE TRADITIONAL TESTS; Clinton - Commerce, Brooklyn Prep-St. John's High Games Feature Program in City. BUSY DAY IN WESTCHESTER White Plains, Iona Meetings With Intersectional Foes Top Card -- New Jersey Rivals Active. | True | By Kingsley Chelds. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/promotion-for-exenvoy-chile-hears-cruchaga-will-be-foreign-minister.html | PROMOTION FOR EX-ENVOY.; Chile Hears Cruchaga Will Be Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-reuben-g-bush.html | MRS. REUBEN G. BUSH. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/police-close-inquiry-into-dentists-death-declare-weapon-in-dr.html | POLICE CLOSE INQUIRY INTO DENTIST'S DEATH; Declare Weapon in Dr. Paulsen's Car Is Not Significant -- Examiner Weighs Case. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/release-of-rebels-is-expected-in-cuba-colonels-mendieta-and-penate.html | RELEASE OF REBELS IS EXPECTED IN CUBA; Colonels Mendieta and Penate Are Transferred From Isle of Pines to Prison in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/all-ready-at-warm-springs-reception-to-gov-roosevelt-will-be-quiet.html | ALL READY AT WARM SPRINGS; Reception to Gov. Roosevelt Will Be Quiet and Informal. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/jersey-schoolboy-shot-pistol-in-pupils-pocket-explodes-bullet.html | JERSEY SCHOOLBOY SHOT.; Pistol in Pupil's Pocket Explodes, Bullet Striking Companion. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/frank-b-lambert.html | FRANK B. LAMBERT. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/miss-fosdick-to-lead-at-silver-bay.html | Miss Fosdick to Lead at Silver Bay. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/monroe-high-gains-city-soccer-final-bronx-school-beats-stuyvesant.html | MONROE HIGH GAINS CITY SOCCER FINAL; Bronx School Beats Stuyvesant by 2-0 in Penultimate Round of P.S.A.L. Tourney. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/with-cranberry-sauce.html | With Cranberry Sauce. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/reinstated-at-trinity-college-editor-who-published-bishops-talk-is.html | REINSTATED AT TRINITY.; College Editor Who Published Bishop's Talk Is Not Suspended. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/massachusetts-vote-favors-league-entry-pressure-on-the-president.html | MASSACHUSETTS VOTE FAVORS LEAGUE ENTRY; Pressure on the President and Senate Urged in Majority of Ballots in 11 Cities. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/charles-conrad-turner-a-former-grain-merchant-of-min-neapolis-and.html | CHARLES CONRAD TURNER.; A Former Grain Merchant of Min-neapolis and Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/136386-in-plainfield-nj-chest.html | $136,386 in Plainfield, N.J., Chest. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/noted-swimmers-wed-margaret-ravior-becomes-bride-of-george-young-in.html | NOTED SWIMMERS WED.; Margaret Ravior Becomes Bride of George Young in Philadelphia. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/frank-h-hinners.html | FRANK H. HINNERS. | True | Special to THE New YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mckees-missing-watch-found-he-pays-15-pawnshop-fee.html | McKee's Missing Watch Found He Pays $15 Pawnshop Fee | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/views-of-roosevelt-and-hoover-on-the-foreign-debts-question.html | Views of Roosevelt and Hoover On the Foreign Debts Question | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/brewers-tell-fear-of-gang-rivalry-some-discuss-with-dr-doran.html | BREWERS TELL FEAR OF GANG RIVALRY; Some Discuss With Dr. Doran Possibility of Hoodlums 'Mus- cling In' on Field. WOULD DENY THEM PERMITS Point Out That Gangster Brewers Might Turn Machine Guns on Legitimate Competitors. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gutmann-serious-and-humorous.html | Gutmann, Serious and Humorous. | True | T.C.L. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/senora-calles-near-death-mexican-expresidents-wife-in-coma-for-four.html | SENORA CALLES NEAR DEATH; Mexican Ex-President's Wife in Coma for Four Days. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rift-in-ecuador-over-arms.html | Rift in Ecuador Over Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/saratoga-a-national-heritage.html | SARATOGA A NATIONAL HERITAGE. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/sues-ford-to-get-muscle-shoals-fee-washington-man-charges-that.html | SUES FORD TO GET MUSCLE SHOALS FEE; Washington Man Charges That Manufacturer Seeks Control of Project for $88,000,000. $2,000,000 IS HELD PAID He Names Two Others as Collecting Large Sums for Negotiations and Quotes Letters to Dwight Morrow. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/lehman-received-no-donations-for-campaign-spent-6550.html | Lehman Received No Donations For Campaign, Spent $6,550 | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/negro-town-kills-two-bank-bandits-bank-president-defying-pistol.html | NEGRO TOWN KILLS TWO BANK BANDITS; Bank President, Defying Pistol, Pulls Alarm and Is Fatally Hurt, but Aide Fells Slayer. VIGILANTES BLOCK ESCAPE Seize Robber Tattooed With Buck-shot -- Boley (Okla.) Citizens Proud of 'Cleaning Out' Raiders. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/stocks-decline-sharply-but-in-more-active-dealings-sterling-again.html | Stocks Decline Sharply, but in More Active Dealings -- Sterling Again Loses Ground -- Wheat Unsettled. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/american-presents-killarney-to-free-state-10000acre-estate-includes.html | American Presents Killarney to Free State; 10,000-Acre Estate Includes Noted Lakes | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/farmrelief-plan-urged-by-expert-henry-a-wallace-editor-of-ag.html | FARM-RELIEF PLAN URGED BY EXPERT; Henry A. Wallace, Editor of Ag- ricultural Journal, Would Avert Perils. FAVORS PRICE ADJUSTING Puts Hope in Roosevelt and Leaders in Congress, but Contends Ac- tion Is Necessary Now. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/free-food-stirs-row-at-democratic-club-police-called-when-thousands.html | FREE FOOD STIRS ROW AT DEMOCRATIC CLUB; Police Called When Thousands, Tired of Waiting for Baskets, Try to Rush Into Building. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/boy-slayer-held-sane-by-alienists-murder-indictment-will-be-asked.html | BOY SLAYER HELD SANE BY ALIENISTS; Murder Indictment Will Be Asked in Illinois Against Youth Who Killed His Grandmother. INFERIORITY SENSE CITED Report Says Denial of Car Was Im- portant to Young Arnold -- Varecha Loses Bravado In Court. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/gladys-henderson-buried-laid-to-rest-in-potters-field-in-cannes.html | GLADYS HENDERSON BURIED; Laid to Rest In Potter's Field In Cannes After Death Leap. | True | I Spcnipl C??)Ie to THE Nrrw YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/lehman-goes-into-budgets-acting-governor-says-extra-session-has-not.html | LEHMAN GOES INTO BUDGETS; Acting Governor Says Extra Session Has Not Been Asked. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/britain-will-send-new-note-on-debt-further-arguments-to-be-made.html | BRITAIN WILL SEND NEW NOTE ON DEBT; Further Arguments to Be Made Today to Justify Appeal for Postponing Payment. BRITAIN WILL SEND NEW NOTE ON DEBT | True | By Charles A. Selden.by Cable To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/trotsky-is-jeered-by-300-danish-reds-hostile-crowd-at-esbjerg.html | TROTSKY IS JEERED BY 300 DANISH REDS; Hostile Crowd at Esbjerg Parades as He Arrives on' Ship From France. HIS WIFE APPEARS ILL Party Leaves Train Ten Miles Out- side of Copenhagen a Many Wait at Station There. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/stephen-s-thorn-i-served-as-major-overseas-after-u-s-entered-world.html | STEPHEN S. THORN.; I Served as Major Overseas After U. S. Entered World War. | True | Special to THE NEW YORK TIMES. j | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mexican-slayer-gets-stay-high-court-delays-execution-of-ahumada-for.html | MEXICAN SLAYER GETS STAY; High Court Delays Execution of Ahumada for Killing. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/wholesale-prices-decrease-in-week-annalists-commodity-index-drops.html | WHOLESALE PRICES DECREASE IN WEEK; Annalist's Commodity Index Drops 0.7 Point -- Still 0.8 Above Post-War Low. CHIEF LOSSES IN GRAINS Reaction Which Began in This Coun- try In September Was World-Wide in Scope. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/durandruel-galleries-open-an-exhibition-of-paintings-done-by-renoir.html | Durand-Ruel Galleries Open an Exhibition of Paintings Done by Renoir After 1900. | True | By Edward Alden Jewell. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/percy-pitt-62-dead-noted-music-director-served-with-british.html | PERCY PITT, 62, DEAD; NOTED MUSIC DIRECTOR; Served With British Broadcasting Company After 24 Years With Covent Garden Opera. | True | Wireless toTHE Nsw YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/vote-optional-sales-tax-in-illinois.html | Vote Optional Sales Tax in Illinois. | True | | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/foreign-bonds-hit-by-stand-on-debts-group-moves-off-at-close-of.html | FOREIGN BONDS HIT BY STAND ON DEBTS; Group Moves Off at Close of Trading on Stock Exchange on Hoover's Statement. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/war-debts-and-trade.html | War Debts and Trade. | True | NATHAN C. SMYTH. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/fund-for-jobless-rises-to-5051488-gibson-spurs-volunteers-to-bend.html | FUND FOR JOBLESS RISES TO $5,051,488; Gibson Spurs Volunteers to Bend Every Effort to Reach $15,000,000 Coal Soon. COMMERCE GROUP LEADS Reports $1,720,627 New Donations -- Women Add $403,000 -- 400 More Get Emergency Work. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/sales-tax-is-opposed-by-national-grange-the-convention-at.html | SALES TAX IS OPPOSED BY NATIONAL GRANGE; The Convention at Winston-Salem, N.C., Advocates Safeguarding the Schools Against "Reds." | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/illinois-curtails-sports-swimming-tennis-and-golf-among-activities.html | ILLINOIS CURTAILS SPORTS.; Swimming, Tennis and Golf Among Activities Affected. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/other-weddings-brownubickering.html | Other Weddings; BrownuBickering. | True | Special to THI NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/hard-test-for-virginia-opposes-north-carolina-old-rival-on.html | HARD TEST FOR VIRGINIA.; Opposes North Carolina, Old Rival, on Charlottesville Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/britain-will-pay-says-london-times-newspaper-holds-default-out-of.html | BRITAIN WILL PAY, SAYS LONDON TIMES; Newspaper Holds Default Out of the Question, but Lays Emphasis on Sacrifices. EXPECTS CUT IN OUR TRADE Thinks This Will About Equal the Debt Instalment -- Blow to the Lausanne Accord Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mkee-not-to-aid-hunger-marchers-rejects-demands-of-leaders-for-food.html | M'KEE NOT TO AID HUNGER MARCHERS; Rejects Demands of Leaders for Food and Shelter After Long Parley at City Hall. WILL PERMIT RALLY HERE Police Told Not to Molest Groups Bound for Washington as Strict Order Is Maintained. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/col-j-z-f-burford-of-ontario-is-dead-prominent-farmer-77-was-a.html | COL. J. Z. F. BURFORD OF ONTARIO IS DEAD; Prominent Farmer, 77, Was a Member of the Canadian Wheat Board. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/harvey-is-winner-in-garden-tourney-salemcrescent-boxer-stops.html | HARVEY IS WINNER IN GARDEN TOURNEY; Salem-Crescent Boxer Stops Jessensky in 1st Round of 126-Pound Final. BROTHERS' BOUT IS HALTED Referee Calls Meeting of Julie and Mickey Katz No Contest -- 3,000 at Charity Tourney. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mr-zeros-onedayayear-charity-scorned-by-shack-dwellers-of.html | Mr. Zero's 'One-Day-a-Year Charity' Scorned By Shack Dwellers of 'Hardluck-on-the-River' | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/i-robert-palmer-former-town-clerk-of-waterbury-once-declined-to-run.html | I ROBERT PALMER.; Former Town Clerk of Waterbury Once Declined to Run for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/3-crews-to-compete-for-a-new-trophy-compton-cup-will-go-to-victor.html | 3 CREWS TO COMPETE FOR A NEW TROPHY; Compton Cup Will Go to Victor of Harvard, Princeton, M.I.T. Triangular Regatta. | True | Special to THE NEW YORK TIMES. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/princeton-defeats-lehigh-at-soccer-captures-hardfought-contest-by.html | PRINCETON DEFEATS LEHIGH AT SOCCER; Captures Hard-Fought Contest by 1-0 as Losers Conclude Campaign at Home Field. BLANCHARD SCORES GOAL Accounts for Tally In the Second Half -- Ball Bounds Off Earich of Rivals for Deciding Point. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/anne-n-woottofl-married-in-chapel-ved-to-francis-b-hillhouse-in-j.html | ANNE N. WOOTTOfl MARRIED IN CHAPEL; $Ved to Francis B. Hillhouse in j the Byzantine of St. Bar- tholomew's Church. _____ I I DR. MACON OFFICIATES Bridegroom's Sister, Mrs. Roger S. Stiles, Is Matron of Honoru Reception at the Sulgrave. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/capper-will-oppose-beer.html | Capper Will Oppose Beer. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/prosecution-queries-6-in-wendel-heir-case-3-friends-of-morris-who.html | PROSECUTION QUERIES 6 IN WENDEL 'HEIR' CASE; 3 Friends of Morris, Who Faces Fraud Charge, Tell Stories at Preliminary Inquiry. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/canadian-bank-robbed-of-6000.html | Canadian Bank Robbed of $6,000. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/jury-fees-for-relief-fund.html | Jury Fees for Relief Fund. | True | LEWIS J. TROUNSTINE. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/mrs-joseph-kay-t-_____-missionarys-wife-was-wounded-in-france.html | MRS. JOSEPH KAY. t _____; Missionary's Wife Was Wounded in France Serving as a Nurse. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/britain-votes-aid-to-cayman-islands.html | Britain Votes Aid to Cayman Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/text-of-president-hoovers-statement-of-views-on-the-war-debts.html | Text of President Hoover's Statement of Views on the War Debts | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/the-perfect-chairman.html | THE PERFECT CHAIRMAN. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/ossian-ray-jailed-in-theft-of-39000-former-lawyer-and-newsprint.html | OSSIAN RAY JAILED IN THEFT OF $39,000; Former Lawyer and Newsprint Executive Embezzled to Pay Family's Medical Bills. TERM IS ONE TO FIVE YEARS Ex-President of New York Unit of Stora Kopparberg Pleaded Guilty After Arrest at Yale Club. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/sales-in-new-jersey-buyers-take-residential-and-business-properties.html | SALES IN NEW JERSEY.; Buyers Take Residential and Business Properties. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/a-message-of-hope.html | A MESSAGE OF HOPE. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/broad-conversion-by-reich-unlikely-study-commissions-session-on-dec.html | BROAD CONVERSION BY REICH UNLIKELY; Study Commission's Session on Dec. 6 to Consider Extending Standstill Agreement. AMENDMENTS TO COME UP Three Methods Will Be Discussed for 'Mobilization' of German Short-Term Commitments. | True | Special Cable to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/clara-bow-to-travel-in-europe.html | Clara Bow to Travel In Europe. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/penn-and-cornell-to-play-39th-game-new-york-state-eleven-seeks-3d.html | PENN AND CORNELL TO PLAY 39TH GAME; New York State Eleven Seeks 3d Victory in Row -- Crowd of 55,000 Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/music-in-review-chaliapin-again-captivates-in-his-second-concert.html | MUSIC IN REVIEW; Chaliapin Again Captivates in His Second Concert, Assisted by John Corigliano, Violinist. | True | H.H. | C1B 171898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nyu-is-favored-over-carnegie-tech-20000-expected-to-see-violet.html | N.Y.U. IS FAVORED OVER CARNEGIE TECH; 20,000 Expected to See Violet Eleven Close Its Season at Yankee Stadium. AERIAL BATTLE INDICATED Both Squads Stress Passing in Final Drill -- Eleven Local Players to End Careers. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nicaraguan-rebel-camp-destroyed.html | Nicaraguan Rebel Camp Destroyed. | True | By Tropical Radio To the New York Times. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/renaldo-to-be-tried-for-periury.html | Renaldo to Be Tried for Perjury. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/field-hockey-play-will-start-today-northeast-southeast-and-mid-west.html | FIELD HOCKEY PLAY WILL START TODAY; Northeast, Southeast and Mid- west Elevens to Open Four-Day Meet at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/159235-is-donated-to-hospitals-fund-contributions-listed-in-drive.html | $159,235 IS DONATED TO HOSPITALS' FUND; Contributions Listed in Drive to Meet $4,000,000 Deficit for Care of Sick Poor. DEAN SAGE BACKS APPEAL Emergency This Year Greater Than Ever Before, Reports From the 55 Member Institutions Show. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/ferguson-named-to-referee-worlds-pocket-billiard-play.html | Ferguson Named to Referee World's Pocket Billiard Play | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/anton-roncevic.html | ANTON RONCEVIC. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/suit-charges-stock-fraud-metal-cap-officials-accused-of-withholding.html | SUIT CHARGES STOCK FRAUD; Metal Cap Officials Accused of Withholding $286,177 in Shares. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/predicts-wine-bloc-in-congress.html | Predicts "Wine Bloc" in Congress. | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/nebraska-and-missouri-battle-for-battered-trophy-today.html | Nebraska and Missouri Battle For Battered Trophy Today | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/chairman-of-national-cash-register-company-gets-an-option-on-50000.html | Chairman of National Cash Register Company Gets an Option on 50,000 Shares at $9.80 Each | True | | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/new-jersey-contractor-missing.html | New Jersey Contractor Missing. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/closed-bank-dividend-likely.html | Closed Bank Dividend Likely. | True | Special to THE NEW YORK TIMES. | C1B 171898 |
| 1932-11-24 | 1932-11-24 | https://www.nytimes.com/1932/11/24/archives/von-gronau-flies-back-to-list.html | Von Gronau Flies Back to List. | True | | C1B 171898 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/seek-10000000-fortune-prince-edward-islanders-claim-sum-in-bank-of.html | SEEK $10,000,000 FORTUNE.; Prince Edward Islanders Claim Sum in Bank of England. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/fliers-hit-balloon-plunge-5000-feet-woman-student-steers-plane-into.html | FLIERS HIT BALLOON, PLUNGE 5,000 FEET; Woman Student Steers Plane Into Macy's Helium Cat Over Queens and Loses Control. FALLS OUT, SAVED BY STRAP Pulls Herself Back Through Door -- Instructor Brings Ship Out of Spin 80 Feet Above Ground. FLIERS HIT BALLOON; PLUNGE 5,000 FEET | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/ts-baker-to-give-talks-in-germany-carnegie-trust-president-ac-cepts.html | T.S. BAKER TO GIVE TALKS IN GERMANY; Carnegie Trust President Ac- cepts Invitation of the Carl Schurz Foundation. TO EXPLAIN PUBLIC OPINION He Will Be Second American to Go Abroad Under the Fund Set Up by Gustav Oberlaender. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bradstreet-finds-some-lines-do-well-goods-designed-for-immediate.html | BRADSTREET FINDS SOME LINES DO WELL; Goods Designed for Immediate Consumption Lead Heavier Articles in Output. FAILURES GROWING FEWER Decrease Unseasonal, Commercial Agency Says, and Latest Total Smallest Since 1929. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bars-payment-to-us-greece-decides-against-our-loan-of-1927-in-new.html | BARS PAYMENT TO US.; Greece Decides Against Our Loan of 1927 In New Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/koehrustewart.html | KoehruStewart. | True | Special to THE NEW YOHK TIMKB. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/wheat-conference-urged-canadian-suggests-acreage-cuts-by-four.html | WHEAT CONFERENCE URGED.; Canadian Suggests Acreage Cuts by Four Largest Producing Nations. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hitler-is-ruled-out-by-reich-president-hindenburg-refuses-to.html | HITLER IS RULED OUT BY REICH PRESIDENT; Hindenburg Refuses to Consider Nazi as Chancellor Since He Insists on Full Power. PRESIDIAL CABINET CERTAIN Executive May Ask Papen to Return as Its Head Today -- Calls In Party Leaders. HITLER IS RULED OUT BY REICH PRESIDENT | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/toronto-six-tops-canadiens-2-to-0-blair-and-conacher-register-maple.html | TORONTO SIX TOPS CANADIENS, 2 TO 0; Blair and Conacher Register Maple Leaf Goals in Game on Victors' Ice. OTTAWA UPSETS MAROONS Scores Six Times In Last Two Periods to Triumph, 6 to 3 at Montreal. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/harriet-tompkins-introduced-at-tea-daughter-of-mr-and-mrs-leslie-j.html | HARRIET TOMPKINS INTRODUCED AT TEA; Daughter of Mr. and Mrs. Leslie J. Tompkins Makes her Debut at the St. Regis. GREETED IN FLORAL BOWER She Is Assisted in Receiving by the Misses Pope, Hartshorne, Moore, Richards and Berteill. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/motor-fumes-kill-jersey-man.html | Motor Fumes Kill Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/college-girls-lose-1400-gems.html | College Girls Lose $1,400 Gems. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/davidson-on-top-70-defeats-wake-forest-for-first-time-since-1922.html | DAVIDSON ON TOP, 7-0.; Defeats Wake Forest For First Time Since 1922. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/two-americans-scale-huge-tibetan-peak-believed-to-exceed-24000foot.html | Two Americans Scale Huge Tibetan Peak Believed to Exceed 24,000-Foot Altitude | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/francis-t-reilly.html | FRANCIS T. REILLY. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/against-cancellation-forgiving-war-debts-seen-as-encouraging.html | AGAINST CANCELLATION.; Forgiving War Debts Seen as Encouraging Another War. | True | SAMUEL COLCORD. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/progressive-wave-is-traced-in-book-john-chamberlain-says-emo-tion.html | PROGRESSIVE WAVE IS TRACED IN BOOK; John Chamberlain Says "Emo- tion" of Two Decades Left Little of Material Benefit. SEES FICTION KEY TO TIMES Writer on Roosevelt-La Follette Re- form Movement Sees Only Fascism or Socialism Ahead. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/markets-in-london-paris-and-berlin-british-quotations-lowered-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Lowered by President's Statement on War-Debt Payments. FRENCH STOCKS RESISTANT Prices Fairly Steady Despite Bear- ish Factors -- Range Narrow in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/realty-company-to-default.html | Realty Company to Default. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/west-orange-13-columbia-high-0.html | West Orange, 13; Columbia High, 0. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/english-pair-triumphs.html | English Pair Triumphs. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/decline-continues-in-bank-clearings-total-for-leading-cities-in.html | DECLINE CONTINUES IN BANK CLEARINGS; Total for Leading Cities in Last Week 25.5 Per Cent Less Than Year Ago. NOVEMBER'S RECORD POOR Exchanges Running Contrary to Seasonal Tendency -- Figures for Twenty-two Centres. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/centenary-held-to-a-tie.html | Centenary Held to a Tie. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/rutherford-13-passaic-6.html | Rutherford, 13; Passaic, 6. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/our-envoy-returning-from-chile.html | Our Envoy Returning From Chile. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/colgate-conquers-brown-by-21-to-0-keeps-unbeaten-record-clean-by.html | COLGATE CONQUERS BROWN BY 21 TO 0; Keeps Unbeaten Record Clean by Superb Triumph at Provi- dence Before 26,000. ROWE IS FIRST TO SCORE Dives Over From One-Yard Line After Pass Sets the Stage -- Two Touchdowns Near End. SAMUEL, BODGANSKI CROSS Losers' Drive Is Halted Inches From Goal -- Rose Bowl Invitation Now Looms for Victors. | True | By Robert F. Kelley. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/200000-see-newark-parade.html | 200,000 See Newark Parade. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/3-new-york-teams-win-at-indoor-polo-fort-hamilton-nyac-free-booters.html | 3 NEW YORK TEAMS WIN AT INDOOR POLO; Fort Hamilton, N.Y.A.C. Free- booters and Crusaders Score in Atlantic City Tourney. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/missing-jersey-mans-auto-found.html | Missing Jersey Man's Auto Found. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mrs-katherine-igoe.html | MRS. KATHERINE IGOE. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/penn-in-late-drive-beats-cornell-137-kellett-tallies-winning-points.html | PENN IN LATE DRIVE BEATS CORNELL, 13-7; Kellett Tallies Winning Points in Fourth After Thrilling 58-Yard March. 50,000 WITNESS STRUGGLE Red and Blue Scores First In Initial Period Following 46-Yard Advance. ITHACANS REGISTER IN 2D Martinez-Zorilla Blocks Punt by Perina and Runs 24 Yards Across Line. PENN IN LATE DRIVE BEATS CORNELL, 13-7 | True | By Allison Danzig.by Allison Danzig. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/earl-of-cavan-promoted-becomes-british-field-marshal-suc-ceeding.html | EARL OF CAVAN PROMOTED.; Becomes British Field Marshal, Suc- ceeding Late Lord Methuen. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/warns-canadian-rail-men-government-leader-says-conces-sions-to.html | WARNS CANADIAN RAIL MEN.; Government Leader Says Conces- sions to Labor Have Reached Limit. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/smith-forced-down-in-a-field-in-england-19yearold-filer-taken-on-to.html | SMITH FORCED DOWN IN A FIELD IN ENGLAND; 19-Year-Old Filer Taken on to Croydon -- He Tells of Five Days With African Tribe. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bids-mule-cars-adios-mexico-city-replaces-last-of-old-carriers-with.html | BIDS MULE CARS ADIOS.; Mexico City Replaces Last of Old Carriers With Buses. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/miss-ruth-flatow-wed-to-g-j-voigt-becomes-bride-of-noted-amateur.html | MISS RUTH FLATOW WED TO G. J. VOIGT; Becomes Bride of Noted Amateur Golfer in Qtdet Church Ceremony Here. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/south-carolina-in-tie-battles-north-carolina-state-eleven-to-77.html | SOUTH CAROLINA IN TIE.; Battles North Carolina State Eleven to 7-7 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/a-charlatan.html | A Charlatan. | True | A.D.S. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/lady-astor-warns-american-industry-she-declares-in-boston-that.html | LADY ASTOR WARNS AMERICAN INDUSTRY; She Declares in Boston That Well-Being of Workers Must Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/walter-t-kenyon.html | WALTER T. KENYON. | True | Special to THE NEW YORK TIMES. I | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/california-leads-states-in-rfc-aid-has-received-49971922-of-the.html | CALIFORNIA LEADS STATES IN R.F.C. AID; Has Received $49,971,922 of the $274,350,405 Allocated From July 21 to Sept. 30. $23,393,312 LENT TO ILLINOIS $4,429,894 in New York -- Rail Loans Totaled $290,293,202 From Feb. 2 to Oct. 31. CALIFORNIA LEADS STATES IN R.F.C. AID | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/war-debt-control-by-commons-asked-resolution-seeks-to-make-its.html | WAR DEBT CONTROL BY COMMONS ASKED; Resolution Seeks to Make Its Authority Necessary for Any Payment Beyond Receipts. HOOVER'S REPLY RECEIVED But London Cabinet Will Seek to Delay Debate on Issue to Avoid Recrimination. WAR DEBT CONTROL BY COMMONS ASKED | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sends-tea-to-us-again-british-concern-which-owned-that-dumped-in.html | SENDS TEA TO US AGAIN.; British Concern Which Owned That Dumped in 1773 Makes Gift. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/officials-deny-report-britain-will-not-pay-disputing-lord.html | Officials Deny Report Britain Will Not Pay, Disputing Lord Beaverbrook's Newspaper | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/albright-scores-260-defeats-ursinus-de-franco-and-the-hatton.html | ALBRIGHT SCORES, 26-0.; Defeats Ursinus, De Franco and the Hatton Brothers Excelling. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/three-us-net-stars-victors-in-australia-allison-gledhill-and-van.html | THREE U.S. NET STARS VICTORS IN AUSTRALIA; Allison, Gledhill and Van Ryn Win First Singles Matches at Brisbane. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/methodists-agree-to-unionize-printing-negotiations-begun.html | METHODISTS AGREE TO UNIONIZE PRINTING; Negotiations Begun Voluntarily by Church Are Completed at Labor Convention. GREEN REJOICES AT ACTION Step at Methodist Plant in Ohio Is Toward Cooperation for American Ideals, He Says. CAUSE FOR THANKSGIVING' Other Leaders 'Thrilled,' See Stimu- lus to Nation-Wide Team-Work in Industry. | True | By Louis Stark. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/clara-bow-as-a-termagant-in-a-film-of-a-novel-by-tiffany-thayer-the.html | Clara Bow as a Termagant in a Film of a Novel by Tiffany Thayer -- The Night Mayor. | True | By Mordaunt Hall.m.h. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/cinderella-for-children-charlotte-lund-opera-troupe-gives-massenet.html | CINDERELLA' FOR CHILDREN.; Charlotte Lund Opera Troupe Gives Massenet Work at Barbizon-Plaza. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/holiday-bounty-reduced-but-jersey-welfare-groups-provide.html | HOLIDAY BOUNTY REDUCED.; But Jersey Welfare Groups Provide Thanksgiving Treats. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/appreciation-of-editorials.html | Appreciation of Editorials. | True | A.F. CAMERON. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/ridgefield-park-25-englewood-7.html | Ridgefield Park, 25; Englewood, 7. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/reich-unconcerned-by-debt-question-but-it-is-thought-tension-will.html | REICH UNCONCERNED BY DEBT QUESTION; But It Is Thought Tension Will Be Aggravated if We Refuse to Grant Postponements. DOUBT EFFECT ON GERMANY Observers See Reparations Payments as Ended Forever by Admission of Inability to Meet Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mrs-john-bobbins.html | MRS. JOHN BOBBINS. | True | Special to TBB Niw YORK TIMES. I | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/national-academys-reception.html | National Academy's Reception. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/asks-unity-in-trade-war-french-exminister-says-credit-failed-in.html | ASKS UNITY IN TRADE WAR.; French Ex-Minister Says Credit Failed in Boom Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/london-expected-to-pay-but-our-capital-hears-note-will-detail-the.html | LONDON EXPECTED TO PAY; But Our Capital Hears Note Will Detail the Difficulties. TRANSFER A VITAL PROBLEM Congress Appears Willing to Accept Instalment in Sterling Under the Hoover Plan. BRITISH SITUATION VAGUE But Congress Will Grant Sym- pathetic Consideration, Of- ficials Believe. WASHINGTON WAITS A NEW BRITISH NOTE | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/green-bay-downs-dodger-eleven-70-30000-see-packers-retain-hold-on.html | GREEN BAY DOWNS DODGER ELEVEN, 7-0; 30,000 See Packers Retain Hold on lead for Profes- sional Football Title. SCORE ON FORWARD PASS Herber's Toss to Bruder Yields Only Touchdown of Came at Ebbets Field. HINKLE STARS ON DEFENSE Intercepts Passes to Check Brook- lyn Air Attack Directed by Friedman. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/english-teachers-1-weaken-onits-me-dr-stella-center-tells-council.html | ENGLISH TEACHERS 1 WEAKEN ONIT'S ME; Dr. Stella Center Tells Council They Must Be More Receptive to"rliioughts Based on Usage. i _____ ROAD SIGNS AN INFLUENCE She Asks Whether 'Go Slow' OP 'Go Slowly' Shall Be Retained by a 'Population on Wheels.' | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/charles-e-anderes.html | CHARLES E. ANDERES. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bruckner-symphony-given.html | Bruckner Symphony Given. | True | H.H. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/zaniellis-field-goal-in-final-minute-gives-duquesne-30-victory-over.html | Zaniellis's Field Goal in Final Minute Gives Duquesne 3-0 Victory Over Geneva | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/escape-death-twice-in-day.html | Escape Death Twice in Day. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/us-and-argentine-quartets-to-play-cup-final-tomorrow.html | U.S. and Argentine Quartets To Play Cup Final Tomorrow | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/domestic-allotment.html | DOMESTIC ALLOTMENT." | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/charles-sumner-axtell-best-shot-in-international-revolver-contest.html | CHARLES SUMNER AXTELL.; Best Shot in International Revolver Contest in France in 1900. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/edward-b-abbott-once-boy-wonder-magician-was-a-new-jersey.html | EDWARD B. ABBOTT.; Once "Boy Wonder Magician" Was a New Jersey Councilman. | True | Special to TBS NBW YOHK Turns. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/harvard-and-yale-tie-at-soccer-22-play-thrilling-overtime-game-at.html | HARVARD AND YALE TIE AT SOCCER, 2-2; Play Thrilling Overtime Game at Cambridge -- Elis Take Series on Total Goals. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/alabama-upsets-vanderbilt-200-mixes-marches-and-passes-to-register.html | ALABAMA UPSETS VANDERBILT, 20-0; Mixes Marches and Passes to Register Gridiron Victory Before 17,000. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/chile-in-davis-cup-play.html | Chile In Davis Cup Play. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/opera-on-air-again-with-new-realism-improved-microphone-device.html | OPERA ON AIR AGAIN WITH NEW REALISM; Improved Microphone Device Marks "Lakme" Broadcast From Metropolitan Stage. NARRATOR'S VOICE MISSING Comments Simultaneous With the Music Replaced by Explanatory Talks in Intermissions. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/wheat-and-corn-off-in-buenos-aires.html | Wheat and Corn Off in Buenos Aires. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/long-island-needy-get-thanksgiving-aid-special-collections-for-poor.html | LONG ISLAND NEEDY GET THANKSGIVING AID; Special Collections for Poor Taken at Church Services -- Turkey at Institutions. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/u-of-c-carillon-is-played.html | U. of C. Carillon Is Played. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/rollins-beats-newberry.html | Rollins Beats Newberry. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/london-metal-market.html | London Metal Market. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/committee-of-14-quits-fight-on-vice-inability-to-raise-its-budget.html | COMMITTEE OF 14 QUITS FIGHT ON VICE; Inability to Raise Its Budget Forces Group Active Since 1905 to Disband. SEABURY INQUIRY BLAMED Effect of Revelations Called 'Tragic Irony' -- Moley's Criticism Also Held to Be a Factor. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/18000-see-clinton-top-commerce-60-red-and-black-drives-64-yards-in.html | 18,000 SEE CLINTON TOP COMMERCE, 6-0; Red and Black Drives 64 Yards in Second Half to Beat Traditional Rival. BONOM PLUNGES OVER LINE Victors Remain Unbeaten, Un- tied and Unscored On by Win- ning at Polo Grounds. TEXTILE TRIUMPHS, 12 TO 0 Long Runs Produce Both Touch- downs Against Stuyvesant in First Game of Double-Header. | True | By Arthur J. Daley. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/little-activity-in-the-chaco.html | Little Activity in the Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/marshall-prevails-220-zontinl-leads-way-to-victory-over-west.html | MARSHALL PREVAILS, 22-0.; Zontinl Leads Way to Victory Over West Virginia Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/all-american-exchanges-closed-for-thanksgiving-day-wardebt-episode.html | All American Exchanges Closed for Thanksgiving Day -- War-Debt Episode and Markets. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/honduran-rebels-down-to-one-town.html | Honduran Rebels Down to One Town. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/city-trading-area-ranks-high-autos-seven-counties-in-territory.html | CITY TRADING AREA RANKS HIGH AUTOS; Seven Counties in Territory Boast More Than One Car Per Family, Survey Shows. PUTNAM HEADS THE LIST Ratio Lowest Within the City -- 1,834,475 Radio Sets Privately Owned in Region in 1930. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/courtney-and-forgione-in-draw.html | Courtney and Forgione in Draw. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/discovery-ii-puts-in-at-the-south-orkneys-british-expedition.html | DISCOVERY II PUTS IN AT THE SOUTH ORKNEYS; British Expedition Entertains the Members of the Argentine Meteorological Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-orleans-ready-for-famous-fizzes-bartender-artists-return-from.html | NEW ORLEANS READY FOR FAMOUS FIZZES; Bartender Artists Return From Exile, Believing Prohibition Is Doomed. POLICE ANNOUNCE NEW ERA They Plan No Further Effort at Enforcement Since the State Law Was Voted Out. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/gates-stunt-flier-ends-life-by-leap-founder-of-flying-circus-jumps.html | GATES, STUNT FLIER, ENDS LIFE BY LEAP; Founder of Flying Circus Jumps Out Window as Wife Tries to Hold Him Back. ILL, SUFFERED GREAT PAIN After Services Here Tomorrow Body Will Be Taken by Plane to California for Burlat. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/thwart-marchers-near-white-house-more-than-100-police-anxiously.html | THWART 'MARCHERS' NEAR WHITE HOUSE; More Than 100 Police Anxiously Await 'Hunger' Demonstration, Which Is Short-Lived. 2 TAXICABS BEAR AGITATORS Dr. Emil Conason, Two Women and Six Children Bearing Petition Are Hurried Away by Officers. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/materiel-for-a-western.html | Materiel for a Western. | True | By Brooks Atkinson. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/industrial-gains-held-last-month-reserve-board-reports-in-creased.html | INDUSTRIAL GAINS HELD LAST MONTH; Reserve Board Reports In- creased Volume of Output Was Maintained in October. FACTORY EMPLOYMENT ROSE Wholesale Commodity Prices De- clined -- Steel Mills Busier -- Department Store Sales Larger. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/painleve-suddenly-ill-french-air-minister-faints-after-making-long.html | PAINLEVE SUDDENLY ILL.; French Air Minister Faints After Making Long Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mrs-rebecca-bellin-mother-of-two-albany-physicians-i-philanthropic.html | MRS. REBECCA BELLIN.; Mother of Two Albany Physicians . I Philanthropic Leader. | True | Special to THB NZW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/free-state-raises-duties-potatoes-from-britain-and-northern-ireland.html | FREE STATE RAISES DUTIES.; Potatoes From Britain and Northern Ireland to Pay 300 Per Cent. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/collingswood-victor-120-clinches-south-jersey-class-a-high-title.html | COLLINGSWOOD VICTOR, 12-0; Clinches South Jersey Class A High Title, Beating Woodbury. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/ship-rate-accord-hinted-in-london-harmony-reported-at-meet-ing-to.html | SHIP RATE ACCORD HINTED IN LONDON; " Harmony" Reported at Meet- ing to Debate Fare Increase on Atlantic Lines. CUTS HELD TO HAVE FAILED French Lines and Canadian Pacific Have Been Demanding Revival of Old Passenger Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/col-c-w-pickett-retirededitordies-founder-of-the-old-new-haven.html | COL. C. W. PICKETT, RETIREDEDITOR,DIES; Founder of the Old New Haven Evening Leader, Its Only Head for Thirty Years. i FILLED REPUBLICAN POSTS i _uuuuuuuu_uuu_ Served Both the City and Nationu Aide-de-Camp on Staff of For- mer Governor Cooke. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/nyu-passes-halt-carnegie-tech-136-two-successful-tosses-out-of.html | N.Y.U. PASSES HALT CARNEGIE TECH, 13-6; Two Successful Tosses Out of Fifteen Attempts Turn Tide at Yankee Stadium. COME-BACK THRILLS 18,000 Violet, Trailing by 6-0 in 4th, Ties Score on Long Aerial, Tanguay to M. White. WIN ON PASS TO M'NAMARA New Yorkers Close Season With Victory as Halfback Catches Throw From Tanguay. | | By William D. Richardson. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/criticizing-wilt-rogers.html | Criticizing Wilt Rogers. | True | CHARLES BUTLER. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/joe-mccluskey-again-wins-run-at-manchester-and-sets-mark.html | Joe McCluskey Again Wins Run At Manchester and Sets Mark | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/manuel-halle-dies-at-100-in-cleveland-friend-and-once-fellowworker.html | MANUEL HALLE DIES AT 100 IN CLEVELAND; Friend and Once Fellow-Worker of John D. Rockefeller ST.uRe- tired Cleveland Merchant. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/dover-39-morristown-6.html | Dover, 39; Morristown, 6. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/links-debts-and-reparations.html | Links Debts and Reparations. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/st-brideaux-wins-handicap-by-nose-beats-tambour-in-thrilling-finish.html | ST. BRIDEAUX WINS HANDICAP BY NOSE; Beats Tambour in Thrilling Finish in Bowie Thanksgiving Day Feature. MATE GAINS THIRD PLACE Jack High Tires and Is Fourth at End of 11-16-Mile Test -- Field at Post 10 1/2 Minutes. LARRANACA, PILATE SCORE Former Takes Combat Pucse, Latter Bay Shore Handicap -- 20,000 See Races. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/princeton-matmen-report-35-candidates-begin-practice-under-coach.html | PRINCETON MATMEN REPORT; 35 Candidates Begin Practice Under Coach Foster. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/kearny-turns-back-belleville-by-266-three-touchdowns-by-oldfield.html | KEARNY TURNS BACK BELLEVILLE BY 26-6; Three Touchdowns by Oldfield Feature Victory -- Dover High Routs Morristown, 39-6. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/aldermen-act-today-on-budget-slashes-pay-cuts-held-sure-finance.html | ALDERMEN ACT TODAY ON BUDGET SLASHES; PAY CUTS HELD SURE; Finance Committee Sessions to Weigh Many Proposals -- Final Decision Due Dec. 5. CURRY'S VIEWS AWAITED He Is Expected to Confer With McCooey Before the Latter Goes Hunting Tomorrow. HIGH SALARIES TO BE HIT 10% Reduction of All Above $5,000 Is Probable -- Untermyer Assails Berry Fare Plan. ALDERMEN TO ACT ON BUDGET TODAY | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/trotsky-in-hiding-danish-reds-parade-his-whereabouts-in-copenha-gen.html | TROTSKY IN HIDING; DANISH REDS PARADE; His Whereabouts in Copenha- gan Kept Secret for Fear of Communist Riots. PRINCE AAGE SCORES HIM Also Assails Country for Permitting the Former Soviet Commissar to Make Lecture Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/benqit-in-french-academy-crowds-try-to-see-writer-made-one-of-the.html | BENQIT IN FRENCH ACADEMY.; Crowds Try to See Writer Made One of the "Forty Immortals.' | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/canadian-house-sends-treaty-to-senate-with-its-approval.html | Canadian House Sends Treaty To Senate With Its Approval | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/algebra-and-the-war-debts.html | Algebra and the War Debts. | True | LINSLY R. WILLIAMS. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/irwin-us-steel-head-gets-ace.html | Irwin, U.S. Steel Head, Gets Ace. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/oklahoma-aggies-down-arizona.html | Oklahoma Aggies Down Arizona. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/league-set-to-hear-lytton-body-today-matsuoka-yields-some-ground.html | LEAGUE SET TO HEAR LYTTON BODY TODAY; Matsuoka Yields Some Ground and Committee Is Expected Merely to Back Report. DE VALERA IN LONG CLASH Council President Upheld by Simon in Admitting Views of Manchuria Commission. ORAL REBUTTALS ARE ENDED Koo Says Japan Challenges World -- Opponent Asserts Tokyo Hopes to Remain Loyal to League. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/offers-corn-for-lumber-iowa-would-trade-with-arkansas-and-cut-down.html | OFFERS CORN FOR LUMBER.; Iowa Would Trade With Arkansas and Cut Down Two Surpluses. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/three-capacity-matinees-fair-holiday-audiences-noted-at-22-other.html | THREE CAPACITY MATINEES.; Fair Holiday Audiences Noted at 22 Other Afternoon Shows. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/henry-a-wise-sells-home-in-east-seventythird-street.html | Henry A. Wise Sells Home In East Seventy-third Street | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hound-guards-hold-traditional-frolic-group-dating-to-1849-gets-up.html | HOUND GUARDS HOLD TRADITIONAL FROLIC; Group Dating to 1849 Gets Up Early to Parade in Costume Through Greenwich Village. DINNER ON STATEN ISLAND Then Members Come Back to Do It All Over, With Fireworks, and to Dance the Night Away. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/an-appreciation.html | An Appreciation. | True | C.N. BLANCHARD. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/yale-golfers-win-at-plainfield.html | Yale Golfers Win at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/to-print-news-on-clouds-londons-murky-skies-will-carry-latest.html | TO PRINT NEWS ON CLOUDS.; London's Murky Skies Will Carry Latest Bulletins Along with Ads. | True | By Science Service. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/eddie-guerin-draws-new-prison-sentence-aged-international-criminal.html | EDDIE GUERIN DRAWS NEW PRISON SENTENCE; Aged International Criminal Who Fled Devil's Island Goes to English Penitentiary. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/cotton-sags-in-liverpool-decline-of-9-points-in-spot-prices.html | COTTON SAGS IN LIVERPOOL.; Decline of 9 Points In Spot Prices Reported -- Futures Quiet. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/oxford-scores-in-rugby-match.html | Oxford Scores in Rugby Match. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/the-next-day.html | THE NEXT DAY. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/youth-shot-in-chase-policeman-is-hurt-three-trying-to-start-stolen.html | YOUTH SHOT IN CHASE; POLICEMAN IS HURT; Three, Trying to Start Stolen Auto, Flee From Radio Car -- One Escapes, the Other Caught. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/asbury-park-is-victor-beats-newark-central-106-com-pleting-season.html | ASBURY PARK IS VICTOR.; Beats Newark Central, 10-6, Com-pleting Season of Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/barringer-crushes-east-orange-250-blanks-traditional-rival-for.html | BARRINGER CRUSHES EAST ORANGE, 25-0; Blanks Traditional Rival for First Time in 16 Years Before 9,000. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/belgians-hail-roosevelt-demonstrate-in-brussels-for-van-quisher-of.html | BELGIANS HAIL ROOSEVELT.; Demonstrate in Brussels for "Van-quisher of Prohibition." | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/turkeys-at-22-cents-a-pound-a-boon-to-americans-in-france.html | Turkeys at 22 Cents a Pound A Boon to Americans in France | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/jersey-meadows-viaduct.html | JERSEY MEADOWS VIADUCT. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/epstein-work-at-auction-ten-pieces-bring-3235-at-sale-in-london.html | EPSTEIN WORK AT AUCTION.; Ten Pieces Bring $3,235 at Sale in London. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/chile-assembles-wine-stocks-for-possible-export-here.html | Chile Assembles Wine Stocks For Possible Export Here | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/shelter-for-the-jobless.html | Shelter for the Jobless. | True | ONE OF THEM. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/expoliceman-seized-charged-with-murder-accused-of-brooklyn.html | EX-POLICEMAN SEIZED, CHARGED WITH MURDER; Accused of Brooklyn Speakeasy Shooting -- Arrested When Police Act to Foil Kidnapping. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/quotes-lavals-conditions.html | Quotes Laval's Conditions. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mrs-whitney-wins-in-presidents-cup-rides-murphy-and-beats-hus-band.html | MRS. WHITNEY WINS IN PRESIDENT'S CUP; Rides Murphy and Beats Hus- band, C.V. Whitney, on Lin- coln, at Radnor Hunt. MISS MONTGOMERY THIRD Takes Down Yellow Ribbon With Flying Cloud -- Miss Brooks Shaken in Fall. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/gains-at-chicago-reported-for-the-furniture-industry.html | Gains at Chicago Reported For the Furniture Industry | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/gorilla-jones-stops-purvis.html | Gorilla Jones Stops Purvis. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/just-before-the-battle.html | Just Before the Battle. | True | Reg. U.S. Pat, Off.By John Kieran. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/for-hospitals-and-health.html | FOR HOSPITALS AND HEALTH. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/a-double-funeral-frank-j-mcmahon-survived-his-daughter-theresa-onl.html | A DOUBLE FUNERAL; Frank J. McMahon Survived His Daughter. Theresa, Onl# 2 Days. | True | Special to THE Nlsw YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/pet-show-admired-by-holiday-crowds-19-angora-guinea-pigs-from.html | PET SHOW ADMIRED BY HOLIDAY CROWDS; 19 Angora Guinea Pigs From Brazil Add 19 Grunts to Garden's Cacaphonies. PRIZES AWARDED FOR CATS Dixi-Land's Margaret Rose of Al- lington Wins High Score Before Record Attendance. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/holiday-in-westchester-turkey-dinners-served-in-many-institutions.html | HOLIDAY IN WESTCHESTER.; Turkey Dinners Served In Many Institutions of County. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/getting-together.html | GETTING TOGETHER. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/thanksgiving-mummery-strikes-a-new-low-ragamuffins-find-this-is-a.html | Thanksgiving Mummery Strikes a New Low; Ragamuffins Find This Is a Depression Year | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/10000-see-rangers-play-11-deadlock-sieberts-tally-in-1812-of-third.html | 10,000 SEE RANGERS PLAY 1-1 DEADLOCK; Siebert's Tally in 18:12 of Third Period Ties the Black Hawks on Garden Ice. THOMPSON FIRST TO SCORE His Bristling Shot in 12:57 of Second Session Puts Chicago Six in Lead. RIVALS SET BRISK PACE New Yorkers Have Counted in 59 Consecutive Games -- Selbert Returns to Home Line-Up. | True | By Joseph C. Nichols. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/report-shows-doctors-hard-hit-by-slump-15-received-under-1500-even.html | Report Shows Doctors Hard Hit by Slump; 15% Received Under $1,500 Even in 1929 | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/praises-national-guard-general-leach-reports-that-it-has-improved.html | PRAISES NATIONAL GUARD.; General Leach Reports That It Has Improved Greatly in a Year. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sir-james-marr-dead-british-shipbuilder-former-member-of-shipping.html | SIR JAMES MARR DEAD; BRITISH SHIPBUILDER; Former Member of Shipping Con- trollers' Advisory Committee and Shipbuilding Council. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hastings-has-bill-to-cut-dry-forces-delaware-senator-would-with.html | HASTINGS HAS BILL TO CUT DRY FORCES; Delaware Senator Would With- draw Agents from 18 States Opposing Enforcement. SEES SAVING OF $4,000,000 Situation Has Become Ridiculous Where Cooperation With Federal Law Is Refused, He Says. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/major-sports-results.html | Major Sports Results. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/brooklyn-college-routs-cooper-union-scores-580-victory-in-seasons.html | BROOKLYN COLLEGE ROUTS COOPER UNION; Scores 58-0 Victory in Season's Final, Glickman Starring With Three Touchdowns. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/honor-bishop-stires-on-his-anniversary-members-of-council-send-him.html | HONOR BISHOP STIRES ON HIS ANNIVERSARY; Members of Council Send Him Testimonial to Mark 7th Year of His Consecration. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/irvington-high-prevails-vanquishes-orange-by-18-to-0-cholborda.html | IRVINGTON HIGH PREVAILS.; Vanquishes Orange by 18 to 0 -- Cholborda Suffers Injury. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/austria-is-reported-in-tripartite-accord-italy-and-hungary-are-said.html | AUSTRIA IS REPORTED IN TRIPARTITE ACCORD; Italy and Hungary Are Said to Have Joined in Guarantee of Trade Preferences. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/walter-c-stier-writer-and-composer-of-college-i-songs-o-lafayette.html | WALTER C. STIER.; Writer and Composer of College I Songs o Lafayette Graduate. | True | I Special to TOT NKW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/forgot-deposit-36-years-now-californian-finds-150-in-bank-has-grown.html | FORGOT DEPOSIT 36 YEARS.; Now Californian Finds $150 in Bank Has Grown to $804. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/walker-is-nervous-fears-a-breakdown-explains-early-retirement-at.html | WALKER IS NERVOUS, FEARS A BREAKDOWN; Explains Early Retirement at Riviera Hotel -- Often Paces Floor Late Into Night. E.J. FLYNN CALLS ON HIM Bronx Leader Said to Have Taken Tidings From Here -- Ex-Mayor Shows Skill at the Rumba. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-bolivian-army-of-30000-is-called-paraguayan-believes-foe-will.html | NEW BOLIVIAN ARMY OF 30,000 IS CALLED; Paraguayan Believes Foe Will Strike With Strong Force When Gen. Kunot Arrives. DRIVE THOUGHT BLOCKED With No More Reports of Victories, Asuncion Hears Fresh Troops Already Face Its Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/5000-see-opening-of-jefferson-park-brave-rain-to-watch-whipper.html | 5,000 SEE OPENING OF JEFFERSON PARK; Brave Rain to Watch Whipper Cracker Take Feature Race of Inaugural Card. IMPISH LOSES BY A NOSE Predict Finishes Third and Pigeon Hole Fourth Over Muddy New Orleans Course. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/tribute-to-spinoza-paid-by-educators-dr-robinson-extols-character.html | TRIBUTE TO SPINOZA PAID BY EDUCATORS; Dr. Robinson Extols Character of Philosopher, 'True to the Eternal Light Within Him.' HAILED AS 'GREAT REBEL' _____ De Casseres Stresses Individualism of Man Whose Tercentenary Is Celebrated at Meeting. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/griswold-eleven-turns-back-raymond-76-for-the-lawrenceville.html | Griswold Eleven Turns Back Raymond, 7-6, For the Lawrenceville Interhouse Title | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/virginia-eleven-triumphs-by-14-to-7-registers-first-victory-over.html | VIRGINIA ELEVEN TRIUMPHS BY 14 TO 7; Registers First Victory Over North Carolina in 6 Years as 15,000 Look on. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/two-new-singers-in-opera-debuts-ludwig-hoffmann-as-hagen-in.html | TWO NEW SINGERS IN OPERA DEBUTS; Ludwig Hoffmann as Hagen in 'Gotterdammerung' Displays a Voice of Unusual Range. DE LOOR SINGS SIEGFRIED Karin Branzell the Waltraute of an Inspiring Performance of Wagner Opera. | True | By Olin Downes.w.b.c. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/federal-regulation-of-beer-sale-opposed-busch-landsberg-and-goetz.html | FEDERAL REGULATION OF BEER SALE OPPOSED; Busch, Landsberg and Goetz in Favor of State Control of Distribution. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/russell-of-georgia-at-37-will-be-youngest-senator.html | Russell of Georgia at 37 Will Be Youngest Senator | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/tuckahoe-12-east-chester-0.html | Tuckahoe, 12; East Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/washington-high-beats-monroe-136-gains-seventh-straight-triumph-of.html | WASHINGTON HIGH BEATS MONROE, 13-6; Gains Seventh Straight Triumph of Season on Walsh's Two Touchdowns. LOSERS ARE FIRST TO TALLY Make First Score of Year Against Manhattan Eleven in the Opening Period. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/obrien-not-certain-that-hes-big-chief-puzzled-by-report-his-title.html | O'BRIEN NOT CERTAIN THAT HE'S BIG CHIEF; Puzzled by Report His Title of "Big Thunder" Was Given by Avenue A "Indians." THEIR CREDENTIALS CITED Gerald Griffin of Catholic Actors' Guild Says Ceremony Was Per-formed by Chief Root Digger. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sees-god-ignored-in-treaty-of-peace-turning-away-from-him-has.html | SEES GOD IGNORED IN TREATY OF PEACE; Turning Away From Him Has Brought Calamity on World Says Mgr. Chidwick. CAPUCHIN ORDER HONORED 75th Anniversary of Its Establish- ment Here Celebrated in Church of St. John the Bapist. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hunt-flier-and-engineer-in-canada.html | Hunt Flier and Engineer in Canada. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/insull-has-basket-meal-rain-keeps-him-from-leaving-hospital-for.html | INSULL HAS BASKET MEAL; Rain Keeps Him From Leaving Hospital for Thanksgiving Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/record-attendances-mark-connecticut-school-football.html | Record Attendances Mark Connecticut School Football | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mc-i-win-brings-6700-on-block-threeyearold-pacing-cham-pion-bought.html | MC I WIN BRINGS $6,700 ON BLOCK; Three-Year-Old Pacing Cham- pion, Bought by Parshall, Tops Old Glory Sales. 3-DAY TOTAL IS $127,395 Sum Is Realized From Auction of 407 Harness Horses at the Squadron A Armory. | True | By Henry R. Ilsley. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/i-joseph-b-welsh.html | I JOSEPH B. WELSH. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/an-array-of-waterfowl.html | An Array of Waterfowl. | True | T.C.L. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/source-of-municipal-revenue.html | Source of Municipal Revenue. | True | CHARLES J. OPPENHEIM. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/john-l-lynch.html | JOHN L. LYNCH. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/geo-washington-u-ties-oklahoma-77-30000-see-colonials-produce.html | GEO. WASHINGTON U. TIES OKLAHOMA, 7-7; 30,000 See Colonials Produce Touchdown Drive in Second Period of Battle. FENTON CROSSES THE LINE Sooners Deadlock Count in Third Quarter, Scoring on Pass From Dunlap to Cherry. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-york-ac-marksmen-win.html | New York A.C. Marksmen Win. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/senators-spring-surprise.html | Senators Spring Surprise. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/f-and-m-plays-tie-with-gettysburg-66-rallies-to-gain-deadlock-in.html | F. AND M. PLAYS TIE WITH GETTYSBURG, 6-6; Rallies to Gain Deadlock in East- em Pennsylvania Conference Game -- 15,000 See Contest. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/16000-watch-vpi-beat-vmi-260-victors-display-strong-attack-scoring.html | 16,000 WATCH V.P.I. BEAT V.M.I., 26-0; Victors Display Strong Attack, Scoring in Every Period of Game Played at Roanoke. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/praises-metric-system-cromwell-sees-better-opportunity-for-us-in.html | PRAISES METRIC SYSTEM.; Cromwell Sees Better Opportunity for U.S. In Future Olympics. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/asks-orthodox-jewry-to-unite-on-palestine-rabbi-gold-in-buffalo.html | ASKS ORTHODOX JEWRY TO UNITE ON PALESTINE; Rabbi Gold, in Buffalo Address, Says Mizrachi Is Only Organiza- tion to Complete Rebuilding. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/roosevelt-cheered-by-georgia-crowds-1500-at-warm-springs-greet-him.html | ROOSEVELT CHEERED BY GEORGIA CROWDS; 1,500 at Warm Springs Greet Him on Return to "Little White House" for Rest. SATISFIED ON DEBT STAND President-Elect Regards Talks as Clearing Way for Any Needed Adjustments. TURNS TO OLD NEIGHBORS Speaking at Thanksgiving Dinner, He Voices Hope for More Aid to Patients of the Foundation. | True | By James A. Hagerty. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/south-bend-team-ties-white-plains-15000-see-central-high-rally-for.html | SOUTH BEND TEAM TIES WHITE PLAINS; 15,000 See Central High Rally for Touchdown in Last Period to Gain 7-7 Deadlock. EARLY MARCH NETS SCORE Dungey of Home Eleven Smashes Through Tackle and Runs 24 Yards to Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/neurath-modifies-attitude-on-arms-says-reich-will-join-fivepower.html | NEURATH MODIFIES ATTITUDE ON ARMS; Says Reich Will Join Five-Power Talks Without Conditions if They Remain Informal. PARLEYS NEXT WEEK SEEN But Uncertain Political Situation in France and Germany Is an Obstacle to Geneva Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/autoists-urged-to-apply-early-for-new-plates-ready-dec-1.html | Autoists Urged to Apply Early For New Plates, Ready Dec. 1 | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/guy-pene-du-boiss-exhibition-sustains-his-reputation-as-one-of.html | Guy Pene du Bois's Exhibition Sustains His Reputation as One of America's Best Painters of Today. | True | By Edward Alden Jewell.t.c.l. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mr-rogers-offers-a-defense-to-broadsides-of-criticism.html | Mr. Rogers Offers a Defense To Broadsides of Criticism | True | WILL ROGERS. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hempstead-woman-ends-life.html | Hempstead Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/angell-at-kent-dinner-warns-aimless-youth-yale-head-says-time.in.html | ANGELL AT KENT DINNER WARNS AIMLESS YOUTH; Yale Head Says Time in College Without Goal Is Wasted -- Gov. Cross Praises Founder. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/potters-49-prevails-at-lido-club.html | Potter's 49 Prevails at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/yale-student-wins-award-receives-prize-for-designing-chapel-for.html | YALE STUDENT WINS AWARD; Receives Prize for Designing Chapel for Bridgeport Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-zealand-official-finds-british-more-hopeful-than-we.html | New Zealand Official Finds British More Hopeful Than We | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/exjudge-j-f-cooper.html | EX-JUDGE J. F. COOPER. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mary-garden-here-europe-too-calm-too-peaceful-for-her-abroad-she.html | MARY GARDEN HERE; EUROPE 'TOO CALM'; Too Peaceful for Her Abroad, She Says, Ecstatic Over This 'Bubbling' Country. HARSH WORDS FOR INSULL Lays "Ruin" of Chicago Opera to Him -- Attributes Her Vigor to Eating "Like a Bird." | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/meadow-brook-hunt-draws-90-riders-miss-marie-louise-walbridge-wins.html | MEADOW BROOK HUNT DRAWS 90 RIDERS; Miss Marie Louise Walbridge Wins Brush in Long Island Fox Chase on North Shore. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mercer-triumphs-7-to-6-overcomes-oglethorpe-before-3000-on-gridiron.html | MERCER TRIUMPHS, 7 TO 6.; Overcomes Oglethorpe Before 3,000 on Gridiron at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/cg-gilbert-a-suicide-detroit-mans-act-is-laid-to-de-spondency-over.html | C.G. GILBERT A SUICIDE.; Detroit Man's Act Is Laid to Despondency Over His Health. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/paris-prices-slightly-lower.html | Paris Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/depression-ends-servant-problem-magazine-finds-that-untrained-maids.html | DEPRESSION ENDS SERVANT PROBLEM; Magazine Finds That Untrained Maids Can Be Hired as Low as for $4 a Month. FEW JOBS AS CHAUFFEURS Domestic Service Wages Have Fallen Much Faster Than Pay of the "White Collar" Class. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/october-tax-yield-off-29500000-in-france-months-budgetary-deficit.html | OCTOBER TAX YIELD OFF $29,500,000 IN FRANCE; Month's Budgetary Deficit Is Greatest of Fiscal Year -- Total 21% Under Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mrs-henry-n-blake-wife-of-former-chief-justice-of-montana-supreme.html | MRS. HENRY N. BLAKE.; Wife of Former Chief Justice of Montana Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mad-filipino-kills-six-with-bolo-in-seattle-fifteen-more-are.html | MAD FILIPINO KILLS SIX WITH BOLO IN SEATTLE; Fifteen More Are Slashed as He Flays About in Street Crowd -- Subdued by the Police. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/russian-is-fined-162-in-british-bribe-case-employe-of-soviet-oil.html | RUSSIAN IS FINED $162 IN BRITISH BRIBE CASE; Employe of Soviet Oil Company Pleads Guilty -- Magistrate Doubts His Story. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/massacre-of-2700-is-laid-to-japanese.html | MASSACRE OF 2,700 IS LAID TO JAPANESE | True | Special Cable to THE NEW YORK TIMES.By Hugh Byas. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/make-debuts-in-washington.html | Make Debuts in Washington. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/moros-wins-wrestling-match.html | Moros Wins Wrestling Match. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/4-killed-in-freight-train-crash.html | 4 Killed In Freight Train Crash. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/italy-sees-chance-for-debt-revision-she-finds-some-comfort-in.html | ITALY SEES CHANCE FOR DEBT REVISION; She Finds Some Comfort in Hoover's Suggestion for New Commission Here. READY TO PAY INSTALMENT But Sum Due Is Small Because It Represents Only Interest, With Nothing on Principal. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/walt-onuedwards.html | Walt onuEdwards. | True | Special to THE NEW YORK Tml/2s. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sdmttleruia-vc.html | Sdmttleru IA> vc'. | True | I Special to Tax New YOSK Tmes. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mitchell-is-victor-at-nyac-traps-beats-locatelli-by-2322-in.html | MITCHELL IS VICTOR AT N.Y.A.C. TRAPS; Beats Locatelli by 23-22 in Shoot-off After Deadlock at 96 Targets Each. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/40-army-players-reach-briarcliff-cadets-will-conclude-training.html | 40 ARMY PLAYERS REACH BRIARCLIFF; Cadets Will Conclude Training Today for Game at Yankee Stadium Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/miss-ruth-b-walsh-wed-to-h-a-kliegl-mrs-henry-grieme-is-only.html | MISS RUTH B. WALSH WED TO H. A. KLIEGL; Mrs. Henry Grieme Is Only Attendant of the Bride in Ceremony at Her Home. RECEPTION HELD AT PIERRE Bridegroom Is Son of Klieg Light Inventor and Descendant of Cap- ' tain James Cook, Navigator. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/-isaac-w-terry.html | ! ISAAC W. TERRY. | True | I Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-york-girl-wins-radio-singing-test-miss-lydia-summers-chosen.html | NEW YORK GIRL WINS RADIO SINGING TEST; Miss Lydia Summers Chosen from Northeastern District for National Audition. T.L. THOMAS FIRST OF MEN Resident of Scranton Selected for Final Competition on Dec. 11 -- $15,000 Prizes to Be Given. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/captain-gorgas-dies-in-naval-hospital-classmate-of-admirals-sims.html | CAPTAIN GORGAS DIES IN NAVAL HOSPITAL; Classmate of Admirals Sims and Rodman Served Under Dewey at Manila. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/leaps-to-death-at-sea-dublin-business-man-was-return-ing-from.html | LEAPS TO DEATH AT SEA.; Dublin Business Man Was Return-ing From Honolulu. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/curry-sails-seal-to-double-triumph-in-knickerbocker-yc-dinghy.html | Curry Sails Seal to Double Triumph In Knickerbocker Y.C. Dinghy Regatta | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sees-early-signing-of-sovietpolish-pact-semiofficial-warsaw-paper.html | SEES EARLY SIGNING OF SOVIET-POLISH PACT; Semi-Official Warsaw Paper Hails Conclusion of Conciliation Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bishop-joshua-h-jones-i-_____-retired-church-leader-once-head-of.html | BISHOP JOSHUA H. JONES. i _____ ; Retired Church Leader Once Head \| of Wlfberforca Unfversity. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/texas-longhorns-score-rout-texas-aggies-with-3-touch-downs-in.html | TEXAS LONGHORNS SCORE.; Rout Texas Aggies With 3 Touch-downs in Second Period, 21-0. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/retailers-lease-fifth-av-stores-old-linen-and-shoe-firms-take-new.html | RETAILERS LEASE FIFTH AV. STORES; Old Linen and Shoe Firms Take New Quarters in Midtown Shopping District. MADISON AV. SPACE RENTED Religious Group Plans School and Church Activities at 116th St. -- Other Business Contracts. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/shack-colony-feasts-without-charitys-aid-pails-at.html | SHACK COLONY FEASTS WITHOUT CHARITY'S AID; Pails at Hardluck-on-the-River Are Filled Through Odd Jobs of Its 250 Residents. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/col-r-e-olds-dies-suddenly-in-paris-served-as-undersecretary-of.html | COL. R. E. OLDS DIES SUDDENLY IN PARIS; Served as Under-Secretary of State in the Administra- , tion of Coolidge. AN INTERNATIONAL LAWYER Outstanding Red Cross Worker Abroad During and After Waru Member of Hague Court. uuuuuuuuouu | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/frank-d-rogers.html | FRANK D. ROGERS. | True | Special to THI NEW YORK TIMKB. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/central-high-in-van-240-paterson-eleven-turns-back-east-side-high.html | CENTRAL HIGH IN VAN, 24-0.; Paterson Eleven Turns Back East Side High Rival on Gridiron. | True | Special to THE NEW YORK TIMES.PATERSON, N.J., Nov. 24 | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/would-tax-race-winnings-maryland-commission-expects-plan-to-yield.html | WOULD TAX RACE WINNINGS.; Maryland Commission Expects Plan to Yield $3,250,000 Annually. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/nebraska-defeats-missouri-by-216-scores-two-touchdowns-in-the-final.html | NEBRASKA DEFEATS MISSOURI BY 21-6; Scores Two Touchdowns in the Final Period to Clinch Triumph at Lincoln. MATHIS DASHES 59 YARDS Returns Punt for First Tally of Game -- Stabb and Boswell Also Cross for he Victors. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/dh-spaulding-is-hurt-music-director-at-long-island-uni-versity-in.html | D.H. SPAULDING IS HURT.; Music Director at Long Island University in Auto Crash. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/lawyer-still-in-coma-from-drug.html | Lawyer Still in Coma From Drug. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/shaw-as-preacher-confesses-failure-tells-fabian-society-he-has.html | SHAW AS PREACHER CONFESSES FAILURE; Tells Fabian Society He Has Solved All World's Problems, Yet They Continue Insoluble. FINDS VOTERS STAMPEDE Substituting Roosevelt for Hoover Makes No Difference, He Says -- Favors English Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/omit-printing-brevities-publishers-indicted-stop-issue-of-weeklies.html | OMIT PRINTING "BREVITIES".; Publishers, Indicted, Stop Issue of Weeklies In Five Cities. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/trotters-race-to-deadlock.html | Trotters Race to Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/southeast-team-swamps-midwest-registers-a-15to0-victory-as-play.html | SOUTHEAST TEAM SWAMPS MID-WEST; Registers a 15--to-0 Victory as Play Starts in National Field Hockey Meet. NORTHEAST SCORES, 4 TO 1 Piles Up Advantage in Opening Half to Beat Southeast Reserves at Greenwich. | True | By Lincoln A. Werden. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/butter-first-home-in-walking-event-leads-field-of-75-in-annual-city.html | BUTTER FIRST HOME IN WALKING EVENT; Leads Field of 75 in Annual City Hall-Coney Island Test -- Whalen Next. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/reserve-ratio-rises-at-bank-of-england-now-41-58-against-40-38-two.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Now 41 5/8 %, Against 40 3/8 Two Weeks Ago -- Deposits Increase, Circulation Falls. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/quotations-in-liverpool.html | Quotations in Liverpool. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/the-lakes-of-killarney.html | THE LAKES OF KILLARNEY. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/robert-j-mccomb-prominent-connecticut-tobacco-grower-dies-suddenly.html | ROBERT J. McCOMB. !; Prominent Connecticut Tobacco Grower Dies Suddenly at 45. i | True | Special to THB NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hounds-race-in-greenwich.html | Hounds Race in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/seabury-made-czar-in-realty-defaults-single-protective-committee-is.html | SEABURY MADE 'CZAR' IN REALTY DEFAULTS; Single Protective Committee Is Formed to Guard Interests of 6,500,000 Bondholders. THREE OLD GROUPS MERGE Counsel to Be Final Arbiter on All Reorganization Plans in 5-Billion Investment. R.F.C. SUPPORT IS SOUGHT George E. Roosevelt, at Chairman, Urges Deposit of Securities of Any Defaulting Property. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/phillipsburg-victor-260-overcomes-easton-before-15000-stamus-making.html | PHILLIPSBURG VICTOR, 26-0.; Overcomes Easton Before 15,000, Stamus Making Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/king-george-to-great-british-over-radio-on-christmas-day.html | King George to Great British Over Radio on Christmas Day | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bloomfield-in-front-70-triumphs-over-montclair-high-on-bagnalls.html | BLOOMFIELD IN FRONT, 7-0.; Triumphs Over Montclair High on Bagnall's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/4-seized-crashing-debutante-dance-college-students-arrested-as-they.html | 4 SEIZED 'CRASHING' DEBUTANTE DANCE; College Students Arrested as They Try to Reach Roof of Casino in Brooklyn. 40 POLICE ANSWER ALARM Eight Radio Cars Rush to Scene Only to Find "Burglars" Are Youths Whose Bids Were Rejected. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/unemployment-relief.html | Unemployment Relief. | True | CLUBWOMAN. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/a-hungarian-picture.html | A Hungarian Picture. | True | H.T.S. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bank-of-france-adds-more-to-its-gold-weeks-increase-75000000-francs.html | BANK OF FRANCE ADDS MORE TO ITS GOLD; Week's Increase 75,000,000 Francs -- Foreign Credits Were Reduced by 33,000,000. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/tennessee-downs-kentucky-26-to-0-continues-undefeated-by-regis.html | TENNESSEE DOWNS KENTUCKY, 26 TO 0; Continues Undefeated by Regis- tering Decisive Triumph in Game at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/st-thomas-on-top-260-triumphs-over-canisius-scoring-in-every-period.html | ST. THOMAS ON TOP, 26-0.; Triumphs Over Canisius, Scoring in Every Period. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/penn-guard-in-hospital-willson-suffers-injuries-to-right-foot-in.html | PENN GUARD IN HOSPITAL.; Willson Suffers Injuries to Right Foot in Cornell Game. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/the-mad-hopes-here-on-thursday-brents-comedy-has-violet-kemble.html | THE MAD HOPES" HERE ON THURSDAY; Brent's Comedy Has Violet Kemble Cooper in Cast -- 'Walk a Little Faster' Postponed. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/stapleton-in-tie-with-giants-1313-rivals-play-to-deadlock-in-na.html | STAPLETON IN TIE WITH GIANTS, 13-13; Rivals Play to Deadlock in Na- tional League Game Before 8,000 in Staten Island. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/visitors-to-liners-must-pay-10-cents-money-to-be-divided-between.html | VISITORS TO LINERS MUST PAY 10 CENTS; Money to Be Divided Between Idle Seamen Here and in Nation Vessel Comes From. PLAN IN EFFECT TOMORROW Employed Men Will Continue to Contribute Every Pay Day -- Gave $30,000 Last Year. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/52-autos-a-minute-use-jersey-viaduct-new-elevated-highway-linking.html | 52 AUTOS A MINUTE USE JERSEY VIADUCT; New Elevated Highway, Linking Jersey City and Newark, Draws Heavy Traffic First Day. CROWDS OF WALKERS ALSO Police to Ask Highway Commission for Ruling as to Permitting Pedestrians on Footpaths. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/colgate-willing-to-play-will-be-glad-to-get-rose-bowl-in-vitation.html | COLGATE WILLING TO PLAY.; Will Be Glad to Get Rose Bowl In vitation, Kerr Says. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/pmc-eleven-wins-beats-st-johns-of-annapolis-by-22-to-0-score.html | P.M.C. ELEVEN WINS.; Beats St. John's of Annapolis by 22 to 0 Score. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/retrenchment-in-schools-attention-of-authorities-directed-to-owen-d.html | RETRENCHMENT IN SCHOOLS; Attention of Authorities Directed to Owen D. Young's Opinion. | True | H. AXELBANK. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/noted-huntress-of-big-game-dies-lady-constance-richardson-once.html | NOTED HUNTRESS OF BIG GAME DIES; Lady Constance Richardson Once Caused Stir Here as Scantily Clad Dancer. AIDED CHARITY AT SHERRY'S Later Appeared In Vaudeville -- Hunted on Three Continents -- Daughter of Earl of Cromartie. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/germany-concludes-black-tom-argument-counsel-again-tells-commission.html | GERMANY CONCLUDES BLACK TOM ARGUMENT; Counsel Again Tells Commission That Evidence Was 'Made' -- Our Rebuttal Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/light-trading-lowers-wheat-in-winnipeg-lack-of-spreading-with.html | LIGHT TRADING LOWERS WHEAT IN WINNIPEG; Lack of Spreading, With Markets Here Closed, Restricts the Canadian Operations. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/fewer-cross-border-to-montreal.html | Fewer Cross Border to Montreal. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/dickinson-high-stops-st-peters-prep-130-gov-moore-among-10000-at.html | Dickinson High Stops St. Peter's Prep, 13-0; Gov. Moore Among 10,000 at Traditional Game | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/pope-talks-with-paderewski.html | Pope Talks With Paderewski. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/all-russia-suffers-shortage-of-food-supplies-dwindling-twothirds-of.html | ALL RUSSIA SUFFERS SHORTAGE OF FOOD; SUPPLIES DWINDLING; Two-thirds of People Are Not Expected to Get Sufficient Allowances in Winter. CROPS ARE FAR BELOW 1931 Live Stock Reduced More Than 50 Per Cent From Five Years Ago, With Fodder Lacking. NEW PLANS ARE DROPPED Bolsheviki Now Seek to Hold the Gains Made in Industry and Other Fields. SHORTAGE OF FOOD GRAVER IN SOVIET | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/women-earn-more-if-college-graduates-those-with-executive-places-in.html | WOMEN EARN MORE IF COLLEGE GRADUATES; Those With Executive Places in Business Get the Highest Salaries. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/rev-john-e-linner-i-former-high-official-in-a-western-i-lutheran.html | REV. JOHN E. LINNER.; I Former High Official In a Western I Lutheran Synod. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/yale-endowments-are-now-95320171-annual-report-of-treasurer-shows.html | YALE ENDOWMENTS ARE NOW $95,320,171; Annual Report of Treasurer Shows Additions During the Last Year of $1,532,619. BUDGET IS CUT $431,692 University's Financial Condition Held Still Unsatisfactory Because of Lower Investment Returns. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/navy-relief-ball-is-gay-spectacle-the-capitals-official-society.html | NAVY RELIEF BALL IS GAY SPECTACLE; The Capital's Official Society, Headed by Vice President Curtis, Attend the Event. MRS. C.F. ADAMS RECEIVES Assisting Her in Greeting Guests Are Mrs. W.V. Pratt, Mrs. F.B. Upham and Mrs. J.T. Myers. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/knauf-scores-thrice-as-north-dakota-wins-from-loyola-in-rain-at-new.html | Knauf Scores Thrice as North Dakota Wins From Loyola in Rain at New Orleans, 18-6 | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mellon-thankful-for-calm-election-points-out-in-england-that-we.html | MELLON THANKFUL FOR CALM ELECTION; Points Out in England That We Settled Our Problems in Usual Orderly Manner. BRUCE PRAISES OUR SPIRIT Former Australian Premier Wins Applause In Debt-Delay Plea Before American Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/exports-to-canada-drop-20626212-total-in-october-against-26566015.html | EXPORTS TO CANADA DROP.; $20,626,212 Total in October, Against $26,566,015 Year Before. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/relief-aides-ready-to-intensify-drive-citywide-efforts-to-collect.html | RELIEF AIDES READY TO INTENSIFY DRIVE; City-Wide Efforts to Collect Funds for Jobless Spurred by Week-End Plans. MANY TO FOREGO HOLIDAYS Downtown Executives to Take Part in Canvasses -- Block Parties in Washington Heights Section. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/seek-7500-needle-in-ash-heap.html | Seek $7,500 Needle in Ash Heap. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/kilbourne-outpoints-bain.html | Kilbourne Outpoints Bain. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/misskathryndayis-engaged-to-marry-new-york-girls-betrothal-to.html | MISSKATHRYNDAYIS ENGAGED TO MARRY; New York Girl's Betrothal to Clinton Davidson Jr. An- nounced by Her Mother. o° FIANCEE AN ART STUDENT fter Fiance, a Graduate of Yale, Is Attending Harvard School of Business Administration. | True | | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/nassau-budget-tieup-seen-in-town-tax-suit-public-rehearing-on.html | NASSAU BUDGET TIE-UP SEEN IN TOWN TAX SUIT; Public Rehearing on Hempstead Estimate Today Also Will Delay Collectors' Pay. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/honor-clemenceau-by-statue-in-paris-lebrun-and-herriot-attend.html | HONOR CLEMENCEAU BY STATUE IN PARIS; Lebrun and Herriot Attend Dedication Ceremonies in the Champs Elysees. HIS RELATIVES SHUN EVENT They Absent Themselves In Protest Against Monument and Its Position as Unworthy. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/the-chang-dynasty-there-is-it-appears-no-such-thing-in-china.html | THE CHANG DYNASTY.; There Is, It Appears, No Such Thing in China. | True | ARTHUR DE BLES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/piccard-plans-to-see-vanishing-red-men-belgian-scientist-will-also.html | PICCARD PLANS TO SEE 'VANISHING RED MEN'; Belgian Scientist Will Also Go to View Buffalos When He Comes Here in January. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/will-mark-103d-birthday-westchester-woman-to-celebrate-at-duncan.html | WILL MARK 103D BIRTHDAY.; Westchester Woman to Celebrate at Duncan Dunbar Home Sunday. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/will-hold-mass-trial-of-soviet-boy-killers-government-to-make.html | WILL HOLD MASS TRIAL OF SOVIET BOY KILLERS; Government to Make Lynching Case Object Lesson for Kulak Opponents. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/says-he-solved-all-problems.html | Says He Solved All Problems. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/three-held-in-slaying-of-recluse.html | Three Held in Slaying of Recluse. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bears-rout-cardinals-340.html | Bears Rout Cardinals, 34-0. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/xavier-university-wins-puts-haskell-institute-eleven-to-rout-by-20.html | XAVIER UNIVERSITY WINS.; Puts Haskell Institute Eleven to Rout by 20 to 7. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/lessons-of-slump-stressed-in-pulpits-dean-gates-at-st-johns-says.html | LESSONS OF SLUMP STRESSED IN PULPITS; Dean Gates, at St. John's, Says World Leaders Are Turning Back to Religion. JOB INSURANCE ENDORSED Industry Must Protect the Masses, Dr. Schulman Says at Temple Emanu-El. WIDER CHARITY IS URGED Cardinal Sends Greeting to Catholic Workers at Cathedral -- Holiday Marked by All Faiths. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/700-at-havana-dinner-new-organization-is-hailed-as-omen-of-better.html | 700 AT HAVANA DINNER.; New Organization Is Hailed as Omen of Better Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/paris-to-wait-on-london-financial-and-economic-arguments-likely-to.html | PARIS TO WAIT ON LONDON; Financial and Economic Arguments Likely to Be Subordinated. OUR STAND CAUSES DISMAY Business Men and Workers Had Been Led to Hope for Cuts After Lausanne Accord. ITALY STILL SEES CHANCE Thinks Hoover's Refusal Does Not Preclude Possibility of Revision Later. FRANCE WILL SEND NEW NOTE ON DEBTS | True | By P.j. Philip.by Cable To the New York Times.by P.j. Philip. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/fatally-burned-preparing-dinner.html | Fatally Burned Preparing Dinner. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/szumachowski-sets-record-in-title-run-mont-pleasant-star-wins-us.html | SZUMACHOWSKI SETS RECORD IN TITLE RUN; Mont Pleasant Star Wins U.S. Scholastic Cross-Country Crown as 200 Compete. CLIPS MARK BY ONE SECOND Finishes 2 1/2 Miles in 13:26 -- Giberson of Caribou (Me.) High Is Runner-Up. HOULTON IS TEAM VICTOR Maine Squad Dethrones Nott Ter- race of Schenectady -- Curtis Takes Trophy for City Schools. | True | By Kingsley Childs. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/golf-prize-to-mrs-waterhouse.html | Golf Prize to Mrs. Waterhouse. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/maryland-crushes-johns-hopkins-230-12000-see-terrapins-rout-rivals.html | MARYLAND CRUSHES JOHNS HOPKINS, 23-0; 12,000 See Terrapins Rout Rivals With Three Touchdowns and a Safety. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/cornell-victor-at-soccer-registers-60-triumph-over-haver-ford.html | CORNELL VICTOR AT SOCCER.; Registers 6-0 Triumph Over Haver-ford College Team. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/200000-needy-get-holiday-food-here-wide-charity-leaves-no-one.html | 200,000 NEEDY GET HOLIDAY FOOD HERE; Wide Charity Leaves No One Hungry on Thanksgiving -- 50,000 Children Fed. ALL FAITHS HOLD SERVICES More Aid for Jobless Urged in Many Sermons -- Ill and Pris- oners Are Remembered. 200,000 NEEDY GET FOOD ON HOLIDAY | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/daviselkins-scores-beats-st-vincent-eleven-of-latrobe-pa-by-14-to-6.html | DAVIS-ELKINS SCORES.; Beats St. Vincent Eleven of Latrobe (Pa.) by 14 to 6. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/new-war-unlikely-pershing-says-here-general-on-return-from-eu-rope.html | NEW WAR UNLIKELY, PERSHING SAYS HERE; General, on Return From Eu- rope, Sees Little Chance of Another Conflict There. SILENT ON MARCH'S BOOK Bars Any Questions on the Work Criticizing Him Severely -- Mon- uments Completed. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/hears-sandino-force-is-in-honduras.html | Hears Sandino Force Is in Honduras | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mcdowelluhopklns.html | McDowelluHopklns. | True | Special to THI NBW YOHK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/little-hope-for-senora-calles.html | Little Hope for Senora Calles. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/georgetown-prep-bows-to-iona-1413-new-rochelle-eleven-gains-its.html | GEORGETOWN PREP BOWS TO IONA, 14-13; New Rochelle Eleven Gains Its 17th Straight Triumph in Two Seasons. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/ecuador-on-guard-against-revolt-plot-expresident-larrea-alba-and.html | ECUADOR ON GUARD AGAINST REVOLT PLOT; Ex-President Larrea Alba and Others Are Seized -- Troops Called to Capital. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/jersey-woman-85-killed-by-auto.html | Jersey Woman, 85, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/argentine-business-men-organize-tax-strike-resist-higher-levies-and.html | Argentine Business Men Organize Tax Strike; Resist Higher Levies and Ask Cut in Expenses | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/h-f-gumson-dies-brooklyn-editor-former-rublisher-of-the-eagle.html | H, F. GUMSON DIES; BROOKLYN EDITOR; Former Rublisher of The Eagle Succumbs After Long Illness at the Age of 74. x uuuuuuuuuuuu JOURNALIST FOR 50 YEARS His Interest In Type Began When He Was 12uGot $5 a Week on First News Job. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sees-two-courses-for-us-london-editor-says-debt-defaults-or-tariff.html | SEES TWO COURSES FOR US; London Editor Says Debt Defaults or Tariff Cuts Are Choices. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/peter-schluter-i.html | PETER SCHLUTER. I | True | Special to THE Nsw YORK TIMES. I | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/army-plebes-win-210-beat-dickinson-seminary-with-three-drives-in.html | ARMY PLEBES WIN, 21-0.; Beat Dickinson Seminary With Three Drives in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/so-california-to-get-bid-virtually-assured-of-receiving-rose-bowl.html | SO. CALIFORNIA TO GET BID.; Virtually Assured of Receiving Rose Bowl Game Invitation. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/draw-on-backing-of-austrian-loan-trustees-report-use-of-fund-set-up.html | DRAW ON BACKING OF AUSTRIAN LOAN; Trustees Report Use of Fund Set Up by Guarantor Nations for Service Due Dec. 1. EXCHANGE CAUSES DEFAULT Bank Refuses to Supply Foreign Currency for Payment -- Debtor to Deposit Schillings. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/canadians-puzzled-recent-statements-by-our-public-men-baffle-them.html | CANADIANS PUZZLED.; Recent Statements by Our Public Men Baffle Them. | True | GEORGE M. WRONG. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/brazil-disappointed-by-roosevelt-parley-people-there-had-hoped-for.html | BRAZIL DISAPPOINTED BY ROOSEVELT PARLEY; People There Had Hoped for Indication of Courageous Steps on Debts and Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/centre-triumphs-206-overcomes-chattanoogas-lead-by-rally-in-last.html | CENTRE TRIUMPHS, 20-6.; Overcomes Chattanooga's Lead by Rally in Last Half of Game. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/gorton-high-eleven-is-beaten-by-136-bows-to-roosevelt-of-yonkers-as.html | GORTON HIGH ELEVEN IS BEATEN BY 13-6; Bows to Roosevelt of Yonkers as 3,000 Look On -- Tuckahoe Halts East Chester, 12-0. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/miss-shallcross-makes-her-debut-presented-by-her-parents-mr-and-mrs.html | MISS SHALLCROSS MAKES HER DEBUT; Presented by Her Parents, Mr. and Mrs. C.F. Shallcross, at Dinner Dance at Pierre. ELABORATE FLORAL DISPLAY Pink and Blue Lighted Balloons Decorate Reception Room -- Great Array of Young Folk. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/not-readjusted-position-of-home-owners-precarious-and-getting-more.html | NOT READJUSTED.; Position of Home Owners Precarious and Getting More So. | True | D.C. ELDRIDGE. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/builds-glider-wins-scholarship.html | Builds Glider, Wins Scholarship. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/navy-b-eleven-triumphs-overcomes-the-pittsburgh-b-team-by-14to13.html | NAVY B ELEVEN TRIUMPHS.; Overcomes the Pittsburgh B Team by 14-to-13 Score. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/bellowsucoles.html | BellowsuColes. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/tone-fairly-firm-in-berlin.html | Tone Fairly Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/flowing-gold-wins-threegaited-stake-mrs-dibbles-entry-triumphs-at.html | FLOWING GOLD WINS THREE-GAITED STAKE; Mrs. Dibble's Entry Triumphs at Toronto -- Mrs. J.H. Whitney's Grey Knight Scores. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/sportsmen-supply-dinners-for-jobless-abundant-game-in-south-jersey.html | SPORTSMEN SUPPLY DINNERS FOR JOBLESS; Abundant Game in South Jersey and Generosity of Hunters Pro- vide Thanksgiving Feasts. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/giant-toy-parade-delights-500000-children-and-grownups-throng.html | GIANT TOY PARADE DELIGHTS 500,000; Children and Grown-Ups Throng Broadway to See Macy Pag- eant of Floating Grotesques. BALLOONS BY THOUSANDS Clowns, Bands and Animals Cavort Down Street as Helium Monsters, Later Sent Soaring, Swing in Air. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/beer-for-revenue.html | BEER FOR REVENUE. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/mississippi-in-front-scores-in-final-period-to-defeat-mississippi.html | MISSISSIPPI IN FRONT.; Scores in Final Period to Defeat Mississippi State, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/furman-tops-clemson-70-fumble-paves-way-for-only-touch-down-of-game.html | FURMAN TOPS CLEMSON, 7-0.; Fumble Paves Way for Only Touch- down of Game. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/blue-takes-final-in-pinehurst-golf-triumphs-over-thomson-by-2-up-to.html | BLUE TAKES FINAL IN PINEHURST GOLF; Triumphs Over Thomson by 2 Up to Gain Laurels in 17th Carolina Tournament. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/st-benedicts-prep-wins-routs-seton-hall-prep-42-to-0-nosek-hurt.html | ST. BENEDICT'S PREP WINS.; Routs Seton Hall Prep, 42 to 0 -- Nosek, Hurt, Taken to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/links-farm-debts-to-war-debt-review-ea-oneal-of-farm-bureau.html | LINKS FARM DEBTS TO WAR DEBT REVIEW; E.A. O'Neal of Farm Bureau Federation Says Government Should Consider Both. FOR CUTS BASED ON TRADE Only in That Way Should Foreign Nations Benefit, He Writes to A.P. Sloan Jr. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/croat-parties-ask-regional-autonomy-yugoslavia-permits-publication.html | CROAT PARTIES ASK REGIONAL AUTONOMY; Yugoslavia Permits Publication of Resolution Three Weeks After Its Passage. | True | Wireless to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/j-greefi-referee-dies-on-gridiron-former-catholic-university-ath.html | J. /. GREEfi, REFEREE, DIES ON GRIDIRON; Former Catholic University Ath- lete Collapses as He Changes , Ball's Position. | True | I Special to THB NW YORK Tones. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/south-bend-squad-departs.html | South Bend Squad Departs. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/watercolors-exhibited.html | Water-Colors Exhibited. | True | T.C.L. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/i-iandonui^eeds.html | I I-andonuI^eeds. | True | Special to THE NEW Tons TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/ogden-l-millses-give-dinner-in-hot-springs-he-and-mrs-mills.html | OGDEN L. MILLSES GIVE DINNER IN HOT SPRINGS; He and Mrs. Mills Entertain Mem- bers of Family -- Mr. and Mrs. W.C.B. Morse Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/fire-spoils-costumes-but-show-goes-on-pink-scene-becomes-green.html | FIRE SPOILS COSTUMES, BUT SHOW GOES ON; Pink Scene Becomes Green After Blaze in Newark Theatre Alters 'Take a Chance' Wardrobe. | True | Special to THE NEW YORK TIMES. | C1B 173062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/richmond-eleven-victor-chaltains-3-touchdowns-beat-wil-liam-and.html | RICHMOND ELEVEN VICTOR.; Chaltain's 3 Touchdowns Beat William and Mary, 18-7. | True | Special to THE NEW YORK TIMES. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/w-s-jackson-dead-once-state-official-v-attorney-general-in-190708.html | W. S. JACKSON DEAD; ONCE STATE OFFICIAL, V Attorney General in 1907-08 and Former Assistant Prosecutor in BuffalouSpanish War Veteran. | True | | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/i-sandsufatterson.html | I SandsuFatterson. | True | Special to THE NEW YORK TQIB. | C1B 173062 |
| 1932-11-25 | 1932-11-25 | https://www.nytimes.com/1932/11/25/archives/st-louis-university-in-front.html | St. Louis University in Front. | True | | C1B 173062 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/held-cards-74-at-pinehurst.html | Held Cards 74 at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-vaught-a-bride-married-in-st-bartholomews-chapel-to-james-r.html | MRS. VAUGHT A BRIDE.; Married in St. Bartholomew's Chapel to James R. Shepherd. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/cutten-gets-freedom-for-2-who-robbed-him-chicago-gram-man.html | CUTTEN GETS FREEDOM FOR 2 WHO ROBBED HIM; Chicago Gram Man Intercedes for Part of Gang of 9 Involved in 1922 Hold-Up. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/president-opens-the-sale-of-christmas-seals-with-radio-address-and.html | President Opens the Sale of Christmas Seals With Radio Address and Release of Pigeons | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/pitt-and-stanford-await-battle-call-50000-to-see-intersectional.html | PITT AND STANFORD AWAIT BATTLE CALL; 50,000 to See Intersectional Contest With the Opposing Elevens Evenly Matched. REIDER OUT OF LINE-UP Panther Star Is on Casualty List -- Invaders From Coast Hope Hillman Will Play. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/workman-killed-in-landslide.html | Workman Killed In Land-Slide. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/outstanding-federal-reserve-bank-credit-shows-drop-for-week-ending.html | Outstanding Federal Reserve Bank Credit Shows Drop for Week Ending Nov. 23 | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/cotton-cloth-index-moves-lower-for-week-decline-in-raw-material.html | Cotton Cloth Index Moves Lower for Week; Decline in Raw Material Checks Goods Trade | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/marie-dressler-and-polly-moran-in-a-contedy-dealing-with-banking.html | Marie Dressler and Polly Moran in a Contedy Dealing With Banking Troubles and Family Friction. | True | By Mordaunt Hall.a.d.s. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/pound-off-to-320-12-lowest-since-1920-uncertainty-on-debt-payment.html | POUND OFF TO $3.20 1/2 LOWEST SINCE 1920; Uncertainty on Debt Payment Is Blamed for Sharp Net Loss of 4 1/8 Cents for Day. BANKERS ARE PESSIMISTIC Fear Grave Effects From Either Cash or Exchange Plans -- Our Gold Supply Rises. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/william-d-franklin.html | WILLIAM D. FRANKLIN. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/early-chaco-truce-urged-by-league-washington-neutrals-are-asked-to.html | EARLY CHACO TRUCE URGED BY LEAGUE; Washington Neutrals Are Asked to Act at Once in Dispute of Bolivia and Paraguay. CAUTIONS ON ARMS SALES Observes That Sellers Hinder the Return of Peace -- Battle Next Week Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/roosevelt-to-hear-grange-body-today-on-aid-to-farmers-will.html | ROOSEVELT TO HEAR GRANGE BODY TODAY ON AID TO FARMERS; Will Interrupt His Rest to Dis- cuss Problem With National Group's Representatives. SEEKS A DEFINITE PROGRAM Expects to Confer at Warm Springs With Members of Con- gress Agricultural Committees. HAS "OPEN MIND" ON RUSSIA Farley, Senator Robinson and Other Party Leaders to Visit Him Next Week. ROOSEVELT TO HEAR GRANGE BODY TODAY | True | By James A. Hagerty.by James A. Hagerty. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mike-gibbonss-son-wins-first-pro-bout-outpoints-41-paul-in.html | MIKE GIBBONS'S SON WINS FIRST PRO BOUT; Outpoints 41 Paul in Four-Ronnd Event, Almost Scoring Knock- out in the Third. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/af-martin-dead-world-war-veteran-wounded-in-service-and-cited-for.html | A.F. MARTIN DEAD; WORLD WAR VETERAN; Wounded in Service and Cited for Gallantry as Leader of Patrol Into Enemy Lines. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/arguments-are-ended-in-black-tom-case-bonynge-expresses-regret-at.html | ARGUMENTS ARE ENDED IN BLACK TOM CASE; Bonynge Expresses Regret at In- sinuations as to the Authen- ticity of Evidence. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/gumson-funeral-i-to-be-tomorrow-rev-cornelius-greenway-and-rev-dr-r.html | GUMSON FUNERAL I TO BE TOMORROW; Rev. Cornelius Greenway and Rev. Dr. R. E. Sykes to Read Service for Editor. BURIAL WILL BE ON MONDAY Honorary Pallbearers Will Be His j Associates In Business and Charities. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ship-safely-passes-hurricane-centre-freighter-arrives-here-after.html | SHIP SAFELY PASSES HURRICANE CENTRE; Freighter Arrives Here After Penetrating to Calm Area Inside 110-Mile Blow. FEW BOATS SURVIVE BLAST Craft Is Tossed Like Match in Huge Seas by Explosive Force at Edge of Quiet Region. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/army-and-notre-dame.html | Army and Notre Dame. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/japan-against-parley-under-9power-pact-would-reject-plan-attributed.html | JAPAN AGAINST PARLEY UNDER 9-POWER PACT; Would Reject Plan Attributed to Interests Trying to Get Us Into Manchuria n Debate. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/seeking-information-why-it-is-asked-are-things-as-they-are-and-how.html | SEEKING INFORMATION.; Why, It Is Asked, Are Things as They Are and How Are They? | True | HOWARD C. MILLER. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/cook-91-tells-court-of-serving-famous-eagerly-relates-anecdotes-in.html | COOK, 91, TELLS COURT OF SERVING FAMOUS; Eagerly Relates Anecdotes in Her 50 Years' Experience in Homes of the Prominent. RECALLS $10 HONORARIUMS Former Employe of Commodore Vanderbilt Charges Companion Stole Her $8,000 Bonds. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/arms-delegates-pressed-by-davis-our-representative-hints-of.html | ARMS DELEGATES PRESSED BY DAVIS; Our Representative Hints of Impatience at the Slow Progress at Geneva. MAY SEE HERRIOT IN PARIS Optimism Over Parley Next Week on Equality Demand is Shown by Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/cd-willaman.html | C.D. WILLAMAN. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/defends-preposition-at-end-of-sentence-dr-ca-lloyd-tells-english.html | DEFENDS PREPOSITION AT END OF SENTENCE; Dr. C.A. Lloyd Tells English Teachers at Memphis of 'Delu- sions' in Use of Language. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/repudiates-attack-on-holy-cross-team-brown-president-denies-rivals.html | REPUDIATES ATTACK ON HOLY CROSS TEAM; Brown President Denies Rivals Were Unsportsmanlike as Charged by 'Brown Jug.' | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/tate-marylebone-stars-takes-4-wickets-for-53-runs-as-new-south.html | TATE, MARYLEBONE, STARS.; Takes 4 Wickets for 53 Runs as New South Wales Scores 273. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/fails-to-organize-to-support-mkee-nonpartisan-committee-which-gets.html | FAILS TO ORGANIZE TO SUPPORT M'KEE; Non-Partisan Committee Which Gets Incorporation Papers Delays Action. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/parents-introduce-elizabeth-suydam-mr-and-mrs-walter-l-suydam.html | PARENTS INTRODUCE ELIZABETH SUYDAM; Mr. and Mrs. Walter L. Suydam Present Daughter at Tea at Colony Club. YOUNG PEOPLE ARE GUESTS Debutante Is Assisted in Receiving by the Misses Richardson, Nicoll, Humphreys and Shaunehan. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/successful-treatment-foundation-at-warm-springs-ga-helped-miss.html | SUCCESSFUL TREATMENT.; Foundation at Warm Springs, Ga., Helped Miss Munell to New Start. | True | LE ROY W. HUBBARD. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sues-army-lieutenant-daughter-of-edward-hungerford-asks-reno-decree.html | SUES ARMY LIEUTENANT.; Daughter of Edward Hungerford Asks Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/macdonald-and-chamberlain-on-war-debts.html | MacDonald and Chamberlain on War Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dudley-f-phelps-jr-new-york-lawyer-was-son-of-former-collector-of.html | DUDLEY F. PHELPS JR.; New York Lawyer Was Son of Former Collector of the Port. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-orleans-race-to-happy-warrior-mitchell-3yearold-conquers-anne-l.html | NEW ORLEANS RACE TO HAPPY WARRIOR; Mitchell 3-Year-Old Conquers Anne L. in Feature Sprint at Jefferson Park. NEWGRO TAKES THE SHOW Heads First Mission and All Four Leaders Finish Noses Apart -- Victor Pays $35.40. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/jj-collier-banker-dies-in-philadelphia-head-of-evening-telegraph.html | J.J. COLLIER, BANKER, DIES IN PHILADELPHIA; Head of Evening Telegraph Until Merger With The Ledger Had Wide Industrial Interests. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/graft-charges-fly-in-police-quarrel-sergeant-says-alleged-owner-of.html | GRAFT CHARGES FLY IN POLICE QUARREL; Sergeant Says Alleged Owner of Speakeasy Told Him of Paying Two Officials. STORY IS DENIED BY BOTH Inspector Shelvey and Lieutenant Also Accused by Officer Facing Court and Department Charges. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sees-copper-rate-held-canadian-does-not-expect-conferees-here-to.html | SEES COPPER RATE HELD.; Canadian Does Not Expect Conferees Here to Change 20% Output Plan. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/liverpools-cotton-week-british-stocks-increase-imports-are-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase -- Imports Are Slightly Larger. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-york-ac-six-triumphs-by-70-downs-st-nicholas-team-in-opening.html | NEW YORK A.C. SIX TRIUMPHS BY 7-0; Downs St. Nicholas Team in Opening Game of Metropoli- tan League Campaign. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/considering-gasoline-pipe-line.html | Considering Gasoline Pipe Line. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/a-soviet-offering.html | A Soviet Offering. | True | H.T.S. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/wool-prices-steady-largest-holders-refuse-concessions-expecting.html | WOOL PRICES STEADY.; Largest Holders Refuse Concessions, Expecting Better Demand. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/newly-scaled-peak-is-in-remote-region-minya-konka-conquered-by-2.html | NEWLY SCALED PEAK IS IN REMOTE REGION; Minya Konka, Conquered by 2 Americans, First Definitely Located in Tibet in 1929. SEEN BY FEW WHITE MEN Mountain, About 25,000 Feet High, Was Mapped and Photographed by Dr. Joseph F. Rock. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/asks-federal-cots-to-spur-recovery-samuel-h-hastings-calls-on.html | ASKS FEDERAL COTS TO SPUR RECOVERY; Samuel H. Hastings Calls on Congress to Save a Billion, Thus Reviving Confidence. BARS REVISION OF TARIFF Head of Illinois Manufacturers Also Urges That Roosevelt Move to End Hoarding. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/grange-assails-drive-to-pay-up-bonus-now-resolution-at-winstonsalem.html | GRANGE ASSAILS DRIVE TO PAY UP BONUS NOW; Resolution at Winston-Salem De- mands Reform in Veterans' Affairs -- Dry Law Upheld. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/1000000-voted-to-push-sales-by-pineapple-producers-group.html | $1,000,000 Voted to Push Sales By Pineapple Producers' Group | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/capital-groups-warn-the-hunger-marchers-they-will-not-get-free-food.html | CAPITAL GROUPS WARN THE 'HUNGER MARCHERS'; They Will Not Get Free Food and Lodging -- Group of 350 Starts From Chicago. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/to-extend-bank-holiday-nevada-governor-allows-more-time-for-plans.html | TO EXTEND BANK HOLIDAY.; Nevada Governor Allows More Time for Plans to Reopen Twelve. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/unions-act-to-balk-beer-rule-by-gangs-federal-control-of-permits-in.html | UNIONS ACT TO BALK BEER RULE BY GANGS; Federal Control of Permits in Event of Modification Is De- manded at Cincinnati. CAPONE INVASION DENIED Head of Beverage Dispensers Says Racketeers Are Barred -- 5-Day- Week Law Opposed. UNIONS ACT TO FIGHT BEER RULE BY GANGS | True | By Louis Stark.by Louis Stark. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rainey-on-stand-bares-stock-loss-democratic-floor-leader-here.html | RAINEY, ON STAND, BARES STOCK LOSS; Democratic Floor Leader Here, Testifies at Fraud Trial of Two Promoters. BOUGHT $7,500 IN SHARES Illinois Representative Declares In Interview He Is Certain He Will Be Named Speaker. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/los-angeles-water-district.html | Los Angeles Water District. | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/noted-sledge-dog-dies-on-trip-here-old-fritz-last-of-team-that.html | NOTED SLEDGE DOG DIES ON TRIP HERE; Old Fritz Last of Team That Carried Diphtheria Antitoxin to Nome in 1925. SUCCUMBS TO OLD AGE Brought From Lake Placid With Several Huskies for a Yuletide Exhibition. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/branch-banks-to-move-changes-by-brooklyn-trust-and-manufacturers.html | BRANCH BANKS TO MOVE.; Changes by Brooklyn Trust and Manufacturers Trust Authorized. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/plans-bills-on-financing-jersey-municipalities-league-names-group.html | PLANS BILLS ON FINANCING.; Jersey Municipalities League Names Group on Legislation. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/says-irt-retained-big-elevated-sums-manhattan-company-got-no-credit.html | SAYS I.R.T. RETAINED BIG ELEVATED SUMS; Manhattan Company Got No Credit for $720,000 Net In- come, Engineer Testifies. ASSAILS GROUPING OF LINES Parent Concern Made $600,000 on Resale of Unit's Power, Hearing on $1,600,000 Payment Reveals. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rev-dr-aaron-hahn-rabbi-attorney-and-lecturer-of-cleveland-was-85.html | REV. DR. AARON HAHN.; Rabbi, Attorney and Lecturer of Cleveland Was 85. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mulrooney-received-by-pope-and-mussolini-pontiff-bestows-blessing.html | MULROONEY RECEIVED BY POPE AND MUSSOLINI; Pontiff Bestows Blessing on Police Commissioner -- Premier Asks About Traffic Rules. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/messenger-boy-killed-by-auto.html | Messenger Boy Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dr-te-finegan-educator-dies-official-for-27-years-of-new-york-state.html | DR. T.E. FINEGAN, EDUCATOR, DIES; Official for 27 Years of New York State Department of Edu- cation-Leader in Reforms. DREW UP MODERN LAWS Headed Pennsylvania School Sys- tem for Four Years -- Directed Eastman Educational Films. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/veteran-drowns-himself-hartford-man-had-vanished-on-wedding-eve.html | VETERAN DROWNS HIMSELF.; Hartford Man Had Vanished on Wedding Eve -- Gassed Overseas. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/important-tests-on-school-program-unbeaten-erasmus-hall-eleven-to.html | IMPORTANT TESTS ON SCHOOL PROGRAM; Unbeaten Erasmus Hall Eleven to Renew Old Rivalry Today With Boys High Team. NEW ROCHELLE FACES TASK Title In Westchester at Stake in Clash With Mount Vernon -- Total of Six Games Listed In City. | True | By Kingsley Childs. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/5-are-reported-lost-in-sinking-of-lake-tug-fishing-ship-goes-down.html | 5 ARE REPORTED LOST IN SINKING OF LAKE TUG; Fishing Ship Goes Down in Mich- igan Channel -- Two Other Vessels in Distress. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/a-plea-for-sculptors.html | A Plea for Sculptors. | True | HENRY KROUL. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/germans-show-optimism.html | Germans Show Optimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/gas-kills-secretary-mrs-gilman-parkers-death-fol-lows-husbands-on.html | GAS KILLS SECRETARY.; Mrs. Gilman Parker's Death Fol- lows Husband's on Tuesday. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/japanese-concedes-a-point-to-league-matsuoka-tells-council-he-is.html | JAPANESE CONCEDES A POINT TO LEAGUE; Matsuoka Tells Council He Is Willing to Refer Dispute to the Assembly if Tokyo Agrees. LYTTON REAFFIRMS STAND De Valera Then Sets Session for Monday to Get Japan's Reply on Planned Procedure. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/canadas-balance-grows-export-excess-of-20069849-in-october-laid-to.html | CANADA'S BALANCE GROWS.; Export Excess of $20,069,849 In October Laid to British Trade. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/cuban-rebel-released-colonel-balan-freed-by-maohado-after-year-in.html | CUBAN REBEL RELEASED.; Colonel Balan Freed by Maohado After Year in Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/devoted-to-light-opera-theatre-of-chicago-opera-leased-to-musical.html | DEVOTED TO LIGHT OPERA.; Theatre of Chicago Opera Leased to Musical Comedy Group. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/szumachowski-aims-for-olympic-berth-new-us-interscholastic-running.html | SZUMACHOWSKI AIMS FOR OLYMPIC BERTH; New U.S. Interscholastic Running Champion Recommends Skiing to Keep Legs Fit. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-panama-budget-plan-financial-dictatorship-for-president-is.html | NEW PANAMA BUDGET PLAN.; Financial Dictatorship for President Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-share-lead-in-jersey-golf-crooks-and-irete-score-75s-in.html | TWO SHARE LEAD IN JERSEY GOLF; Crooks and Irete Score 75s in Qualifying Round of Wild- wood Club's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/betty-myers-makes-debut-at-tea-dance-introduced-to-society-by-her.html | BETTY MYERS MAKES DEBUT AT TEA DANCE; Introduced to Society by Her Father at Event Given in the Waldorf. ROSES IN DECORATIVE MOTIF Debutante's Grandmother, Mrs. S.I. Myers, Assists in Receiving the Many Guests. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mount-vista-purse-taken-by-curacao-greentree-racer-beats-scout.html | MOUNT VISTA PURSE TAKEN BY CURACAO; Greentree Racer Beats Scout Master by Length and a Half at Bowie. MERRY FOX THIRD AT WIRE Winner, the Favorite, Returns $4.30 and Covers the Mile and Seventy Yards in 1:45 4-5. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/e-h-springmeyer.html | E. H. SPRINGMEYER. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/canadian-loan-oversubscribed.html | Canadian Loan Oversubscribed. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/navy-players-and-coaches-will-attend-game-to-study-armys-methods.html | Navy Players and Coaches Will Attend Game To Study Army's Methods Against Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/john-a-nathans-veteran-of-the-spanishamerican-and-world-wars.html | JOHN A. NATHANS.; Veteran of the Spanish-American and World Wars. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/colonel-c-s-enderes.html | COLONEL C. S. ENDERES. | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/bicentennial-in-city-has-76254-deficit-cost-of-buildings-not.html | BICENTENNIAL IN CITY HAS $76,254 DEFICIT; Cost of Buildings Not Included -- Public Gifts to Be Sought to Meet Expenses. NEW ROW ON FEDERAL HALL Plan to Use It as Relief Centre and to Retain Mt. Vernon Fought by Park Group. BICENTENNIAL HERE HAS $76,254 DEFICIT | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/plan-for-realty-bonds-new-adamsclark-building-issue-proposed-by-hl.html | PLAN FOR REALTY BONDS.; New Adams-Clark Building Issue Proposed by H.L. Harker. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/robinson-quits-law-firm-senator-will-devote-entire-time-to-public.html | ROBINSON QUITS LAW FIRM.; Senator Will Devote "Entire Time" to "Public Duties." | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/filipino-who-slew-six-lays-frenzy-to-theft-mind-turned-over-after.html | FILIPINO WHO SLEW SIX LAYS FRENZY TO THEFT; ' Mind Turned Over' After Savings Were Taken, He Tells Seattle Police -- Murder Charge Filed. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-connie-mack-to-pay-for-crash.html | Mrs. Connie Mack to Pay for Crash. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/fliers-face-inquiry-on-hitting-balloon-miss-gibson-and-copeland-may.html | FLIERS FACE INQUIRY ON HITTING BALLOON; Miss Gibson and Copeland May Be Grounded for Stunt, Fed- eral Inspector Says. 5 HELIUM TOYS RECOVERED Souvenir Hunters Pulled Apart One That Plane Struck -- Finders of Three Get Rewards. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/robins-secluded-in-florida-home-wife-says-dry-leader-will-see-no.html | ROBINS SECLUDED IN FLORIDA HOME; Wife Says Dry Leader Will See No One Until He Recovers Com- pletely From Amnesia Attack. ARRIVES BY AUTOMOBILE Drive From North Carolina, Where He Was Found After Being Missing, Was Made Without Incident. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/harriot-to-go-to-geneva.html | Harriot to Go to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ballot-is-set-for-dec-5-special-rule-to-be-asked-requiring.html | BALLOT IS SET FOR DEC. 5; Special Rule to Be Asked Requiring Two-Thirds and Curbing Debate. SNELL AND GARNER AGREE New Yorker, Holding Prohibition a 'Failure,' Urges Giving People 'Honest' Deal. SHELVE BEER IN NEW MOVE But Leaders Would Bring It Up Later as Tax Measure Under Plan Framed Earlier in Day. HOUSE REPEAL VOTE IS SET FOR DEC. 5 | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/decrease-in-gold-at-the-reichsbank-weekly-statement-shows-drop-of.html | DECREASE IN GOLD AT THE REICHSBANK; Weekly Statement Shows Drop of 6,542,000 Marks -- Total Now 818,610,000. CIRCULATION CUT SHARPLY Reserve in Foreign Currencies Rises 10,372,000, Reaching 114,908,000 on Nov. 23. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/john-d-hitchman-1-pennsylvania-banker-served-on-the-i-mexican.html | JOHN D. HITCHMAN.; 1 Pennsylvania Banker Served on the i Mexican Border and in France. | True | ! Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/miss-margaret-nixon-in-debut-at-capital-greatgranddaughter-of.html | MISS MARGARET NIXON IN DEBUT AT CAPITAL; Great-Granddaughter of General F.T. Dent, Brother of Mrs. Ulysses S. Grant. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/spain-denies-plea-of-phone-company-orders-reply-be-ready-dec-3-to.html | SPAIN DENIES PLEA OF PHONE COMPANY; Orders Reply Be Ready Dec. 3 to Proposal to Cancel Contract Signed During Primo Regime. AMERICAN REACTION FEARED Government Hopes Answer May Give Pretext for Altering Instead of Abrogating Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/miss-mary-h-clark-presented-at-ball-large-suite-at-the-ritzcarlton.html | MISS MARY H. CLARK PRESENTED AT BALL; Large Suite at the Ritz-Carlton Profusely Decorated for First of Coming Out Dances. 1,000 GREET THE DEBUTANTE She Receives With Mother Against a Background of Farley ense Ferns -- Supper at Midnight. | True |  | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/joseph-a-sperry-former-executive-of-trading-stamp-company-in-new.html | JOSEPH A. SPERRY.; Former Executive of Trading Stamp Company in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/more-arms-shipped-to-china-by-french-whether-manchukuo-received-any.html | MORE ARMS SHIPPED TO CHINA BY FRENCH; Whether Manchukuo Received Any of $100,000 Worth in October is Not Disclosed. MONTH'S TOTAL $275,680 For First Time This Year Rumania and Yugoslavia Took None of Ex- ports, Poland Small Amount. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/praise-for-the-taxi-board-aldermen-are-urged-to-allow-it-at-least.html | PRAISE FOR THE TAXI BOARD; Aldermen Are Urged to Allow It at Least $32,000. | True | S. HOWARD IMBREY. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/lawyers-protest-receiver-monopoly-hundreds-in-county-group-sign.html | LAWYERS PROTEST RECEIVER MONOPOLY; Hundreds in County Group Sign Petition for Special Meeting for Formal Action. LEADERS ASSAIL PRACTICE Charles H. Hyde Declares Court Should Not Delegate Its Duty to a Corporation. PERSONAL CONTROL WANTED Committee Reports More Than 4,000 Bankruptcies Have Been Handled by Irving Trust Since 1929. | True |  | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/our-banking-system-improving-state-laws-seen-as-means-to-an-end.html | OUR BANKING SYSTEM.; Improving State Laws Seen as Means to an End. | True | DANIEL J. DANKER. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/northeasts-team-triumphs-by-9-to-0-plays-improved-game-to-rout.html | NORTHEAST'S TEAM TRIUMPHS BY 9 TO 0; Plays Improved Game to Rout Mid-West Eleven in U.S. Field Hockey Meet. SOUTHEAST AGAIN IN FRONT Swamps Mid-West's Reserve Con- tingent, 16-0 -- Feature Match Scheduled for Today. | True | By Lincoln A. Werden. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/armynotre-dame-ticket-rush-unprecedented-30000-requests-refused.html | Army-Notre Dame Ticket Rush Unprecedented; 30,000 Requests Refused; Speculators Get $12 | True |  | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sales-in-new-jersey-housing-properties-in-various-towns-change.html | SALES IN NEW JERSEY.; Housing Properties in Various Towns Change Hands. | True |  | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/produce-exchange-admits-stock.html | Produce Exchange Admits Stock. | True |  | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dies-soon-after-buying-her-coffin.html | Dies Soon After Buying Her Coffin. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/find-75000-in-liquor-on-cape-cod-beach-coast-guardmen-arrest-four.html | FIND $75,000 IN LIQUOR ON CAPE COD BEACH; Coast Guardmen Arrest Four as Rum-Runners, Including One From New York. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/manhattan-prep-scores-conquers-st-simon-stock-school-in-basketball.html | MANHATTAN PREP SCORES; Conquers St. Simon Stock School in Basketball by 35-23. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/avoiding-quadrennial-upsets.html | Avoiding Quadrennial Upsets. | True | JOHN GLOVER. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/robert-e-olds.html | ROBERT E. OLDS. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/alfred-w1gle.html | ALFRED WIGLE. | True | SnerlHl to THE NSW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/stocks-again-move-lower-in-slow-dealings-sterling-breaks-sharply.html | Stocks Again Move Lower in Slow Dealings -- Sterling Breaks Sharply Again -- Bonds Also Lose Ground. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/fights-illegal-banking-jersey-official-urges-law-to-curb-unlicensed.html | FIGHTS ILLEGAL BANKING.; Jersey Official Urges Law to Curb Unlicensed Operations. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/walker-visits-nice-casino-betty-compton-loses-200-when-she-ignores.html | WALKER VISITS NICE CASINO.; Betty Compton Loses $200 When She Ignores His Advice to Quit Game. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rail-bonds-lead-dip-on-stock-exchange-federal-issues-quietly-traded.html | RAIL BONDS LEAD DIP ON STOCK EXCHANGE; Federal Issues, Quietly Traded, Are Only Group to Hold Ground, With 5 of 11 Higher. BREAK IN STERLING FELT United Kingdom 5 1/2s Off 1 1/8 Points -- Australian List Weak -- Curb Dealings Dull. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/helen-s-hay-dies-red-cross-worker-organizer-of-nursing-schools-and.html | HELEN S. HAY DIES; RED CROSS WORKER; Organizer of Nursing Schools and Hospitals Decorated by Bulgaria in War. MET REQUEST OF QUEEN Was Director of American Nursing in Europe After Peace Had Been Declared. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/family-of-slain-thief-laments-his-sudden-painful-illness.html | Family of Slain Thief Laments His 'Sudden Painful Illness' | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/harry-j-dill-mail-carrier-had-been-soldier-in-philippines-china-and.html | HARRY J. DILL; Mail Carrier Had Been Soldier in Philippines, China and France. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/belgrade-suppresses-protest-of-catholics-bishops-had-demanded-end.html | BELGRADE SUPPRESSES PROTEST OF CATHOLICS; Bishops Had Demanded End of Measures and Practices They Considered Oppressive. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/stephen-king.html | STEPHEN KING. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/prince-gust-af-hailed-with-bride-in-sweden-cheering-crowds-line.html | PRINCE GUST AF HAILED WITH BRIDE IN SWEDEN,; Cheering Crowds Line Streets as Royal Couple Arrive From Coburg, Where They Were Married. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/insull-firm-took-over-jp-tumulty-account-paid-140889-to-brokerage.html | INSULL FIRM TOOK OVER J.P. TUMULTY ACCOUNT; Paid $140,889 to Brokerage Firm for Former Wilson Secre- tary, According to Auditor. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/wont-head-liquor-board-gr-nutter-declines-and-gov-ely-names-bw.html | WON'T HEAD LIQUOR BOARD.; G.R. Nutter Declines and Gov. Ely Names B.W. Warren in Bay State. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-jt-considine.html | MRS. J.T. CONSIDINE. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/reserve-banks-gain-26083000-in-gold-federal-system-reports-its.html | RESERVE BANKS GAIN $26,083,000 IN GOLD; Federal System Reports Its Holdings at $3,053,152,000, New High for 1932. $36,000,000 RISE IN NATION Monetary Stocks Largest Since May 4, at $4,320,000,000 -- Circulation Up $6,000,000. BROKERS' LOANS ADVANCE $6,000,000 Increase to Total of $350,000,000 Due Entirely to Local Banks. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/fisherman-killed-on-road-by-auto.html | Fisherman Killed on Road by Auto. | True | Special to THE NEW YORK TIMES | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/10123967-estate-left-by-ww-cook-university-of-michigan-law-school.html | $10,123,967 ESTATE LEFT BY W.W. COOK; University of Michigan Law School Gets About $9,000,000 of Lawyer's Fortune. $725,000 GIFT TO HOSPITAL Presbyterian Is Second Largest Beneficiary -- $25,000 Goes to City Bar Endowment. $25,000 TO LAW INSTITUTE Will Says American Institutions Will Be Preserved by Legal Pro- fession -- Gifts to Relatives. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/michael-j-malone.html | MICHAEL J. MALONE. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/jersey-party-defied-by-essex-republicans-county-group-picks-bradley.html | JERSEY PARTY DEFIED BY ESSEX REPUBLICANS; County Group Picks Bradley for Speaker of Assembly After Bolting State Caucus. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/schaefer-cue-victor-over-cutler-200128-champion-wins-182-exhibition.html | SCHAEFER CUE VICTOR OVER CUTLER, 200-128; Champion Wins 18.2 Exhibition at Opening of the Capitol Recreation Academy. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/gets-life-for-stealing-a-horse.html | Gets Life for Stealing a Horse. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/six-plead-not-guilty-in-newark-vote-theft-ward-leader-police.html | SIX PLEAD NOT GUILTY IN NEWARK VOTE THEFT; Ward Leader, Police Lieutenant, City Hall Aide and 3 Patrolmen Put Under $135,000 Bail. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/odds-in-polo-final-favor-argentines-home-quartet-is-43-choice-to.html | ODDS IN POLO FINAL FAVOR ARGENTINES; Home Quartet Is 4-3 Choice to Beat U.S. Stars Today in 3d Match of Series. 30,000 CROWD EXPECTED Invaders Will Keep Regular Line-Up In Effort to Capture Cup of the Americas. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/leaders-in-tokyo-warn-on-finances-baron-go-and-hijikata-head-of.html | LEADERS IN TOKYO WARN ON FINANCES; Baron Go and Hijikata, Head of Bank of Japan, Voice Concern Over Rising Expenses. GEN. ARAKI NOT WORRIED Says People's Unsettled Condition Is Graver Problem -- Takahashl Optimistic as to Future. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/joseph-gentile-sr.html | JOSEPH GENTILE SR. | True | I Special to Tat New YORK Tares. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/the-feud-in-new-jersey.html | THE FEUD IN NEW JERSEY. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/france-to-follow-britain-on-debts-but-chief-concern-is-about-the.html | FRANCE TO FOLLOW BRITAIN ON DEBTS; But Chief Concern Is About the Effect on Europe if London Does Pay. DEPUTIES SURE TO REFUSE Paris Opinion Fears Herriot Faces Being Overthrown if He Asks Confidence. HOLDS WE DESIRE DETAULT Politicians Here Then Could Blame Europe, It Is Noted -- Plan for a Loan is Favored. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/uses-franklins-trowel-mrs-bok-seals-cornerstone-of-museum-in.html | USES FRANKLIN'S TROWEL.; Mrs. Bok Seals Cornerstone of Museum in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/londos-throws-stecher-triumphs-in-4714-after-tossing-rival-from.html | LONDOS THROWS STECHER.; Triumphs In 47:14 After Tossing Rival From Philadelphia Ring. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/seized-in-florida-forgery-alleged-fugitive-wanted-in-131000-theft.html | SEIZED IN FLORIDA FORGERY.; Alleged Fugitive Wanted in $131,000 Theft In Jacksonville. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/criminal-court-clinic-commended-in-report-commissioner-kennedy-also.html | CRIMINAL COURT CLINIC COMMENDED IN REPORT; Commissioner Kennedy Also Finds Overcrowding and Suggests Moving Detained Women. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/holy-cross-looks-for-close-battle-captain-ryan-only-member-of-squad.html | HOLY CROSS LOOKS FOR CLOSE BATTLE; Captain Ryan Only Member of Squad Unable to Face Bos- ton College. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/7th-regiment-trio-bows-loses-to-112th-field-artillery-12-12-to-5-at.html | 7TH REGIMENT TRIO BOWS.; Loses to 112th Field Artillery, 12 1/2 to 5, at Indoor Polo. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/-cyrano-de-bergerac-in-operetta-opposed-rostands-family-protests-to.html | ' CYRANO DE BERGERAC' IN OPERETTA OPPOSED; Rostand's Family Protests to Edge That 'Reputation' of U.S. Will Be Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ovation-accorded-to-rosa-ponselle-laurivolpi-also-wins-plaudits-in.html | OVATION ACCORDED TO ROSA PONSELLE; Lauri-Volpi Also Wins Plaudits in "Andrea Chenier" at the Metropolitan Opera House. HELEN GLEASON IN DEBUT Forest Hills Singer Appears With Company After 3 Years in Europe -- Began Studies at Age of 13. a | True | H.T. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/children-need-a-piano.html | Children Need a Piano. | True | LAURA L. McNULTY. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/warns-on-veterans-cuts-rankin-attacks-the-propaganda-against-war.html | WARNS ON VETERANS' CUTS.; Rankin Attacks the "Propaganda" Against War Benefits. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/atkin-f-requa.html | ATKIN F. REQUA. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/yale-track-coach-ends-active-career-connors-mentor-for-nine-years.html | YALE TRACK COACH ENDS ACTIVE CAREER; Connors, Mentor for Nine Years, Appointed Advisory Trainer for All Athletic Teams. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/own-gun-kills-boy-hunter-paul-a-hesse-jr-son-of-photogra-pher-here.html | OWN GUN KILLS BOY HUNTER; Paul A. Hesse Jr., Son of Photogra- pher Here, Victim Near New Canaan | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/george-e-trumbull-coal-and-hardware-merchant-of-greenwich-n-y.html | GEORGE E. TRUMBULL; Coal and Hardware Merchant of Greenwich, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/house-wets-to-ask-cut-in-coast-guard-appropriation-personnel-and.html | HOUSE WETS TO ASK CUT IN COAST GUARD; Appropriation, Personnel and Equipment Have Doubled Be- tween 1924 and 1932. AVIATION A LARGE FACTOR Eight-Year Rise in Total Cost From $11,445,530 to $28,172,- 220 Laid Mostly to Prohibition. DRYS TO FIGHT REDUCTION They Point to Finland's Difficulties and Say Liberalized Volstead Law Would Mean Smuggling. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-utrecht-six-tops-erasmus-43-wins-its-opening-game-of-psal.html | NEW UTRECHT SIX TOPS ERASMUS, 4-3; Wins Its Opening Game of P.S.A.L. Tourney -- Romeo Genchi Scores 3 Goals. MANUAL IN SCORELESS TIE Battles to Deadlock With Brooklyn Tech In Hockey Play at Brooklyn Ice Palace. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/exempts-british-coal-from-new-import-tax-treasury-also-holds.html | EXEMPTS BRITISH COAL FROM NEW IMPORT TAX; Treasury Also Holds Treaties Bar Application of 1932 Levy to German Product. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/obrien-picks-boards-to-seek-economies-and-revise-charter-proposes.html | O'BRIEN PICKS BOARDS TO SEEK ECONOMIES AND REVISE CHARTER; Proposes Three Committees to Find New Revenue Sources and Survey Departments. WANTS REPORTS BY JAN. 1 Writes Bureau Heads to Aid and to Present Schedules of Possible Savings. HIS ACTION UNEXPECTED Declares He Is Against Fare Rise on B.M.T. and I.R.T. -- Bank- ers' Conference Is Put Off. O'BRIEN ASKS STUDY OF CITY ECONOMIES | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/48611-cars-use-viaduct-traffic-on-opening-day-of-newarkjersey-city.html | 48,611 CARS USE VIADUCT.; Traffic on Opening Day of Newark-Jersey City Highway Reported. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/insurance-in-russia-ordered-paid-here-man-who-bought-policy-before.html | INSURANCE IN RUSSIA ORDERED PAID HERE; Man Who Bought Policy Before Soviet Took Equitable Assets Wins Court Fight. $7,000,000 CLAIMS PENDING Frankenthaler Orders Payment of Endowment at Value of Rublo in 1925, When It Matured. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mcewan-hearing-dec-12-new-date-set-as-preliminary-in-junction-plea.html | McEWAN HEARING DEC. 12.; New Date Set as Preliminary In- junction Plea Is Vacated. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/seaman-school-eleven-ends-seventh-season-undefeated.html | Seaman School Eleven Ends Seventh Season Undefeated | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/chicago-brewers-unafraid-of-gangs.html | Chicago Brewers Unafraid of Gangs. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/relief-jobs-found-for-9117-by-bureau-needy-applicants-put-to-work.html | RELIEF JOBS FOUND FOR 9,117 BY BUREAU; Needy Applicants Put to Work in Non-Competitive Fields Throughout the City. 1,400 FIRMS PLEDGE HELP J.S. Morgan in Bankers' Drive Turns in First Gift as Wall Street Men Do 'Shirt-Sleeve' Soliciting. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/universities-aid-to-business-hailed-disinterested-thinking-in-the.html | UNIVERSITIES' AID TO BUSINESS HAILED; Disinterested Thinking in the Field of Economics Is a Vital Need, F.L. Carlisle Says. FRATERNITY LIFE PRAISED M.I.T. Dean Tells Convention Here It Gave Students Balance In Age of Autos and Dry Law. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/woman-sentenced-to-die-as-murderer-mrs-daisy-de-melker-convicted-by.html | WOMAN SENTENCED TO DIE AS MURDERER; Mrs. Daisy de Melker Convicted by South African Court of Poisoning Her Son. FREED IN 2 OTHER KILLINGS Accused Also of Administering Fatal Doses to Her Husbands, She Tearfully Protests Innocence. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/gold-mine-doubles-dividend.html | Gold Mine Doubles Dividend. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/methodists-reinstate-imprudent-minister-dr-rembert-g-smith.html | METHODISTS REINSTATE 'IMPRUDENT' MINISTER; Dr. Rembert G. Smith, Suspended in Georgia, Apologizes and Drops Court Actions. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/smith-in-manila-post-would-please-quezon-filipino-would-welcome.html | SMITH IN MANILA POST WOULD PLEASE QUEZON; Filipino Would Welcome Selection of New Yorker if Present Governor Must Leave. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/pet-show-is-upset-as-fawn-runs-wild-fugitives-dash-for-freedom.html | PET SHOW IS UPSET AS FAWN RUNS WILD; Fugitive's Dash for Freedom Causes Turmoil in Modern Noah's Ark at the Garden. TRICK MULE ENDS CHASE Pigmy Pouter Wins First Prize in Pigeon Contest-Marquis of Zetland Gets Cat Award. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-armies-uniting-to-eight-japanese-tings-force-of-9000-sets-out.html | TWO ARMIES UNITING TO EIGHT JAPANESE; Ting's Force of 9,000 Sets Out to Join Self-Defense Troops for Attack in Manchuria. MASSACRE OF 2,700 DENIED Tokyo Declares the Chinese Charge Is Propaganda on Eve of League Council Opening. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/bus-wage-cut-strike-averted.html | Bus Wage Cut Strike Averted. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/arms-order-received-in-new-haven.html | Arms Order Received in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/committee-of-fourteen.html | COMMITTEE OF FOURTEEN. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/expoliceman-held-on-murder-charge-cahill-reported-identified-by.html | EX-POLICEMAN HELD ON MURDER CHARGE; Cahill Reported Identified by Three Witnesses as Slayer of Frederick Gillies. NAMED IN ANOTHER KILLING Widow Says She Was Told He Shot Edward Patterson -- Accused of Wounding a Patrolman. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/topics-of-interest-to-the-churchgoer-dr-gc-morgan-to-preach-here-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. G.C. Morgan to Preach Here Before Returning to London to Accept New Post. ST. PETER'S TO BE REOPENED Event to Mark 147th Anniversary -- Week's Sale for Blind Planned -- Aid for Puerto Ricans Asked. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rewards-slayer-of-robber-gov-murray-makes-negro-who-will-get-250-a.html | REWARDS SLAYER OF ROBBER; Gov. Murray Makes Negro Who Will Get $250 a Major. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dr-george-t-french-i-rochester-n-y-numismatist-and-j-collectorof.html | DR. GEORGE T. FRENCH.; I Rochester (N. Y.) Numismatist and j. Collector of Antiques. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/louis-d-jordan-dies-gunmaker-and-organizer-of-maxim-war-munitions.html | LOUIS D. JORDAN DIES.; Gunmaker and Organizer of Maxim War Munitions Concern. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ship-lines-pressing-for-federal-rates-fight-for-regulation-of.html | SHIP LINES PRESSING FOR FEDERAL RATES; Fight for Regulation of Domestic Companies Will Be Carried to Next Congress. LUCKENBACH SEES CHAOS Supervision by Shipping Board or I.C.C. or Both It Necessary to the Industry, He Declares. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/school-halfback-leaves-hospital.html | School Halfback Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/act-to-guard-bonds-of-baltimore-utility-holders-of-united-railways.html | Act to Guard Bonds of Baltimore Utility; Holders of United Railways Issues Join | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ends-her-life-over-grief-wife-takes-poison-day-after-death-of.html | ENDS HER LIFE OVER GRIEF.; Wife Takes Poison Day After Death of Chemist in Newark. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/orders-general-shot-for-defeat-by-reds-chiang-kaishek-charges-fan.html | ORDERS GENERAL SHOT FOR DEFEAT BY REDS; Chiang Kai-shek Charges Fan Shi-shen Shirked Duty -- Whole Division Routed. | True | By Hallett Abend.wireless To the New York Times | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/garner-denies-fishing-trio-plan.html | Garner Denies Fishing Trio Plan. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/a-new-linen-racket-it-is-really-the-old-signature-game-played-for-a.html | A NEW LINEN RACKET.; It Is Really the Old Signature Game Played for Another Purpose. | True | FRED KLEIN. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rain-stops-australian-tennis.html | Rain Stops Australian Tennis. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/urges-caldwell-co-pay-judgment.html | Urges Caldwell & Co. Pay Judgment | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/poland-may-pay-3070000-as-dec-15-loan-instalment.html | Poland May Pay $3,070,000 As Dec. 15 Loan Instalment | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/2-brothers-in-auto-are-killed-by-train-long-island-express-carries.html | 2 BROTHERS IN AUTO ARE KILLED BY TRAIN; Long Island Express Carries Wreckage of Car 1,000 Feet at Wantagh Crossing. TRAFFIC DELAYED 3 HOURS 15,000 Commuters Use Buses and Shuttle Trains -- Four Injured In Crash at Oceanside. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/discounts-french-stand-berlin-holds-debt-payment-cannot-upset.html | DISCOUNTS FRENCH STAND.; Berlin Holds Debt Payment Cannot Upset Lausanne Reparations Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/james-elwood-jones-coal-operator-dead-republican-candidate-in-west.html | JAMES ELWOOD JONES, COAL OPERATOR, DEAD; Republican Candidate in West Virginia for U. S. Senate De- feated by Neely in 1930. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/canadian-parliament-adjourns.html | Canadian Parliament Adjourns. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/butter-and-egg-futures-rise.html | Butter and Egg Futures Rise. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sweden-will-permit-trotsky-to-lecture-soviet-said-to-have-declared.html | SWEDEN WILL PERMIT TROTSKY TO LECTURE; Soviet Said to Have Declared It Would Resent Any Move for Him to Stay in Denmark. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/2-in-line-for-dublin-post-david-robinson-and-dr-fitzwilliam-starkle.html | 2 IN LINE FOR DUBLIN POST.; David Robinson and Dr. Fitzwilliam Starkle Suggested as Governor. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/tax-refund-for-new-york-firm.html | Tax Refund for New York Firm. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/amazed-by-status-of-american-negro-dr-holloway-official-in-south.html | AMAZED BY STATUS OF AMERICAN NEGRO; Dr. Holloway, Official in South African Union, Sees Easing of Racial Barriers Here. VISITED SCHOOLS IN SOUTH Census Director Says Big Output of Gold In His Country Has Lessened Depression. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/reynoldss-cousin-seriously-wounded-rc-critz-tobacco-buyer-and-flier.html | REYNOLDS'S COUSIN SERIOUSLY WOUNDED; R.C. Critz, Tobacco Buyer and Flier, Is Shot in His Home Near Winston-Salem. RELATIVES ARE MYSTIFIED Say They Do Not Know Whether He Was Injured "Intentionally or Accidentally." | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mirabeau-l-towns-poet-lawyer-dies-stricken-suddenly-while-the-guest.html | MIRABEAU L. TOWNS, POET LAWYER, DIES; Stricken Suddenly While the Guest of His Daughter in Great Neck, L.I. $40 YEARS AT N.Y. CITY BAR Had Retired From Practice -- Well Known for Versifying Facility In the Court Room. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/text-of-american-debt-notes-to-britain-and-france.html | Text of American Debt Notes to Britain and France | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/loses-plea-on-estate-of-sir-m-davis.html | Loses Plea on Estate of Sir M. Davis | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ethan-alien-bed-active-during-war-former-wool-merchant-here-took.html | ETHAN ALIEN BED; ACTIVE DURING WAR; Former Wool Merchant Here Took Charge of Red Cross Work In This Area in 1917. NOTED FOR PHILANTHROPY Once Trustee of the Presbyterian Hospital of New YorkuStudied at Phillips Exeter. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/kinderhook-to-honor-van-buren.html | Kinderhook to Honor Van Buren. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/tex-mcleod-weds-in-london.html | Tex McLeod Weds in London. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mexico-offers-a-plan.html | Mexico Offers a Plan. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/the-maker-of-lenses.html | THE MAKER OF LENSES. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-1500000-loan-granted-to-wabash-icc-approval-of-sum-for-trust.html | NEW $1,500,000 LOAN GRANTED TO WABASH; I.C.C. Approval of Sum for Trust Obligations Makes Total Lent to Road $14,825,000. $3,280,284 DEFICIT SEEN Estimated Loss for Year Is Cut by "Drastic Economies," but Freight Decline Is "Serious." | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mkee-curbs-tactics-of-hunger-marchers-veterans-group-stalks-from.html | M'KEE CURBS TACTICS OF HUNGER MARCHERS; Veterans' Group Stalks From City Hall When He Refuses to Hear Ousted Employe. REBUKE" STIRS HIS ANGER He Threatens to Eject Group as Leader Attempts to Chide Him for Tardiness. LISTENS TO NINE DEMANDS $100,000,000 Relief, More Lodgings and Bonus Aid Are Among Them -- 300 in Orderly Parade. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/clayton-g-miller-dead-harrisburg-banker-was-also-promi-nent-in-the.html | CLAYTON G. MILLER DEAD.; Harrisburg Banker Was Also Promi-nent in the Church of God. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mussolini-expresses-friendship-for-us-poland-and-cuba-also-send-mes.html | MUSSOLINI EXPRESSES FRIENDSHIP FOR U.S.; Poland and Cuba Also Send Mes- sages on Closing of Washing- ton Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/quadruplets-born-in-new-haven.html | Quadruplets Born in New Haven. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/part-of-early-drop-regained-by-cotton-close-is-11-to-14-points-off.html | PART OF EARLY DROP REGAINED BY COTTON; Close Is 11 to 14 Points Off After Break in Prices of Almost $1 a Bale. OLD CROPS 6C, EXCEPT JULY Slump In Sterling and Weakness In Outside Markets Felt -- Notices for 40,000 Bales. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/80000-to-see-game-at-yankee-stadium-armynotre-dame-battle-ex-pected.html | 80,000 TO SEE GAME AT YANKEE STADIUM; Army-Notre Dame Battle Ex- pected to Draw Largest Foot- ball Crowd of Season. STANFORD TO INVADE PITT Holy Cross-Boston College and W. Virginia-W. and J. Other Eastern Attractions. IMPORTANT TEST IN SOUTH Tulane-Louisiana State Contest to Have Bearing on Race for Sectional Title. | True | By Allison Danzig. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rs-brookingss-will-is-filed.html | R.S. Brookings's Will Is Filed. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sally-pyle-feted-at-a-dinner-party-the-van-santvoord-merlesmiths.html | SALLY PYLE FETED AT A DINNER PARTY; The Van Santvoord Merlesmiths Give Dance for Debutante Niece at Ritz-Carlton. CRYSTAL ROOM IS SCENE Cybotium Ferns, Pompom Chrysan-themums and Yellow Roses Are the Decorations. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ask-world-wheat-parley-canadian-interests-seek-plan-to-stabilize.html | ASK WORLD WHEAT PARLEY.; Canadian Interests Seek Plan to Stabilize Grain's Marketing. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/bank-messenger-robbed-of-120.html | Bank Messenger Robbed of $120. | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/senora-calles-dies-after-long-illness-wife-of-the-former-president.html | SENORA CALLES DIES AFTER LONG ILLNESS; Wife of the Former President of Mexico Had a Recurrence of Brain Tumor. TREATED IN BOSTON IN JUNE Studied Law and Dentistry and Was a Talented SingeruWed in 1929 at Age of 24. | True | Special Cable to THE NEW TORE TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/miss-isabelle-dennis-assistant-principal-of-a-junior-high-school-in.html | MISS ISABELLE DENNIS.; Assistant Principal of a Junior High School in Bronx. | True | Special to TB1/2 New TORE TIMER. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/markets-in-london-paris-and-berlin-prices-lower-in-dull-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Lower in Dull Trading on the English Exchange -- Sterling Declines. FRENCH RENTES ADVANCE Other Sections of the Bourse Stag- nant -- German Stocks Lose Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/col-j-d-taylor-dead-in-hospital-cited-for-obtaining-information.html | COL J. D; TAYLOR DEAD IN HOSPITAL; Cited for Obtaining Information Aiding Capture of Aguinaldo in Philippine Uprising. WON WORLD WAR HONORS Received D. S. M. and Croix de GuerreuServed In China In Recent Chlno-Japanese Hostilities. | True | Special to TH N1/2w YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/penn-victory-over-cornell-brings-additional-holiday.html | Penn Victory Over Cornell Brings Additional Holiday | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/assails-athletics-in-school-report-investigator-of-department-of.html | ASSAILS ATHLETICS IN SCHOOL REPORT; Investigator of Department of the Interior Gives Criticism at Convention of Educators. MORAL' DISARMING ASKED Dr. Woolley Would Have Hatred of War Instilled In Minds of Students -- Dr. W.M. Lewis Elected. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/canadian-national.html | Canadian National. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/finegan-assails-record-of-mkee-charges-acting-mayor-voted-for.html | FINEGAN ASSAILS RECORD OF M'KEE; Charges Acting Mayor Voted for Equitable Bus Grant and Took Part in Salary 'Grabs.' | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/chilean-crop-outlook-bad-decrease-in-cultivated-areas-laid-to-high.html | CHILEAN CROP OUTLOOK BAD; Decrease In Cultivated Areas Laid to High Seed Cost and Poor Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/willson-of-perm-has-injured-leg.html | Willson of Perm Has Injured Leg. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/text-of-chamberlain-plea.html | TEXT OF CHAMBERLAIN PLEA. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/hold-suicide-new-yorker-new-orleans-police-think-leap-vic-tim-was.html | HOLD SUICIDE NEW YORKER.; New Orleans Police Think Leap Vic- tim Was Mrs. D.L. Leslie. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/business-abroad-level-germanys-status-better-despite-politics.html | BUSINESS ABROAD LEVEL.; Germany's Status Better Despite Politics -- Canadian Exports Rise. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-harrison-m-dunn.html | MRS. HARRISON M. DUNN. | True | I . .Special to THB NEW YORK TIMES. ! | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/united-cigar-stores-assess-falsified-says-creditors-counsel-urging.html | United Cigar Stores Assess Falsified, Says Creditor's Counsel, Urging Inquiry | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/france-and-soviet-renew-trade-talks-but-little-hope-is-held-in.html | FRANCE AND SOVIET RENEW TRADE TALKS; But Little Hope Is Held in Paris That an Accord Will Be Reached. CZARIST DEBTS OBSTACLE But the French Will Sign Pact of Non-Aggression With Russia Despite Rumanian Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-make-debuts-in-chicago.html | Two Make Debuts in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/finnish-women-ask-green-pastures-ban-four-members-of-parliament-say.html | FINNISH WOMEN ASK 'GREEN PASTURES' BAN; Four Members of Parliament Say American Play Is Wounding Religions Feelings. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/orders-puerto-rican-cuts-governor-beverley-acts-to-prevent-deficit.html | ORDERS PUERTO RICAN CUTS; Governor Beverley Acts to Prevent Deficit of $1,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ellery-s-james-banker-dies-at-37-artillery-captain-in-france-with.html | ELLERY S. JAMES, BANKER, DIES AT 37; Artillery Captain in France -- With Brown Brothers, Harriman & Co. Since War. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/fire-horses-beat-motor-truck-in-oneblock-race-in-jersey.html | Fire Horses Beat Motor Truck In One-Block Race in Jersey | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/harry-w-allard.html | HARRY W. ALLARD. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-handicap-entries-withdraw.html | Two Handicap Entries Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/charles-a-von-broock.html | CHARLES A. VON BROOCK. | True | Special to THB Nsw YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/to-plant-memorial-trees-dar-chapter-and-girl-scouts-in-philipse.html | TO PLANT MEMORIAL TREES.; D.A.R. Chapter and Girl Scouts in Philipse Manor Program. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/arthur-b-walker.html | ARTHUR B. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-carter-106-dies-widow-of-soldier-killed-in-civil-war-outlived.html | MRS. CARTER, 106, DIES.; Widow of Soldier Killed in Civil War Outlived All Her Children. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/wittmer-gives-up-basketball-post-retires-as-princeton-mentor.html | WITTMER GIVES UP BASKETBALL POST; Retires as Princeton Mentor Because of Illness After Nine Years' Service. CRISLER NAMED SUCCESSOR Athletic Association Regrets Loss of Man Whose Teams Won Two League Championships. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/food-shortage-laid-to-soviet-peasants-crisis-in-russia-the-result.html | FOOD SHORTAGE LAID TO SOVIET PEASANTS; Crisis in Russia the Result of Resistance to Rapid Farm Collectivization. FACTORIES ADD PROBLEM Millions Quit Agriculture This Summer, Leaving Crops to Rot in the Fields. WORLD PRICES ALSO FIGURE Put Additional Burden on Russia to Meet Internal Program by Means of Exports. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/debt-currency-plan-is-opposed-by-borah-presidents-suggestion-is-a.html | DEBT CURRENCY PLAN IS OPPOSED BY BORAH; President's Suggestion Is "a Diluted Form of Moratorium," He Declares. AGAINST PIECEMEAL DEAL Settlement Should Be Included Only in Program for World Recovery, He Says. LINES HOLD IN CONGRESS Notes to the Powers Will Not Move House Opposition to a Funding Agency, Snell Says. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/pennsylvania-crude-oil-prices.html | Pennsylvania Crude Oil Prices. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/latimer-r-baker-a-founderin-1885-and-first-mayor-of-wlldwood-n-j.html | LATIMER R. BAKER.; A Founder- In 1885 and First Mayor of Wlldwood. N. J. | True | Snetial to T&K NEW TOBK TIMEB. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/plane-crash-kills-two-pilot-and-a-woman-just-divorced-are-victims.html | PLANE CRASH KILLS TWO.; Pilot and a Woman Just Divorced Are Victims in Arkansas. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/arthur-s-warner.html | ARTHUR S. WARNER. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/manhattan-homes-in-leasing-deals-mrs-william-b-parsons-rents-out.html | MANHATTAN HOMES IN LEASING DEALS; Mrs. William B. Parsons Rents Out Four-Story Residence in East 65th St. W. 109TH ST, HOUSE TAKEN Details of Other Recent Leasehold Transactions Are Shown in Con- tracts Just Filed at the Register's Office. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dr-ge-hale-to-get-royal-society-medal-american-astronomer-is-among.html | DR. G.E. HALE TO GET ROYAL SOCIETY MEDAL; American Astronomer Is Among Eight Named for Awards by British Body. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/burglar-loots-five-dental-offices.html | Burglar Loots Five Dental Offices. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/naval-officer-fatally-hurt-in-hawaii.html | Naval Officer Fatally Hurt In Hawaii | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/georgia-is-ready-for-georgia-tech-southern-gridiron-rivals-to-meet.html | GEORGIA IS READY FOR GEORGIA TECH; Southern Gridiron Rivals to Meet in 28th Encounter of Series at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-banks-of-austria-are-facing-difficulty-directorates-meet-to.html | TWO BANKS OF AUSTRIA ARE FACING DIFFICULTY; Directorates Meet to Seek Way to Reduce Their Burdens and Assure Existence. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-john-j-wahl.html | MRS. JOHN J. WAHL. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/armynotre-dame-game-to-go-on-the-radio-to-entire-nation.html | Army-Notre Dame Game to Go On the Radio to Entire Nation | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/four-hurt-at-oceanside-crossing.html | Four Hurt at Oceanside Crossing. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ship-lines-to-raise-atlantic-rates-dec-5-summer-season-of-higher.html | Ship Lines to Raise Atlantic Rates Dec. 5; 'Summer Season' of Higher Fares Restored; SHIP LINES RAISE FARES ON ATLANTIC | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/reich-will-return-to-presidial-rule-hindenburg-forced-to-abandon.html | REICH WILL RETURN TO PRESIDIAL RULE; Hindenburg Forced to Abandon Negotiations Looking to Par- liamentary Cabinet. CENTRIST IS LATEST TO FAIL Kaas Rebuffed by All but Peo- ple's Party -- President Will Act Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/warns-judges-of-reds-mayor-moore-of-philadelphia-tells-of-plans-for.html | WARNS JUDGES OF REDS.; Mayor Moore of Philadelphia Tells of Plans for "Attack." | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/new-york-poloists-reach-final-round-fort-hamilton-and-nyac.html | NEW YORK POLOISTS REACH FINAL ROUND; Fort Hamilton and N.Y.A.C. Freebooters Advance in Tour- ney at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/soviet-food-scarcity.html | SOVIET FOOD SCARCITY. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/british-fugitive-sails-in-luxury-harry-geen-accused-in-7-000000.html | BRITISH FUGITIVE SAILS IN LUXURY; Harry Geen, Accused in $7,- 000,000 Swindle, Leaves With Wife in Berengaria Suite. IN DETECTIVES' CUSTODY Returns After World-Wide Search by Scotland Yard Men and Fight Against Extradition. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/c-hasenflug-dead-exstate-senator-was-a-power-in-brooklyn-poli-tics.html | C. HASENFLUG DEAD; EX-STATE SENATOR; Was a Power in Brooklyn Poli- tics Under the Leadership of the Late P. H. McCarren. a FOUGHT ANTI-BETTING LAW Retired in 1908 to Devote Time to the Liquor and Amusement Trades -- Owned Many Saloons. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/hofstadter-faces-fight-at-hearing-demand-for-his-resignation-is.html | HOFSTADTER FACES FIGHT AT HEARING; Demand for His Resignation Is Expected to Be Pressed at Public Session Tuesday. SEABURY DRAFTING REPORT Will Publish Own Plan for City Reforms Regardless of Stand Taken by Committee. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/five-killed-at-crossing-georgians-car-taking-children-to-school-is.html | FIVE KILLED AT CROSSING.; Georgian's Car, Taking Children to School, Is Hit by Train. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/nathan-frank-dead-a-stock-broker-member-of-n-y-stock-exchange-for.html | NATHAN FRANK DEAD; A STOCK BROKER; Member of N. Y. Stock Exchange for 27 YearsuDean of Bond Brokers. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-luella-n-peckham-was-known-on-stage-for-50-years-as-one-of.html | MRS. LUELLA N. PECKHAM.; Was Known on Stage for 50 Years as One of Nichols Sisters. | | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ends-life-in-rail-station-standard-oil-employe-18-years-shoots.html | ENDS LIFE IN RAIL STATION.; Standard Oil Employe 18 Years Shoots Himself in Jersey. | | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/drop-in-rail-income-is-almost-halted-returns-by-eighteen-lines-for.html | DROP IN RAIL INCOME IS ALMOST HALTED; Returns by Eighteen Lines for October Only 2.1% Below Those in 1931. ELEVEN SHOW INCREASES Decrease for All Roads in Sep- tember 10.4%, the Best Figure This Year. PENNSYLVANIA IMPROVING Net Operating Receipts Last Month Only $483,000 Less Than In Preceding October. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/elizabeth-pay-cuts-urged-demand-by-bankers-delays-issue-of-1500000.html | ELIZABETH PAY CUTS URGED; Demand by Bankers Delays Issue of $1,500,000 in Tax Bonds. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/painleve-confined-to-bed-illness-of-french-air-minister-is-laid-to.html | PAINLEVE CONFINED TO BED.; Illness of French Air Minister Is Laid to Overwork. | True | Special Cable to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/ywca-to-present-an-international-fete-girls-representing-many.html | Y.W.C.A. TO PRESENT AN INTERNATIONAL FETE; Girls Representing Many Nations Will Take Part in n Folk- Festival Tonight. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/wants-city-to-aid-sectarian-schools-the-tablet-catholic-newspaper.html | WANTS CITY TO AID SECTARIAN SCHOOLS; The Tablet, Catholic Newspaper, Warns Church Institutions Face Danger of Closing. ASKS FUNDS IN THE BUDGET Points Out Shut-Down Would Add a Staggering Burden to the Board of Education. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dodgers-ready-for-test-meet-the-giants-at-ebbets-field-tomorrow-in.html | DODGERS READY FOR TEST.; Meet the Giants at Ebbets Field Tomorrow in League Football. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/thomas-p-mccrea.html | THOMAS P. McCREA. | True | Special to THE NEW YORK .TIMES. I | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/boy-14-as-lawyer-wins-aid-for-needy-mother-judge-backs-plea-for.html | Boy, 14, as Lawyer, Wins Aid for Needy Mother; Judge Backs Plea for News Dealer's License | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/canada-gets-russian-oil-contracts-for-120000-metric-tons-for-next.html | CANADA GETS RUSSIAN OIL.; Contracts for 120,000 Metric Tons for Next Year. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/left-boston-full-of-hope.html | Left Boston Full of Hope. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/companies-shifted-by-associated-gas-eastern-utilities-investing-and.html | COMPANIES SHIFTED BY ASSOCIATED GAS; Eastern Utilities Investing and Binghamton Light Go to the Parent Holding Concern. CHANGE DUE TO ACCOUNTING Report to Security Holders Says Ownership by Corporation Led to "Complex Situations." | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/curb-on-immigration-to-palestine-assailed-rabbi-berlin-tells.html | CURB ON IMMIGRATION TO PALESTINE ASSAILED; Rabbi Berlin Tells Mizrachi at Buffalo That British Retard Jewish Homeland. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/bert-arnold-indicted-chicago-youth-is-held-in-slaying-of-his.html | BERT ARNOLD INDICTED.; Chicago Youth Is Held in Slaying of His Step-Grandmother, 60. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/will-regers-says-mcadoo-wont-take-a-cabinet-post.html | Will Regers Says McAdoo Won't Take a Cabinet Post | True | WILL ROGERS. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/would-speed-farm-relief-mcnary-promises-cooperation-with-democrats.html | WOULD SPEED FARM RELIEF.; McNary Promises Cooperation With Democrats for Short Session Action. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/curtius-for-debt-revision-german-exforeign-minister-speaks-at-union.html | CURTIUS FOR DEBT REVISION; German Ex-Foreign Minister Speaks at Union College. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/rapee-is-to-direct-music-in-radio-city-he-will-have-charge-of-two.html | RAPEE IS TO DIRECT MUSIC IN RADIO CITY; He Will Have Charge of Two Orchestras, One of 100 and Another of 50 Players. TO ARRANGE ALL PROGRAMS Twelve Assistants Will Aid Him in Arranging Presentations for Theatres and Broadcasts. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/dr-hl-baer-dead-wed-mkinleys-niece-physician-and-pharmacist-long.html | DR. H.L. BAER DEAD; WED M'KINLEY'S NIECE; Physician and Pharmacist Long Active in Philanthropic Work in Mount Vernon, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/john-b-foster-dies-title-firm-official-vice-president-of-fidelity.html | JOHN B. FOSTER DIES; TITLE FIRM OFFICIAL; Vice President of Fidelity Union Company of Newark and Head of a Hospital. | True | Special to THE NEW YORK TIMES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/wheat-prices-rise-new-december-low-nearby-future-off-1-38c-distant.html | WHEAT PRICES RISE; NEW DECEMBER LOW; Near-by Future Off 1 3/8c, Distant Months Hit Bottom Marks of Season Before Reacting. NET GAINS 1/8 TO 5/8 CENT Liquidation Depresses Corn 3/8 to 1/2c -- Oats 1/4 to 3/8c Off -- Rye Gains 1/8 to 3/8c -- Barley Dull. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/scottish-football-team-quits.html | Scottish Football Team Quits. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/women-golfers-to-play-miss-waring-among-entrants-in-tourney-at.html | WOMEN GOLFERS TO PLAY.; Miss Waring Among Entrants in Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/predicts-a-vote-to-free-philippines-smoot-expects-final-action.html | PREDICTS A VOTE TO FREE PHILIPPINES; Smoot Expects Final Action About Christmas and Says He May Back Measure. COPELAND PREPARES FIGHT But Democratic Party Is Pledged on Issue -- Farm Groups Call for Revision of Conditions. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/hunter-finds-mans-body-watch-seen-as-clue-to-identity-of-skeleton.html | HUNTER FINDS MAN'S BODY.; Watch Seen as Clue to Identity of Skeleton in Interstate Park. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/two-men-drowned-woman-is-rescued-party-from-stonington-conn-thrown.html | TWO MEN DROWNED, WOMAN IS RESCUED; Party From Stonington, Conn., Thrown Into Sound When Squall Capsizes Sailboat. HEAVY BOOTS CAUSE DEATHS Footwear Prevents Men Swimming, Says Wife of One, Found by Fishermen Clinging to Buoy. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/zimbalist-returns-with-golden-sword-violinist-in-oriental-tour-adds.html | ZIMBALIST RETURNS WITH GOLDEN SWORD; Violinist in Oriental Tour Adds a Rare Trophy to His Trinket Collection. PLAYED 9 TIMES IN CHINA Audiences There Are Beginning to Like Our Music -- Tells of Tokyo's Seven-Century-Old Orchestra. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/penn-state-to-play-7-football-contests-columbia-and-pennsylvania.html | PENN STATE TO PLAY 7 FOOTBALL CONTESTS; Columbia and Pennsylvania Are Among Outstanding Opponents on Schedule for 1933. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/borah-favors-repeal-vote-first.html | Borah Favors Repeal Vote First. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/french-stocks-move-lower.html | French Stocks Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/de-lancey-kountze-improving.html | De Lancey Kountze Improving. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/liner-is-8-hours-late-due-to-bad-weather-the-new-york-reduced-speed.html | LINER IS 8 HOURS LATE DUE TO BAD WEATHER; The New York Reduced Speed to 9 Knots -- Pilot Returns to Post. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/a-critique-on-the-national-academy-academism-and-the-winter.html | A Critique on the National Academy, Academism and the Winter Exhibition Just Opened. | True | By Edward Alden Jewell.t.c.l. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mvoy-in-deadlock-for-honors-at-traps-nyac-gunner-breaks-twenty.html | M'VOY IN DEADLOCK FOR HONORS AT TRAPS; N.Y.A.C. Gunner Breaks Twenty Straight Fliers to Tie Three Others in Interstate Test. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/bolivians-predict-battle-next-week.html | Bolivians Predict Battle Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/road-sues-to-void-recapture-clause-illinois-terminal-in-danville.html | ROAD SUES TO VOID RECAPTURE CLAUSE; Illinois Terminal, in Danville (Ill.) Action, Protests Paying Profits Above 6 Per Cent. LEVY TOTALS $675,450 Petition Declares That Assessments Under Transportation Act Would Be Confiscatory. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/replies-to-powers-differ-hearing-here-hinted-if-london-has-a.html | REPLIES TO POWERS DIFFER; Hearing Here Hinted if London Has a Special Case for Revision. FACTS NOT YET PRESENTED Communications Given Sep- arately to France and Bel- gium Suggest No Relief. BEYOND HOOVER PROPOSALS No Link to Lausanne Seen -- Borah Opposes President's Currency Settlement Plan. STIMSON REQUESTS PAYMENTS ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/smoot-joins-move-to-levy-a-sales-tax-senator-holds-legal-beer-would.html | SMOOT JOINS MOVE TO LEVY A SALES TAX; Senator Holds Legal Beer Would Not Supply Enough Revenue to Meet Deficit. SNELL ALSO A RECRUIT Representative Asserts Measure for General Impost Cannot Be Avoided at Short Session. DEMOCRATS ARE DOUBTFUL Ways and Means Members Hunt for Substitutes for 3-Cent Postage and Check Tax. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mrs-ca-parker-wife-of-motor-rebuilding-official-of-hempstead-li.html | MRS. C.A. PARKER.; Wife of Motor Rebuilding Official of Hempstead, L.I. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/falling-limb-kills-woodchopper.html | Falling Limb Kills Woodchopper. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sport-relations-severed-long-branch-school-board-acts-in-protest.html | SPORT RELATIONS SEVERED.; Long Branch School Board Acts in Protest Over Asbury Park Game. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/a-grave-responsibility.html | A GRAVE RESPONSIBILITY. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/seabury-s-gould-pump-company-official-was-a-captain-in-world-war.html | SEABURY S. GOULD.; Pump Company Official Was a Captain in World War. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/football-player-dies-of-injuries.html | Football Player Dies of Injuries. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/clarence-s-mcburney-excourt-investigator-and-long-republican-leader.html | CLARENCE S. McBURNEY.; Ex-Court Investigator and Long Republican Leader in Rochester. | True | Special to Iss NEW YORK TIMES. ! | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/garrison-deserts-regime-in-honduras-all-government-funds-are-turned.html | GARRISON DESERTS REGIME IN HONDURAS; All Government Funds Are Turned to Fight on Rebels -- Indians on Warpath. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/mdonald-sees-way-still-open-on-debts-he-says-reparations-agreement.html | M'DONALD SEES WAY STILL OPEN ON DEBTS; He Says Reparations Agreement Calls for Similar Action by United States. CHAMBERLAIN IS HOPEFUL Urges Abstention From Hasty Conclusions -- Higher Taxes He Sees as 'Insufferable.' M'DONALD SEES WAY STILL OPEN ON DEBT | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/says-new-weapons-can-wreck-world-churchill-reports-means-have-been.html | SAYS NEW WEAPONS CAN WRECK WORLD; Churchill Reports Means Have Been Found to Destroy Whole Nations in Another War. SOME WERE KNOWN IN 1919 Allies Had Developed Methods for Crushing Germany Utterly, British Statesman Writes. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/patrick-bruder.html | PATRICK BRUDER. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/30-million-trees-honor-washington.html | 30 Million Trees Honor Washington | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/says-kreuger-lost-millions-in-market-jordahl-testifies-promoter-had.html | SAYS KREUGER LOST MILLIONS IN MARKET; Jordahl Testifies Promoter Had Large Long Accounts With Brokers Here. $330,000 AS POCKET MONEY Agent Here Tells of Handling Huge Sums in Turkish Deal and Giving No Accounting. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/w-and-j-to-meet-old-gridiron-foe-will-engage-the-west-virginia.html | W. AND J. TO MEET OLD GRIDIRON FOE; Will Engage the West Virginia University Team in Thirty-first Contest. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/203-cats-in-jersey-show-lavender-whirlwind-takes-first-prize-at.html | 203 CATS IN JERSEY SHOW.; Lavender Whirlwind Takes First Prize at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/kills-chum-and-himself-tennessee-student-also-wounds-a-girl-with.html | KILLS CHUM AND HIMSELF.; Tennessee Student Also Wounds a Girl With Ex-Room-Mate. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/sale-of-awards-charged-man-in-philadelphia-is-accused-of-peddling.html | SALE OF AWARDS CHARGED.; Man in Philadelphia Is Accused of Peddling Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/plaintiffs-buy-in-liquidated-realty-holders-of-mortgages-protect.html | PLAINTIFFS BUY IN LIQUIDATED REALTY; Holders of Mortgages Protect Liens on Defaulted Sites in Two Boroughs. MANY TENEMENTS ON LIST Flats Dominate Auction Sales in the Bronx and Manhattan -- Broadway Theatre Block Withdrawn. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/art-of-mrs-galland-may-be-a-memorial-relatives-of-woman-killed-in.html | ART OF MRS. GALLAND MAY BE A MEMORIAL; Relatives of Woman Killed in Crash Hope Her Paintings May Go to Museum. WILL HAS NOT BEEN FILED Endowment of Original Marines and Landscapes at Institution in Scranton, Pa., Is Proposed. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/herbert-f-gunnison.html | HERBERT F. GUNNISON. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/private-john-williams-i-uuu-got-victoria-cross-for-heroism-in.html | PRIVATE JOHN WILLIAMS. i . .uuu; Got Victoria Cross for Heroism In Mission's Defense in Zulu War. | True | Special Cable to Tfia NEW Yotnc TIMEB. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/hitandrun-driver-kills-man-73.html | Hit-and-Run Driver Kills Man, 73. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/13957654-sought-by-municipalities-loans-scheduled-for-award-next.html | $13,957,654 SOUGHT BY MUNICIPALITIES; Loans Scheduled for Award Next Week Include Three Issues by States. $6,972,000 FOR ST. LOUIS Prices Holding Generally Firm, in Contrast With Tone of the General Market. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/day-nursery-needs-help.html | Day Nursery Needs Help. | True | Mrs. HENRY C. STURGES. | C1B 174004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/count-soardi-to-sail-today-on-augustus-diplomat-is-returning-to.html | COUNT SOARDI TO SAIL TODAY ON AUGUSTUS; Diplomat Is Returning to Italy -- Countess de Chambrun Leaving on the Champlain. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/business-holding-its-recent-gains-duns-review-however-reports-some.html | BUSINESS HOLDING ITS RECENT GAINS; Dun's Review, However, Reports Some Slowing Down in Rate of Progress. SPURT IN AUTO PRODUCTION Encouraging Conditions Are Noted in Both Wholesale and Retail Trade. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/open-mountain-tunnel-highway.html | Open Mountain Tunnel Highway. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/friars-club-is-named-in-foreclosure-suit-bank-acts-to-collect.html | FRIARS CLUB IS NAMED IN FORECLOSURE SUIT; Bank Acts to Collect $190,000 Due on Loans Defaulted by Theatrical Organization. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/slaughtering-industry-improved.html | Slaughtering Industry Improved. | True | | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/armynotre-dame-hold-last-drills-melinkovich-and-harris-south-bend.html | ARMY-NOTRE DAME HOLD LAST DRILLS; Melinkovich and Harris, South Bend Stars Who Have Been Ill, Fail to Practice. BETTING ON GAME LIGHT Even Money Expected to Prevail Today -- Weather Forecast Is "Rain and Colder." | True | By Arthur J. Daley. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/miss-sarah-l-wisea-charter-member-of-englewood-hos-pital-board.html | MISS SARAH L. WISE.a; Charter Member of Englewood Hos- pital Board -- Daughter of Pastor. | True | Special to THE NEW YORK TIMES. | C1B 174004 |
| 1932-11-26 | 1932-11-26 | https://www.nytimes.com/1932/11/26/archives/hyde-lands-a-sevenfoot-sailfish.html | Hyde Lands a Seven-Foot Sailfish. | True | | C1B 174004 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/trotsky-to-be-heard-here-on-radio-today-will-speak-in-english-for.html | TROTSKY TO BE HEARD HERE ON RADIO TODAY; Will Speak in English for Fifteen Minutes From Copenhagen -- His Fee Said to Be $1,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/light-and-life.html | LIGHT AND LIFE. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/shanghai-gets-a-council-body-will-work-out-plan-of-repre-sentative.html | SHANGHAI GETS A COUNCIL; Body Will Work Out Plan of Repre- sentative Government for City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/student-dies-in-plane-leap-viennese-left-suicide-note.html | Student Dies in Plane Leap; Viennese Left Suicide Note | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/exhibit-aids-league-for-animals.html | EXHIBIT AIDS LEAGUE FOR ANIMALS | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-iowa-senator-has-definite-plans-louis-murphy-has-broad-pro-gram.html | NEW IOWA SENATOR HAS DEFINITE PLANS; Louis Murphy Has Broad Pro- gram of Farm and Industrial Relief All Ready. WAS A NEWSPAPER EDITOR An Expert In Tax Procedure, He Took Little Part in Politics Until This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/with-bludgeon-and-boomerang-in-titans-of-literature-mr-rascoe-lays.html | With Bludgeon and Boomerang; In "Titans of Literature" Mr. Rascoe Lays Lustily About Him, Let the Blows Fall Where They May Bludgeon and Boomerang | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/fewer-princesses-for-europes-prince-in-the-reigning-families-there.html | FEWER PRINCESSES FOR EUROPE'S PRINCES; In the Reigning Families There Are Left Only Seven Daughters Who Are Eligible to Be Royal Brides THE PRINCESSES OF EUROPE Only Seven Eligible as Brides of Princes | True | By Clair Price | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/st-augustine-will-preach-in-piccadilly-with-odd-results-in-bernard.html | St. Augustine Will Preach in Piccadilly , With Odd Results in Bernard Shaw's New Play | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/woman-inventor-dies-in-poverty-el-dorado-jones-spent-recent-years.html | WOMAN INVENTOR DIES IN POVERTY; El Dorado Jones Spent Recent Years Seeking Backing for Airplane Muffler. HAD FACTORY IN ILLINOIS Employed Only Women Over 40 -- Past 70 When She Came Here -- Got Charity From City. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/merry-hats-of-winter-gay-and-small-they-perch-over-one-ear-bows-and.html | MERRY HATS OF WINTER; Gay and Small, They Perch Over One Ear -- Bows and Quills Give Them Height | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/anthracite-output-rose-a-week-ago.html | Anthracite Output Rose a Week Ago. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pictorial-sidelights.html | PICTORIAL SIDELIGHTS | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-days-round-with-a-relief-worker-she-encounters-humor-as-well-as.html | A DAY'S ROUND WITH A RELIEF WORKER; She Encounters Humor as Well as Tragedy in the Drab Homes of Those Who Are Without Money or Work ROUNDS OF A RELIEF WORKER She Encounters Humor and Tragedy in the Homes of Those Out of Work and in Want | True | By Mildred Adams. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/on-parisian-stages.html | ON PARISIAN STAGES | True | PHILIP CARB. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/honolulu-dry-director-improves.html | Honolulu Dry Director Improves. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rfc-lends-448843-for-aid-in-3-states-south-dakota-gets-290000-of.html | R.F.C. LENDS $448,843 FOR AID IN 3 STATES; South Dakota Gets $290,000 of the Total, With $143,430 for Missouri, $15,413 for Montana. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/delaware-conquers-washington-college-victor-by-80-on-safety-and.html | DELAWARE CONQUERS WASHINGTON COLLEGE; Victor by 8-0 on Safety and Touchdown, Registered After Blocking of Two Kicks. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mkee-greets-captain-of-the-santa-rosa-acting-mayor-inspects-the-new.html | M'KEE GREETS CAPTAIN OF THE SANTA ROSA; Acting Mayor Inspects the New Liner Just Before She Sails on First Trip. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-week-in-america-debts-rise-to-plague-payment-must-be-made.html | THE WEEK IN AMERICA; DEBTS RISE TO PLAGUE; PAYMENT MUST BE MADE President and President-Elect in Accord Against Postponement. DIFFER ONLY ON METHODS Congress Faces Heavy Program-- Mr. Roosevelt Against Special Session. JOCKEYING WITH BEER BILL Mr. Smith Criticizes R.F.C. "Hesitation" -- Labor Now for Job Insurance. | True | By Arthur Krock. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/down-to-earth-mood-comes-over-nyu.html | 'DOWN TO EARTH' MOOD COMES OVER N.Y.U. | True | By Sidney Freidberg, Editor-In-Chief, New York Univer-Sity Daily News. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rence-houston-actress-to-wed.html | Rence Houston, Actress, to Wed. | True | I Wireless to THI Niw YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/chamber-group-reports-five-conclusions-based-on-our-trade-interests.html | CHAMBER GROUP REPORTS; Five Conclusions Based on Our Trade Interests Offered by Strawn. SOME DELAYS ARE ADVISED But Should Be on a Temporary Basis Where Inability to Pay Was Demonstrated. WAY TO REVISION LEFT OPEN Access of Our Goods to Markets Put as Condition Along With Armament Outlay Cuts. CHAMBER OPPOSES DEBT CANCELLATION | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mcarthy-takes-lead-in-nyac-tourney-scores-net-73-over-homestead.html | M'CARTHY TAKES LEAD IN N.Y.A.C. TOURNEY; Scores Net 73 Over Homestead Course in First 18 Holes of Medal-Play Event. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/door-not-closed-against-further-appeal-for-debt-postponement.html | Door Not Closed Against Further Appeal For Debt Postponement, M'Donald Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-rail-suit-discussed-results-of-appeals-on-recapture-levels.html | NEW RAIL SUIT DISCUSSED.; Results of Appeals on Recapture Levels Weighed in Carrier Circles. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/katherine-bacons-recital.html | Katherine Bacon's Recital. | True | H.H. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gains-in-atlanta-area-store-sales-rise-in-volume-and-employment.html | GAINS IN ATLANTA AREA.; Store Sales Rise in Volume and Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/china-has-another-ambitious-scheme-nanking-minister-of-industry.html | CHINA HAS ANOTHER AMBITIOUS SCHEME; Nanking Minister of Industry Announces Plans for Great Industrial Development. COST WOULD BE IN MILLIONS Chen Kung-po Even Estimates the Profits of Proposed Mines, Mills and Factories. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kansas-tax-system-in-for-overhauling-new-state-and-county-officials.html | KANSAS TAX SYSTEM IN FOR OVERHAULING; New State and County Officials Were Pledged in Advance to Reform Program. RAIL-BUS ACTION LOOMS Sales Tax, State Constabulary and Capital Punishment to Be Considered. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dudley-field-valentine-deputy-tax-commissioner-of-yonkers-and.html | DUDLEY FIELD VALENTINE.; Deputy Tax Commissioner of Yonkers and Realty Appraiser. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-de-mille-here.html | MR. DE MILLE HERE | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/change-at-harvard-maturity-is-in-style.html | CHANGE AT HARVARD: MATURITY IS IN STYLE | True | By J.f. Spencer, the Harvard Crimson. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-franklin-wilbur-is-dead-in-florence-former-new-york-woman-is.html | MRS. FRANKLIN WILBUR IS DEAD IN FLORENCE; Former New York Woman Is Said to Have Taken Poison in Italy Because of Ill Health. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/aristides-anecdote-confirmed-by-relic-american-archaeologists-find.html | ARISTIDES ANECDOTE CONFIRMED BY RELIC; American Archaeologists Find Ostrakon With Statesman's Name in Athens. OLD WELLS YIELD TREASURE Ballots of Banishment, Jars and Pieces of Statuary Among Objects Recovered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/los-angeles-turns-interest-to-liquor-repeal-of-wright-act-will-make.html | LOS ANGELES TURNS INTEREST TO LIQUOR; Repeal of Wright Act Will Make City a Bacchanalian Cross- roads, Drys Assert. IT NEVER WAS EXACTLY ARID Mayor Porter to Seek Second Term, Probably on Dry Platform -- City May Have Negro Judge. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/richmond-business-lags-only-shoes-show-gain-over-octo-ber-1931.html | RICHMOND BUSINESS LAGS.; Only Shoes Show Gain Over Octo- ber, 1931, Figures. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/america-and-japan.html | AMERICA AND JAPAN. | True | By Joseph C. Grew, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sixday-bike-race-will-begin-tonight-15-teams-to-swing-into-grind-in.html | SIX-DAY BIKE RACE WILL BEGIN TONIGHT; 15 Teams to Swing Into Grind in City's 53d International Event in Garden. TICKET PRICES SLASHED McNamara, Competing in His 87th Race, to Ride With Dempsey -- Peden, Audy in Field. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/reinstated-to-exchange-dm-mckeon-restored-to-seat-following.html | REINSTATED TO EXCHANGE.; D.M. McKeon Restored to Seat Following Suspension. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/letters-to-the-editor.html | Letters to the Editor | True | ALEXANDER NAZAROFF. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hill-plays-soccer-tie-deadlocks-with-princeton-cubs-11-by-last.html | HILL PLAYS SOCCER TIE.; Deadlocks With Princeton Cubs, 1-1 by Last Period Rally. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/serge-p-korgueff-russian-exile-dies-former-concert-master-of-the.html | SERGE P. KORGUEFF, RUSSIAN EXILE, DIES; Former Concert Master of the Imperial Orchestra Was a Lecturer at Dartmouth. WAS NOTED AS A VIOLINIST Taught at Juilliard School Here -- Associate of Glazounoff and the Late Leopold Auer. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/margaret-halstead-in-debut.html | Margaret Halstead in Debut. | True | H.H. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/belgian-shops-plan-show-exhibition-in-brussels-designed-to-push.html | BELGIAN SHOPS PLAN SHOW.; Exhibition in Brussels Designed to Push Native Products. | True | Special Corrospondepce, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/president-hoovers-message.html | President Hoover's Message. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/paris-press-halls-pact.html | Paris Press Halls Pact. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/tapestries-of-1680-sold-for-2025-each-companion-brussels-pieces-are.html | TAPESTRIES OF 1680 SOLD FOR $2,025 EACH; Companion Brussels Pieces Are Among Antiques Auctioned for Total of $38,839. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/as-his-closest-friend-sees-roosevelt-louis-howe-describes-the.html | AS HIS CLOSEST FRIEND SEES ROOSEVELT; Louis Howe Describes the President-Elect as He Has Found Him in Twenty-two Years of Intimate Association A FRIEND LOOKS AT ROOSEVELT Louis Howe Describes the President-elect As He Has Seen Him During Many Years | True | By S.j. Woolf | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/oglethorpe-victor-in-college-regatta-miller-with-miss-belden-as.html | OGLETHORPE VICTOR IN COLLEGE REGATTA; Miller, With Miss Belden as Crew, Brings Dinghy Home First Over Wind-Blown Course. COLUMBIA BOAT CAPSIZED Princeton Craft Also Turns Over -- Several Others Drenched in Icy Manhasset Waters. OGLETHORPE VICTOR IN COLLEGE REGATTA | True | By James Robbins.by James Robbins. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/research-speeding-obsolescence-of-plants-but-finding-new-products.html | Research Speeding Obsolescence of Plants But Finding New Products, Says L.W. Waters | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/goddardubelden.html | GoddarduBelden. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/philippines-will-save-30-in-reorganization-governor-general.html | PHILIPPINES WILL SAVE 30% IN REORGANIZATION; Governor General Roosevelt Says He Will Sign Bill Reducing Cost of Government. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/roosevelt-stresses-speedy-farm-relief-wants-congress-at-short-ses.html | ROOSEVELT STRESSES SPEEDY FARM RELIEF; Wants Congress at Short Ses- sion to Set Up Machinery He Can Start. HEARS VIEWS OF GRANGE Mind 'Open,' He Is Sympathetic to Both Export Debenture and Domestic Allotment. ROOSEVELT URGES QUICK FARM RELIEF | True | By James A. Haggerty.by James A. Hagerty. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/plant-supply-orders-up-division-notes-45-gain-this-month-mr-allison.html | PLANT SUPPLY ORDERS UP.; Division Notes 45% Gain This Month, Mr. Allison Reports. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kansas-city-trade-rises-stock-show-visitors-aid-in-22-000000-jump.html | KANSAS CITY TRADE RISES.; Stock Show Visitors Aid in $22,-000,000 Jump in Bank Clearings. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-yoyo-spins-madly-all-over-europe-the-top-that-runs-up-a-string.html | THE YO-YO SPINS MADLY ALL OVER EUROPE; The Top That Runs Up a String Is Even Made the Text of Sermons in Britain | True | By Clair Price. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sees-beer-jobs-here-for-25000.html | Sees Beer Jobs Here for 25,000. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/says-gangs-rule-police-trenton-lieutenant-charges-corrup-tion-in.html | SAYS GANGS RULE POLICE.; Trenton Lieutenant Charges Corrup-tion In Department. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/georgia-tech-plays-tie-with-georgia-elevens-battle-to-a-scoreless.html | GEORGIA TECH PLAYS TIE WITH GEORGIA; Elevens Battle to a Scoreless Deadlock as 17,000 Look On in Atlanta. MRS. ROOSEVELT ATTENDS Wife of President-elect Guest of Senator Cohen -- Game Is a Duel of Kicking GEORGIA TECH PLAYS TIE WITH GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/women-cueists-to-start-play-tomorrow-for-national-title.html | Women Cueists to Start Play Tomorrow for National Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-pauline-wibiralske.html | MRS. PAULINE WIBIRALSKE. | True | Special to THE Nrw YORK lias*. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/southeast-europe-puts-hope-in-change-hornets-nest-of-rumors-is.html | SOUTHEAST EUROPE PUTS HOPE IN CHANGE; Hornets' Nest of Rumors Is Stirred by Visits of Goemboes and Dollfuss. PENSIONIST TALK REVIVED Present Situation So Untenable There Is Feeling That Some Change Must Occur. EXCHANGE PROBLEMS GROW Merger of Two Large Austrian Banks With the Creditanstalt Is Considered Probable. | True | By John McCormac.BY Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/government-in-yugoslavia-mr-palendetchitichs-contentions.html | GOVERNMENT IN YUGOSLAVIA; Mr. Palendetchitich's Contentions Controverted By Mr. Pritbitchevitch | True | SVETOZAR PRITBITCHEVITCH. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/crosscountry-title-is-annexed-by-kelly-meadowbrook-club-runner-wins.html | CROSS-COUNTRY TITLE IS ANNEXED BY KELLY; Meadowbrook Club Runner Wins Middle Atlantic Junior Test -- Shanahan C.C. Scores. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-joker-and-jerry-again-by-eleanor-helms-and-nance-paul.html | THE JOKER AND JERRY AGAIN. By Eleanor Helms and Nance Paul. Illustrated by Cecil Alden. 171 pp. New York: Charles Scrib- ner's Sons. $2.75.; Books for Children | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/words-to-the-wise-a-book-of-prov-erbs-for-boys-and-girls-selected-a.html | WORDS TO THE WISE. A book of prov- erbs for boys and girls. Selected and illustrated. By Helen Sewell. Unpagd. New York: Dodd, Mead & Co. $1.25. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/6-in-vote-theft-win-newark-bail-plea-released-from-jail-when-bond.html | 6 IN VOTE THEFT WIN NEWARK BAIL PLEA; Released From Jail When Bond Security Is Approved After All-Night Session. PROSECUTOR ASSAILS MOVE Counsel Gets Writ in Fight to Cut $176,000 Decree -- Watchman Loses Similar Privilege. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-fowler-on-the-spot.html | MR. FOWLER ON THE SPOT | True | By Ben Hecht. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/national-fund-for-conscience-total-of-650000-has-been-received-by.html | NATIONAL FUND FOR 'CONSCIENCE'; Total of $650,000 Has Been Received by Treasury | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lily-pons-and-schipa-hailed-in-lucia-di-lammermoor-margaret.html | Lily Pons and Schipa Hailed in "Lucia di Lammermoor" -- Margaret Halstead in Debut. | True | By Olin Downes. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/urged-for-labor-post-berry-of-pressmens-union-is-rec-ommended-to.html | URGED FOR LABOR POST.; Berry of Pressmen's Union Is Rec-ommended to President-Elect. | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/civil-war-letters-found-delivered-after-67-years-to-son-of.html | CIVIL WAR LETTERS FOUND.; Delivered, After 67 Years, to Son of Confederate Soldier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/goethe-monument-dedicated-in-park-yon-prittwitz-calls-it-symbol-of.html | GOETHE MONUMENT DEDICATED IN PARK; Yon Prittwitz Calls It Symbol of Good-Will and Challenge to Selfish Isolationists. McKEE HAILS POET'S IDEALS finds Good Omen in Honor Paid to a Great Philosopher in "an Age of Trivialities." | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/edith-evans-dead-expert-in-therapy-i-director-of-the-neurological-i.html | EDITH EVANS DEAD; EXPERT IN THERAPY i; Director of the Neurological Institute's Occupational Healing Department. TOOK UP WORK WHILE ILL President of New York State Asso- ciation in Her FielduOrganized Work in Various Places. | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/johnson-relay-director-track-coach-placed-in-charge-of-annual-drake.html | JOHNSON RELAY DIRECTOR.; Track Coach Placed in Charge of Annual Drake Classic. | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rise-in-unemployed-worries-germany-reverses-reabsorption-trend-has.html | RISE IN UNEMPLOYED WORRIES GERMANY; Reverses Reabsorption Trend, Has Political Repercussions, and, Above All, Adds to Want. 22,000,000 LOOK TO STATE Pensioners, Recipients of Doles and Officials, With Dependents, Make Up Third of Population. | True | By Guido Enderis.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/john-merz.html | JOHN MERZ. | True | Special to THg Niw YORK TTMEB. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-rochelle-high-wins-county-title-defeats-mount-vernon-12-to-0-in.html | NEW ROCHELLE HIGH WINS COUNTY TITLE; Defeats Mount Vernon, 12 to 0, in Game That Decides West- chester Championship. 12,000 WITNESS ENCOUNTER Robertson Makes First Touchdown Shortly After the Kick-Off -- Christiansen Also Tallies. FINAL W. I. A. A. STANDING. VV. L. T. ; \V. L. T. r.ve\v Rochelle..s 0 01 Roosevelt .....3 Z 0 White Plains. ..4 1 0'. Gorton ........1 3 1 Mount Vernon.3 2 0 Mamaroneck ..1 4 0 Port Chester.. .2 2 1' Yonkers .......0 & 0| | True | By Joseph C. Nichols. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/french-are-beset-by-many-worries-on-all-sides-and-even-at-home-they.html | FRENCH ARE BESET BY MANY WORRIES; On All Sides, and Even at Home, They Find a Lack of Peace and Content. EVERYBODY ELSE BLAMED Conditions Attributed Chiefly to Germany -- Advantages of Victory Seen as Slipping Away. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/two-penn-stars-to-play-colehower-yablonski-join-north-squad-for.html | TWO PENN STARS TO PLAY.; Colehower, Yablonski Join North Squad for Charity Game. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/philippines-head-for-higher-tariff-governor-general-roosevelt-urges.html | PHILIPPINES HEAD FOR HIGHER TARIFF; Governor General Roosevelt Urges More Protection for Farms and Industry. APPEALS TO LEGISLATURE Message Also Asks Reform of Con- tract Relations Between Tenants and Landowners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/shopkeeper-named-as-irish-governor-donal-buckley-close-friend-of-de.html | SHOPKEEPER NAMED AS IRISH GOVERNOR; Donal Buckley, Close Friend of de Valera, Now Represents King in the Free State. FOUGHT IN SINN FEIN RANKS Retired Grocer Takes Oath of Allegiance to Monarch He Opposed in 1916 Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/fabres-book-of-insects-retold-from-alexander-teixera-de-mattoss.html | FABRE'S BOOK OF INSECTS. Retold from Alexander Teixera de Mattos's translation of Fabre's "Souvenirs Entomologiques." By Mrs. Rodolph Stawell. Illustrated by E.J. Detmold. 271 pages. New York. Dodd, Mead & Co. $3. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/debutante-reception-for-donna-beekman-mother-introduces-her-to.html | DEBUTANTE RECEPTION FOR DONNA BEEKMAN; Mother Introduces Her to Society at a Party in the Hotel St. Regis. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sentenced-five-times-to-die-for-murder-negro-in-jail-since-1925.html | Sentenced Five Times to Die for Murder, Negro in Jail Since 1925, Still Optimisic | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/car-plates-ready-soon-blanks-for-registration-of-passenger-autos.html | CAR PLATES READY SOON; Blanks for Registration of Passenger Autos Will Be Available Tomorrow | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stein-to-wrestle-at-new-dorp.html | Stein to Wrestle at New Dorp. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/city-college-jayvees-win-beat-panzer-junior-varsity-five-238-in.html | CITY COLLEGE JAYVEES WIN.; Beat Panzer Junior Varsity Five, 23-8, in Opening Game. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/changing-nautical-terms.html | CHANGING NAUTICAL TERMS | True | FREDERICK PHILLIPS. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-pension-issue-what-disability-allowances-are-and-what-they-may.html | THE "PENSION" ISSUE; What Disability Allowances Are and What They May Cost. | True | By Brig. Gen. Frank. T. Hines. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/williaiyi-t-oconnor.html | WILLIAiyi T. O'CONNOR. | True | Special to THE New YORK TIMIB. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/report-of-committee-of-chamber-of-commerce-of-the-united-states-on.html | Report of Committee of Chamber of Commerce of the United States on War Debts; Chambers Report on Debts | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/parran-explains-delay-says-he-did-not-wish-to-frighten-public-hopes.html | PARRAN EXPLAINS DELAY.; Says He Did Not Wish to Frighten Public -- Hopes to Correct Evil. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/seized-here-in-west-coast-murder.html | Seized Here in West Coast Murder. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/william-tl-cogger-new-jersey-engineer-and-rca-radiotron-official.html | WILLIAM T.L. COGGER.; New Jersey Engineer and R.C.A. Radiotron Official Dies in Paris. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/10000-see-flushing-down-jamaica-high-fumble-on-1yard-line-leads-to.html | 10,000 SEE FLUSHING DOWN JAMAICA HIGH; Fumble on 1-Yard Line Leads to Only Tally in 6-0 Game -- Other Results. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/on-the-hollywood-front-extras-busy-again-an-oriental-setting-film.html | ON THE HOLLYWOOD FRONT; Extras Busy Again -- An Oriental Setting -- Film Players and the Radio -- Other Items | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bank-stocks-down-6-in-week.html | Bank Stocks Down 6% in Week. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/business-gains-hold-november-drop-in-middle-west-only-exception.html | BUSINESS GAINS HOLD.; November Drop in Middle West Only Exception, Purchasing Agents Find. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/art-roster-new-exhibitions-comment-on-recently-opened-shows-in-the.html | ART ROSTER; NEW EXHIBITIONS; Comment on Recently Opened Shows in the Local Galleries -- Wide Variety Keeps the Art World's Attention Fully Occupied | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mussolini-reported-in-doubt.html | Mussolini Reported in Doubt. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-beattys-hypostyle-201-captures-november-handicap.html | Mrs. Beatty's Hypostyle, 20-1, Captures November Handicap | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/voigt-among-stars-to-win-club-titles-several-champions-repeated-on.html | VOIGT AMONG STARS TO WIN CLUB TITLES; Several Champions Repeated on Westchester Links During the 1932 Campaign. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/will-fight-communism-chinese-economic-council-asks-italian-experts.html | WILL FIGHT COMMUNISM.; Chinese Economic Council Asks Italian Experts for Help. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bulletins-from-the-bronx-battle-front.html | Bulletins From the Bronx Battle Front. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/death-comes-at-breakfast.html | Death Comes at Breakfast. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/college-courses-urged-for-jobless-lafayette-president-says-free.html | COLLEGE COURSES URGED FOR JOBLESS; Lafayette President Says Free Study Will Infuse New Hope -- Warns Weaker Schools. SECOND CHANCE PROPOSED Special Institutions for Failures Advocated at Meeting of Middle States Educators. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/young-men-of-britain-have-allyear-camps-permanent-communities-to-be.html | YOUNG MEN OF BRITAIN HAVE ALL-YEAR CAMPS; Permanent Communities to Be Established for Worth-While Training of Self. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/move-to-curb-forest-fires.html | Move to Curb Forest Fires. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/magistrates-courts-tribunes-of-the-people-the-past-and-future-of.html | Magistrates' Courts; TRIBUNES OF THE PEOPLE. The Past and Future of the New York Magistrates' Courts. By Raymond Moley. 272 pp. New Haven, Conn.: Yale University Press. $2.50. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/fullers-earth-by-carolyn-wells-319-pp-philadelphia-jb-lip-pincott.html | FULLER'S EARTH. By Carolyn Wells. 319 pp. Philadelphia: J.B. Lip- pincott Company. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/big-field-enters-florida-tourney-121-players-headed-by-sara-zen-tee.html | BIG FIELD ENTERS FLORIDA TOURNEY; 121 Players, Headed by Sara- zen, Tee Off in Miami-Biltmore $10,000 Event Today. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sculpture-for-garden.html | Sculpture for Garden. | True | T.C.L. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/when-the-debts-were-revised-the-record-of-the-commission-scope-of.html | WHEN THE DEBTS WERE REVISED: THE RECORD OF THE COMMISSION; Scope of the Negotiations With our Foreign Debtors Through The Agency Which the President Now Proposes to Revive | True | By Rodney Bean. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-nathan-a-fox-with-lions-teeth-the-intimate-notebooks-of-george.html | Mr. Nathan, a Fox With Lion's Teeth; THE INTIMATE NOTEBOOKS OF GEORGE JEAN NATHAN. 326 pp. New York: Alfred A. Knopf. $2.50. | True | JOHN CHAMBERLAIN. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/six-pleaded-not-guilty.html | Six Pleaded Not Guilty. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/report-from-a-northern-neighbor-in-canada-where-wheat-and-the.html | REPORT FROM A NORTHERN NEIGHBOR; In Canada, Where Wheat and the Fluctuations of the Dollar Govern The Theatre, Both American and British Companies Carry On | True | R.A. McSTAY. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/senator-barbour-feted-victory-dinner-is-given-for-him-at-rumson.html | SENATOR BARBOUR FETED.; Victory Dinner Is Given for Him at Rumson Country Club. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gold-mining-active-in-the-philippines-leading-operators-organize.html | GOLD MINING ACTIVE IN THE PHILIPPINES; Leading Operators Organize for Cooperative Effort to Benefit Industry. MINES SHOW GOOD RETURNS New Association Has for a Chief Aim the Protection of the Investing Public. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/newark-airport-airline-terminal-now-within-halfhour-of-times-square.html | NEWARK AIRPORT, AIRLINE TERMINAL, NOW WITHIN HALF-HOUR OF TIMES SQUARE | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/spoken-english.html | SPOKEN ENGLISH. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/major-sports-results.html | Major Sports Results. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/300-bicentennial-flags-burned.html | 300 Bicentennial Flags Burned. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stores-finish-initial-buying-for-holidays-small-fillin-reorders-now.html | STORES FINISH INITIAL BUYING FOR HOLIDAYS; Small Fill-In Reorders Now Being Placed -- Activity Is Marked in Intimate Apparel. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/torranceuglbbud.html | TorranceuGlbbud. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/notre-dame-upsets-army-eleven-210-as-80000-look-on-years-record.html | NOTRE DAME UPSETS ARMY ELEVEN, 21-0, AS 80,000 LOOK ON; Year's Record Crowd Sees Victors Gain Most Decisive Ver- dict Over Cadets Since 1921. PASSES BRING TWO SCORES Aerials From Koken to Melinko- vich, and Banas to DeVore, Net Touchdowns. TALLY AGAIN ON FUMBLE Harris Falls on Ball in the End Zone - - Lehman and General MacArthur Attend. Dazzling Aerial and Running Attack Enables Notre Dame to Overwhelm Army | True | By Allison Danzig.by Allison Danzig. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/may-free-austrian-claimant.html | May Free Austrian Claimant. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-mystery-of-the-rabbits-paw-by-selwyn-jepson-242pp-new-york.html | THE MYSTERY OF THE RABBIT'S PAW. By Selwyn Jepson. 242pp. New York: Harper & Brothers. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-strong-man-of-mexico-carleton-beals-writes-a-dramatic-biography.html | THE STRONG MAN OF MEXICO; Carleton Beals Writes a Dramatic Biography of Porfirio Diaz PORFIRIO DIAZ. Dictator of Mexico. By Carleton Beals. 128 Illustrations. 463 pp. Philadelphia: J.P. Lippincott Company. $5. The Strong Man of Mexico | True | By R.l. Duffus | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pj-lechner-engineer-once-of-buffalo-aided-in-rebuilding-san.html | P.J. LECHNER.; Engineer, Once of Buffalo, Aided in Rebuilding San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bruin-six-repels-ottawa-by-6-to-4-boston-acquires-early-lead-to.html | BRUIN SIX REPELS OTTAWA BY 6 TO 4; Boston Acquires Early Lead to Defeat Visitors in Thrilling Contest. CANADIENS TRIUMPH, 2-1 Turn Back the Black Hawks on Home Ice -- Toronto Conquers Maroon Sextet, 3 to 2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/andrews-plans-new-trip-explorer-expects-to-lead-another-expedition.html | ANDREWS PLANS NEW TRIP.; Explorer Expects to Lead Another Expedition to Central Asia. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sues-walker-on-bill-for-wifes-apparel-modiste-says-12059-remains.html | SUES WALKER ON BILL FOR WIFE'S APPAREL; Modiste Says $12,059 Remains Unpaid on $20,059 Purchases From 1928 to 1931. EVASION OF DEBT CHARGED A $1,600 Wrap, 62 Hats, 18 Dresses, 12 Gowns and 11 Coats Among the Articles Listed. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/frozen-credit-used-for-german-bonds-banks-are-utilizing-standstill.html | FROZEN CREDIT USED FOR GERMAN BONDS; Banks Are Utilizing Standstill Funds to Buy Securities of Public Utilities. SWISS FIRST IN MOVEMENT Other Creditors Follow Lead After Exchange Falls to Warrant Transfers of Cash. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/philanthropy-enlists-the-stage-several-performances-taken-over-by.html | PHILANTHROPY ENLISTS THE STAGE; Several Performances Taken Over by Various Groups To Help Carry on Health and Educational Work | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/nonpartisan-board-and-special-session-may-be-needed-to-provide.html | Non-Partisan Board and Special Session May Be Needed to Provide Federal Economy | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gossip-from-a-midwest-drama-front.html | GOSSIP FROM A MIDWEST DRAMA FRONT | True | C.C. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/murder-on-the-glass-floor-by-viola-brothers-shore-275-pp-new-york-r.html | MURDER ON THE GLASS FLOOR. By Viola Brothers Shore. 275 pp. New York: Ray Long & Richard R. Smith. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-lambert-wed-to-8-b-lloyd-jr-rev-dr-samuel-drury-per-forms-the.html | MISS LAMBERT WED TO 8. B. LLOYD JR.; Rev. Dr. Samuel Drury Per- forms the Ceremony in Trinity Church, Princeton, N. J. SISTER IS MAIP OF HONOR Bridegroom's Brother Mojrie It His Best ManuReception Held at Home of Bride's Parents. | True | Special to THE NBW TOBK TJMB. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/daviss-stand-not-official.html | Davis's Stand "Not Official." | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/heads-nicaragua-guard-major-jc-smith-united-states-marine-corps.html | HEADS NICARAGUA GUARD.; Major J.C. Smith, United States Marine Corps, Made Chief of Staff. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/12000-top-price-is-paid-for-hygro-shannon-secures-brilliant.html | $12,000, TOP PRICE, IS PAID FOR HYGRO; Shannon Secures Brilliant 3-Year-Old Sprint Star at Bowie Auction. 16 HORSES BRING $26,775 Sale Marks Retirement From Racing of Wingfield, Owner of the Nevada Stock Farm. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/business-begins-yuletide-upswing-gains-also-noted-in-employment.html | BUSINESS BEGINS YULETIDE UPSWING; Gains Also Noted in Employment Through Use of Funds Privately Donated. STEEL OUTLOOK IMPROVES Automobile Producers Increasing Their Orders -- Reports From Federal Reserve Areas. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/british-debt-seen-as-economic-peril-if-congress-demands-payment.html | BRITISH DEBT SEEN AS ECONOMIC PERIL; If Congress Demands Payment, Business Stagnation May Result, Augur Says. DEFAULT NOT CONSIDERED View Is General That a Permanent Settlement of Question Would Stimulate Trade. | True | By Augur.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cocktail-auto-fuel-has-no-kick-for-rio-gasolinealcohol-concoction.html | COCKTAIL AUTO FUEL HAS NO 'KICK' FOR RIO; Gasoline-Alcohol Concoction, Required by Law, Leads to Bootlegging. CAPITAL ALONE AFFECTED So Motorists Go Outside Federal District to Fill Tanks With the Real Article. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/spring-styles-forecast-success-is-foreseen-for-gray-and-grege-old.html | SPRING STYLES FORECAST; Success Is Foreseen for Gray and Grege -- Old Fabric Favorites Are Returning | True | K.C. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/masters-works-on-view.html | Masters' Works on View. | True | By Edward Alden Jewell. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sales-spurt-in-minneapolis-trade-after-thanksgiving-far-ex-ceeds-ex.html | SALES SPURT IN MINNEAPOLIS; Trade After Thanksgiving Far Ex- ceeds Expectations. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-debts-crisis.html | THE DEBTS CRISIS. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bank-debits-higher-outside-new-york-rise-for-week-but-hold-under.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Hold Under October Level -- Loans Decline by $82,000,000. PRICES CONTINUE UPWARD Further Fractional Gain Shown in Commodity Index -- Securities Move in Narrow Limits. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-use-for-apples-found.html | New Use for Apples Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cuba-defers-alien-registration.html | Cuba Defers Alien Registration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/culbertson-team-wins-in-bermuda.html | Culbertson Team Wins in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pictures-from-the-times.html | PICTURES FROM THE TIMES | True | MRS. W.J. HARVEY. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-olga-craven-to-wed1-____-rear-admirals-daughter-engaged-to-l-g.html | MISS OLGA CRAVEN TO WED.1 ____; Rear Admiral's Daughter Engaged, to L. G. Anderson. | True | Special to THE NEW YORK TIMES. j | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-momentous-decision-overshadowed-distribution-of-munici-pal-bonds.html | A Momentous Decision Overshadowed -- Distribution of Munici- pal Bonds -- Records of Mistakes in Investments. | True | By Eugene M. Lokey. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/paris-sale-a-notable-collection-to-be-dispersed.html | PARIS SALE; A Notable Collection To Be Dispersed | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/philadelphia-drive-menace-many-jobs-vare-machine-heeds-demand-for.html | PHILADELPHIA DRIVE MENACE MANY JOBS; Vare Machine Heeds Demand for Economy and 'Drones' Face Ousting. 20% CUT IN COUNTY FORCES Controller Tells Council 3,000 City Employes May Have to Be Dismissed. ALL DUE TO WAGE-TAX PLAN Proposal to Levy on Pay Envelope Rouses People In Move for Retrenchment. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-decline-of-football-three-editors-report-student-attitudes.html | THE DECLINE OF FOOTBALL; Three Editors Report Student Attitudes Changing, but Princeton Has Revival END OF "PEP" MEETINGS IS SEEN AT MICHIGAN | True | By Frank. B. Gilbreth, Managing Editor the Michigan Daily. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-cold-winter-the-folklore-assayed-prophecies-based-on-signs-and.html | A COLD WINTER? THE FOLKLORE ASSAYED; Prophecies Based on Signs and Portents Persist, Despite the Scientists FOLKLORE OF A COLD WINTER | True | By C.f. Talman | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/argentina-employs-briton-as-adviser-sir-otto-niemeyer-will-study.html | ARGENTINA EMPLOYS BRITON AS ADVISER; Sir Otto Niemeyer Will Study Finances and Suggest Steps for Economic Remedies. $1,578,375 HERE FOR DEBT Funds Are Cabled to Embassy Despite Opposition of Business Men, Who Favor a Moratorium. | True | By John W. White.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/as-revolution-broke-in-moscow-richard-boleslavski-writes-a.html | As Revolution Broke in Moscow; Richard Boleslavski Writes a Hard-Driving Narrative of His Experiences As a Neutral Between Red and White LANCES DOWN. Between the Fires in Moscow. By Richard Boleslavski. In Collaboration with Helen Woodward. 333 pp. Indianapolis: The Bobbs-Merrill Company. $3. Revolution in Moscow | True | P.H. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/france-and-russia-sign-pact-tuesday-nonaggression-treaty-forbids.html | FRANCE AND RUSSIA SIGN PACT TUESDAY; Non-Aggression Treaty Forbids Aid by Either to Attacker -- Bars Propaganda. CONCILIATION IS PLEDGED Permanent Board Is Provided to Advise the Governments on Disputed Matters. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/many-dances-on-calendar-notable-affair-to-benefit-new-york-hospital.html | MANY DANCES ON CALENDAR; Notable Affair to Benefit New York Hospital Social Service Work -- Other Plans | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/by-one-who-knew-her-julian-hawthornes-memories-of-old-concord-days.html | BY ONE WHO KNEW HER; Julian Hawthorne's Memories of Old Concord Days When Louisa Alcott Did Not Take Her Talents Seriously LOUISA MAY ALCOTT: BY ONE WHO KNEW HER Julian Hawthorne's Memories of Old Concord Days When the Author of "Little Women" Did Not Take Her Talents Seriously | True | By Julian Hawthorne | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stockbridgeuferguson.html | StockbridgeuFerguson. | True | Spec 51 to THB NEW YORK TIMIB. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/muhlenberg-squad-to-drill.html | Muhlenberg Squad to Drill. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/navy-harriers-triumph-conquer-duke-by-2629-in-closing-crosscountry.html | NAVY HARRIERS TRIUMPH.; Conquer Duke by 26-29 In Closing Cross-Country Contest. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-son-to-mrs-roger-w-whitman.html | A Son to Mrs. Roger W. Whitman. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/big-defeated-army-is-exiled-in-china-lius-force-of-30000-shifted.html | BIG DEFEATED ARMY IS 'EXILED' IN CHINA; Liu's Force of 30,000 Shifted From Shantung to Chekiang, Some 800 Miles Distant. DISPATCHES ARE CENSORED Inspection of Outgoing News Is Most Strict on Messages of the Japanese and Russians. | True | By Hallett Abend.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-tangled-tale-of-our-political-zoo-elephant-and-donkey-moose-and.html | THE TANGLED TALE OF OUR POLITICAL ZOO; Elephant and Donkey, Moose And Rooster, Are Symbols Evolved by Cartoonists THE TALE OF OUR POLITICAL ZOO | True | By R.l. Duffus | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cyanide-process-defended-as-very-far-from-outmoded-important-in-the.html | CYANIDE PROCESS DEFENDED AS VERY FAR FROM OUTMODED; Important in the Recovery of Gold and Baser Metals -- History and Future of Aluminum | True | THOMAS H. NORTON. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/leonore-rivitz-a-bride-i-cleveland-girl-wed-here-to-s-k-aliman-jr.html | LEONORE RIVITZ A BRIDE.; I Cleveland Girl Wed Here to S. K. Aliman Jr. Of Phitmont, Pa | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/say-papen-may-quit-presidial-regime-politicians-hear-he-seeks-to.html | SAY PAPEN MAY QUIT PRESIDIAL REGIME; Politicians Hear He Seeks to Ease Government's Position Toward Reichstag. REFORM DELAY RUMORED Some Assert Aim Will Be to Defer Constitutional Changes Until After the Winter. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/notre-dame-victory-described-in-detail-dazzling-running-drive-over.html | NOTRE DAME VICTORY DESCRIBED IN DETAIL; Dazzling Running Drive Over- shadowing Factor in Battle With the Army. | True | By Arthur J. Daley. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-fund-for-the-100-neediest-enters-upon-its-third-decade-what-the.html | THE FUND FOR THE 100 NEEDIEST ENTERS UPON ITS THIRD DECADE; What the Fund Has Achieved in Stimulating the Spirit of Charity In the City, Described by the Nine Cooperating Societies | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/luck-for-deer-hunters-sportsmen-report-animals-are-numerous-in.html | LUCK FOR DEER HUNTERS.; Sportsmen Report Animals Are Numerous in South Carolina. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/toy-carnival-to-open-tomorrow.html | TOY CARNIVAL TO OPEN TOMORROW | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/merchants-fight-waterway-treaty-charge-st-lawrence-project-will-cut.html | MERCHANTS FIGHT WATERWAY TREATY; Charge St. Lawrence Project Will Cut the Trade of Our Ports and Aid Canadian. ALSO ASSAIL TAX BURDEN Assert Benefits to United States Have Never Been Shown -- Holds Help to Farmers is Doubtful. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wheat-prices-rise-on-steady-buying-eveningup-active-with-open.html | WHEAT PRICES RISE ON STEADY BUYING; Evening-Up Active, With Open Interest Down Sharply -- De- cember Is Liquidated. FINAL GAINS 1/4 TO 1/2 CENT Late Spurt Lifts Corn 3/8 c, With the Close at the Top -- Oats Up 1/8 c -- Rye Firm, Rising 5/8 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/headline-footnotes-about-rums-enemy-a-friend-of-coffee-a-versatile.html | HEADLINE FOOTNOTES; About Rum's Enemy; a Friend of Coffee; A Versatile Railroad Man, and Mr. Koo | True | S.T. WILLIAMSON. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/urello-captures-westchester-run-interstate-sports-club-harrier.html | URELLO CAPTURES WESTCHESTER RUN; Interstate Sports Club Harrier Annexes County Championship in Six-Mile Senior Race. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/soft-coal-output-rises-production-in-week-ended-nov-19-exceeded.html | SOFT COAL OUTPUT RISES.; Production In Week Ended Nov. 19 Exceeded Corresponding '31 Period. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-richardsons-letter.html | MR. RICHARDSON'S LETTER | True | GENEVA VIOLA WOLCOTT. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/van-klaveren-to-box-dutch-welterweight-will-oppose-ran-at-st.html | VAN KLAVEREN TO BOX.; Dutch Welterweight Will Oppose Ran at St. Nicholas Tomorrow. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-power-trust-talks-confessions-of-the-power-trust-by-carl-d.html | The Power Trust Talks; CONFESSIONS OF THE POWER TRUST. By Carl D. Thompson. 670 pp. New York: B.P. Dut- ton & Co. $5. | True | R.L. DUFFUS. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/critz-may-recover-xray-finds-bullet-winstonsalem-nc-doctors-say.html | CRITZ MAY RECOVER; X-RAY FINDS BULLET; Winston-Salem (N.C.) Doctors Say Smith Reynolds' Cousin Has "Fifty-Fifty" Chance. BRAIN WAS NOT INJURED Family Is Not Certain Whether Bathroom Shooting Was an Accident or Intentional. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-can-stock-is-traded.html | New Can Stock Is Traded. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/chicago-seeks-plan-for-reorganization-metropolitan-area-growing-too.html | CHICAGO SEEKS PLAN FOR REORGANIZATION; Metropolitan Area Growing Too Big and Unwieldy for Efficiency. GOVERNMENT TOO COSTLY University of Chicago Report Says City Is "Dying at the Centre." SUGGESTS SEVEN WAYS OUT Expresses Fear That "Parochial Prejudices" Already Apparent May Prevent Reforms. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/washington-unites-to-resist-marchers-civic-and-business-bodies-join.html | WASHINGTON UNITES TO RESIST MARCHERS; Civic and Business Bodies Join in Move to Bar Free Food and Lodgings. WANT TROOPS HELD READY Government Is Asked to Act in Case Police Lose Control -- Com- munists on the Way. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/improvement-in-dallas-bank-clearings-reflect-growth-in-retail-trade.html | IMPROVEMENT IN DALLAS.; Bank Clearings Reflect Growth in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hostess-gowns-are-regal-very-elegant-in-design-they-can-be-used-for.html | HOSTESS GOWNS ARE REGAL; Very Elegant in Design, They Can Be Used For Dinner at Home as Well as Tea | True | By Virginia Pope. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kennel-fee-scale-to-remain-intact-move-made-by-british-body-in.html | KENNEL FEE SCALE TO REMAIN INTACT; Move Made by British Body in Reducing Prices Not Likely to Be Followed Here. SPECIALTY SHOW IS LISTED Silver Jubilee Exhibition of the Boston Terrier Club Scheduled Here Today -- Other News. | True | By Henry R. Ilsley. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kills-estranged-wife-as-she-rejects-him-bricklayer-56-shoots-when.html | KILLS ESTRANGED WIFE AS SHE REJECTS HIM; Bricklayer, 56, Shoots When His Reconciliation Plea Fails -- Two Soldiers Capture Him. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-manchurian-issue.html | THE MANCHURIAN ISSUE. | True | By Lord Lytton, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/100-candles-ready-for-birthday-cake-heyman-hertz-for-whom-it-is.html | 100 CANDLES READY FOR BIRTHDAY CAKE; Heyman Hertz, for Whom It Is 'Just Another Day,' Will Celebrate on Tuesday. PROUD OF NAPOLEON MEDAL It Was Given to His Father by the Emperor -- Wife, 80, Shows Some Old Love Letters. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/text-of-debt-note-to-poland.html | Text of Debt Note to Poland | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stagg-to-stay-in-game-too-young-to-quit-coaching-says-exmentor-of.html | STAGG TO STAY IN GAME.; Too Young to Quit Coaching, Says Ex-Mentor of Chicago. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/frank-b-stevens-retired-brooklynite-was-member-of-single-tax-colony.html | FRANK B. STEVENS.; Retired Brooklynite Was Member of Single Tax Colony in South. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/charity-dance-held-at-bronxville-club-miss-virginia-campbell-heads.html | CHARITY DANCE HELD AT BRONXVILLE CLUB; Miss Virginia Campbell Heads League for Service Benefit -- Plan White Plains Concert. MUSICALE TO AID Y.W.C.A. Mrs. Huntley Abbott of Scarborough to Be Hostess on Friday -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/thomas-e-sullivan-chicago-tribune-printer-for-67-years-had-passed.html | THOMAS E. SULLIVAN.; Chicago Tribune Printer for 67 Years Had Passed Age of 90. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-walsh-denied-mark-100meter-record-of-0118-re-fused-by-canadian.html | MISS WALSH DENIED MARK.; 100-Meter Record of 0:11.8 Refused by Canadian Federation. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dangerous-planning.html | DANGEROUS PLANNING. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-dividend-plan-in-life-insurance-three-companies-now-are-pay-ing.html | NEW DIVIDEND PLAN IN LIFE INSURANCE; Three Companies Now Are Pay- ing Less on Disability Policies Than on Others. STATE SUGGESTED CHANGE New York Life Explains Action as Aiming to Apportion Its Surplus Equitably. NEW DIVIDEND PLAN IN LIFE INSURANCE | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/accepts-trinity-office-dr-fs-fleming-to-be-inducted-as-rector-on.html | ACCEPTS TRINITY OFFICE.; Dr. F.S. Fleming to Be Inducted as Rector on Dec. 12 and Jan. 25. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/drift-of-poland-from-france-seen-change-of-foreign-ministers-is.html | DRIFT OF POLAND FROM FRANCE SEEN; Change of Foreign Ministers Is Regarded as Step Toward Amity With Germany. FREER ACTION EXPECTED Results of New Policy More Likely to Be Evident After League Council Meeting in Geneva. | True | By Jerzy Szapiro.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/american-losses-in-european-securities-due-largely-to-politicians.html | American Losses in European Securities Due Largely to Politicians, Says Banker | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hockey-group-honors-somerville.html | Hockey Group Honors Somerville | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/was-stresemann-a-hypocrite-a-review-of-all-the-evidence-charges-of.html | WAS STRESEMANN A HYPOCRITE? A REVIEW OF ALL THE EVIDENCE; Charges of Insincerity in Peace Professions Based Upon a Note to The Former Crown Prince Which Has Suffered in Translation WAS STRESEMANN A HYPOCRITE? -- EVIDENCE REVIEWED Charges of Insincerity in Peace Professions Based Upon A Note Which Has Suffered in Translation | True | By Frederick T. Birchall. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/motor-boat-body-meets-wednesday-middle-atlantic-outboard-asso.html | MOTOR BOAT BODY MEETS WEDNESDAY; Middle Atlantic Outboard Asso- ciation to Make Racing Plans for 1933. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/motors-and-motor-men-start-search-for-the-first-ownerdriver-in-new.html | MOTORS AND MOTOR MEN; Start Search for the First Owner-Driver in New York City -- Reports From the Industry | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/w-and-j-conquers-west-virginia-130-presidents-upset-mountaineers.html | W. AND J. CONQUERS WEST VIRGINIA, 13-0; Presidents Upset Mountaineers With Effective Aerial Attack in Final Period. SHAFFER AND PORT SCORE Both Cross Goal Line on Forwards--Governor Conley Sees Teams Battle in Cold. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/horace-z-goas-former-principal-of-schools-in-northern-new-jersey.html | HORACE Z. GOAS.; Former Principal of Schools in Northern New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Ex- change -- Pound Rallies After Early Decline. FRENCH TRADING STEADIES Tone Generally Firm on German Boerse but Volume of Busi- ness is Light. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cameralevinsky-bout-put-off.html | Camera-Levinsky Bout Put Off. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/berlin-press-avoids-comment.html | Berlin Press Avoids Comment. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rail-income-down-slightly-from-1931-returns-by-thirtyone-lines-for.html | RAIL INCOME DOWN SLIGHTLY FROM 1931; Returns by Thirty-one Lines for October Only 4.2 Per Cent Smaller. BEST SHOWING OF YEAR Twenty, Including the Southern and the Milwaukee, Report Gains Last Month. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bazaars-to-sell-christmas-gifts-barat-settlement-art-workers-club.html | BAZAARS TO SELL CHRISTMAS GIFTS; Barat Settlement, Art Workers Club and the Bargain Box Are Arranging for Sales of Useful Articles | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/south-carolina-editor-would-not-take-job-in-cabinet-even-if-one.html | South Carolina Editor Would Not Take Job in Cabinet Even If One Were Offered | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bar-silver-off-12-c-an-ounce-to-low-mark-of-feb-16-1931.html | Bar Silver Off 1/2 c an Ounce To Low Mark of Feb. 16, 1931 | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/legion-chief-hits-at-admiral-byrd-johnson-says-he-is-unwit-tingly.html | LEGION CHIEF HITS AT ADMIRAL BYRD; Johnson Says He Is "Unwit- tingly Stalking Horse" for High Income Taxpayers. WARNS OF SHIFTING BURDEN In Richmond Speech He Declares Cut in Federal Aid to Veterans Would Raise Local Taxation. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sister-to-publish-life-of-longworth-countess-de-chambrun-sailing.html | SISTER TO PUBLISH LIFE OF LONGWORTH; Countess de Chambrun, Sailing, Also Reveals She Is Writing Book on Shakespeare. VERIFIED THEORIES HERE Lays Obscurity on Bard's Personal Life to His Political Activity -- Praises President-Elect. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-future-of-britain.html | THE FUTURE OF BRITAIN. | True | By Stanley Baldwin, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/willimantic-silks-mills-to-resume.html | Willimantic Silks Mills to Resume. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hungry-will-be-fed-in-south-carolina-liveathome-campaign-re-sults.html | HUNGRY WILL BE FED IN SOUTH CAROLINA; Live-at-Home Campaign Re- sults in Preserving of Much Food for Winter Use. TEXTILE MILLS HELP PLAN Donate Part of Idle Plants for Use as Canning Factories -- Even Bootleggers Are Impressed. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sir-austen-chamberlain-is-ill.html | Sir Austen Chamberlain Is Ill. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hitler-awaits-new-call.html | Hitler Awaits New Call. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rare-folsom-books-will-be-sold-here-library-has-important-editions.html | RARE FOLSOM BOOKS WILL BE SOLD HERE; Library Has Important Editions of Barrie, Kipling, Whitman and Thackeray. NEARLY 100 DICKENS ITEMS Copy of Mrs. Browning's "Sonnets From the Portuguese" to Be Offered at Auction Opening Tuesday. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-cinderella-story-the-quiet-place-by-elizabeth-stancy-payne-297-pp.html | A Cinderella Story; THE QUIET PLACE. By Elizabeth Stancy Payne. 297 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/municipal-loans-linden-nj.html | MUNICIPAL LOANS.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/land-plot-charged-in-mt-vernon-suit-eleven-city-officials-named-in.html | LAND PLOT CHARGED IN MT. VERNON SUIT; Eleven City Officials Named in Taxpayers' Action Over $2,000,000 Road Project. OWNERS' AGREEMENT CITED Price Put at $100,000 Limit, but $602,602 Total Was Paid for Property, Plaintiffs Say. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/quiet-but-firm-in-berlin.html | Quiet But Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-psychology-of-the-curtain.html | The Psychology of the Curtain. | True | J. HARRY SHALE Jr. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/show-roads-to-the-game-armynavy-football-clash-will-draw-motorists.html | SHOW ROADS TO THE GAME; Army-Navy Football Clash Will Draw Motorists To Philadelphia | True | By Leon A. Dickinson. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/edmund-schwarz-dies-at-the-age-of-58-former-president-of-jewish.html | EDMUND SCHWARZ DIES AT THE AGE OF 58; Former President of Jewish Memorial Hospital Headed Mill Agents' Firm. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/four-in-the-house-seek-speakership-byrns-of-tennessee-enters-lists.html | FOUR IN THE HOUSE SEEK SPEAKERSHIP; Byrns of Tennessee Enters Lists as Bankhead Backs Colleague, McDuffie of Alabama. AGAINST RAINEY AND RANKIN O'Connor of New York Also a Pos- sible Contender -- Democratic Caucus Likely in March. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/van-valkenburg-journalist-dead-long-editor-of-north-american-in.html | VAN VALKENBURG, JOURNALIST, DEAD; Long Editor of North American in Philadelphia, He Fought "Bossism" in His State. ADVISED TWO PRESIDENTS Friend and Progressive Backer of T. Roosevelt -- Urged "Liberal" Prohibition Stand on Hoover. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dinner-dance-given-for-2-debutantes-miss-jane-fowler-and-miss.html | DINNER DANCE GIVEN FOR 2 DEBUTANTES; Miss Jane Fowler and Miss Mollie Flagg Are Introduced at River Club. RECEIVE IN FLORAL BOWER Decorations of Autumn Flowers, Palms, Ferns and Smilax -- Enter- tainment by Professionals. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/recorded-music-the-ring-the-disks-new-and-old-which-at-present-set.html | RECORDED MUSIC: THE "RING"; The Disks, New and Old, Which at Present Set Forth Wagner's Tetralogy in Various Pressings -- Rose Bampton's Releases | True | By Compton Pakenham. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/neolithic-tomb-found-french-plow-horse-leads-to-inter-esting.html | NEOLITHIC TOMB FOUND.; French Plow Horse Leads to Inter-esting Discovery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/knickerbocker-dance-held-at-ritzcarlton-several-dinners-precede.html | KNICKERBOCKER DANCE HELD AT RITZ-CARLTON; Several Dinners Precede Opening Event of Series for Former Debutantes. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/swift-repeal-test-backed-in-senate-wets-see-a-victory-mcnary-and.html | SWIFT REPEAL TEST BACKED IN SENATE; WETS SEE A VICTORY; McNary and Harrison Favor Vote as Soon as Congress Opens New Session. GARNER OUTLINES PROGRAM He Will Write Resolution for Re-submission Himself and Seek House Action on First Day. BEER LAGS AS VOTE-GETTER Repealists Hopeful of Two-thirds in Both Branches, but Are Less Sure of Brew Majorities. SWIFT REPEAL TEST IS BACKED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/congress-to-make-effort-democrats-call-for-cut-of-billion-dollars.html | CONGRESS TO MAKE EFFORT; Democrats Call for Cut of Billion Dollars in Expenses. TASK WILL BE DIFFICULT Figuring One Way, Such a Slash Is Viewed as Impossible of Achievement. PUBLIC-WORKS PLAN HIT Veterans' Relief Likely to Come Under Close Scrutiny. REORGANIZATION PROBABLE Real Curtailment of Federal Functions Would Break Established Custom. | True | By Karl W. Miller. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/will-study-leprosy-in-philippines.html | Will Study Leprosy in Philippines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/beecham-and-boult-leaders-of-philharmonic-and-bb-orchestras-divide.html | BEECHAM AND BOULT; Leaders of Philharmonic and B.B. Orchestras Divide London Musicians | True | By E. Bonavia. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-rise-and-fall-of-americas-progressive-movement-mr-chamberlains.html | The Rise and Fall of America's Progressive Movement; Mr. Chamberlain's Account of the Collapse of Political and Social Reform FAREWELL TO REFORM: Being a History of the Rise, Life and Decay of the Progressive Mind in America. By John Chamber- lain. 333 pp. New York: Live- right, Inc. $3. The Progressives | True | By William MacDonald | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wants-barge-lines-links-of-sea-routes-hg-smith-holds-inland-water.html | WANTS BARGE LINES LINKS OF SEA ROUTES; H.G. Smith Holds Inland Water- ways Should Be Controlled by Ocean Operators. DECRIES FEDERAL RULE Stresses Value of Facilities to Middle West, Especially the Mississippi Valley. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-home-atmosphere-for-the-new-liner-in-a-ship-recently-put-into.html | A HOME ATMOSPHERE FOR THE NEW LINER; In a Ship Recently Put Into Service One Discovers a Striking Trend Of the Decorator's Art | True | By Walter Rendell Storey | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-state-tunnel-pierces-mountain-two-perilous-grade-crossings.html | NEW STATE TUNNEL PIERCES MOUNTAIN; Two Perilous Grade Crossings Eliminated by Unique Bore on Peekskill-Beacon Road. CUT THROUGH SOLID ROCK Special Lighting Is Arranged for $500,000 Tube to Be Taken Over by the State This Week. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/honor-to-louisa-alcott-on-her-100th-anniversary-the-author-of.html | HONOR TO LOUISA ALCOTT; On Her 100th Anniversary the Author of "Little Women" Is a Greater Heroine Than Any That She Portrayed CENTENARY HONORS TO LOUISA MAY ALCOTT On Her Anniversary the Author pf "Little Women" Is a Greater Heroine Than Any She Ever Portrayed in Her Widely Read Books | True | By L.s. Robbins | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/garner-explains-new-move.html | Garner Explains New Move. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/virtue-rewarded-the-patch-of-blue-by-grace-livingston-hill-302-pp.html | Virtue Rewarded; THE PATCH OF BLUE. By Grace Livingston Hill. 302 pp. Phila- delphia: J.B. Lippincott Com- pany. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/navy-soccer-eleven-beats-bucknell-60-wigfall-stars-with-four-goals.html | NAVY SOCCER ELEVEN BEATS BUCKNELL, 6-0; Wigfall Stars With Four Goals as Victors Close Best Season in Academy History. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/macia-goes-in-for-bathing-beauties.html | Macia Goes In for Bathing Beauties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sterling-recovers-at-weekend-stocks-practically-motionless-grain.html | Sterling Recovers at Week-end, Stocks Practically Motionless, Grain and Cotton Steady. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/official-vote-in-3-states-complete-presidential-returns-given-for.html | OFFICIAL VOTE IN 3 STATES.; Complete Presidential Returns Given for Michigan, Illinois and Nebraska. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/obriens-choice-modern-american-short-stories-edited-by-edward-j.html | O'Brien's Choice; MODERN AMERICAN SHORT STORIES. Edited by Edward J. O'Brien. 424 pp. New York: Dodd, Mead & Co. $2.60. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-ch-manney-educator-is-dead-widow-of-clergyman-was-a-former-dean.html | MRS. C.H. M'ANNEY, EDUCATOR, IS DEAD; Widow of Clergyman Was a Former Dean of Women at Dickinson College. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/predicts-new-link-will-help-subway-emery-at-irt-hearing-says-city.html | PREDICTS NEW LINK WILL HELP SUBWAY; Emery, at I.R.T. Hearing, Says City Line to Brooklyn Would Add 30% to Traffic. FINDS ELEVATED IS LOSING Lays 7% Drop in Riders to Effect of Eighth Av. Tube and Puts Loss for Year at $541,000. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/czechs-and-poles-told-to-pay-dec-15-but-notes-promise-that-hoover.html | CZECHS AND POLES TOLD TO PAY DEC. 15; But Notes Promise That Hoover Will Move for an Agency to Review War Debts. NEW BRITISH PLEA AWAITED Expected to Cite Difficulties -- Foreign Policy Group Says We Influenced Lausanne. CZECHS AND POLES TOLD TO PAY DEC. 15 | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/all-princeton-mourns-i-drs-hibben-and-stevenson-pay-tributes-to-dr-.html | ALL PRINCETON MOURNS; I ' Drs. Hibben and Stevenson Pay Tributes to Dr. Patton. ' | True | [ I Special to THK NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/find-two-who-drowned-fishermen-off-stonington-discover-bodies-of.html | FIND TWO WHO DROWNED.; Fishermen Off Stonington Discover Bodies of Lee and Paff. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/older-mousie-by-golden-gorse-plates-by-lionel-edwards-101-pp-new.html | OLDER MOUSIE. By Golden Gorse. Plates by Lionel Edwards. 101 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kerr-to-assist-hanley-will-aid-alleast-team-even-if-colgate-also.html | KERR TO ASSIST HANLEY.; Will Aid All-East Team Even if Colgate Also Plays on Coast. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/seek-small-gifts-for-aid-to-jobless-relief-workers-in-500-booths.html | SEEK SMALL GIFTS FOR AID TO JOBLESS; Relief Workers in 500 Booths Throughout City to Begin New Drive Tomorrow. PLEA FOR FUNDS AT OPERA Music Patrons Will Be Urged to Contribute -- Merchants to Give Percentage of Sales. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/brookline-to-abolish-its-caucus-system-bay-state-town-takes-step-to.html | BROOKLINE TO ABOLISH ITS CAUCUS SYSTEM; Bay State Town Takes Step to Simplify Its Election Procedure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/red-on-trial-in-budapest-accused-of-complicity-in-executing-priest.html | RED ON TRIAL IN BUDAPEST.; Accused of Complicity in Executing Priest 13 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/to-ease-farm-mortgage-burden.html | To Ease Farm Mortgage Burden. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/busch-argrues-for-4-per-cent-beer.html | Busch Argrues for 4 Per Cent Beer. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/connecticut-faces-an-unknown-deficit-estimates-of-shortage-run-as.html | CONNECTICUT FACES AN UNKNOWN DEFICIT; Estimates of Shortage Run as High as $8,000,000, Despite Pay-as-You-Go System. CAMPAIGN PROMISE ALIBI Provides Ground for Republican House and Democratic Senate to Defend Changes. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/philadelphia-prices-firm-wholesalers-report-improvement-with.html | PHILADELPHIA PRICES FIRM.; Wholesalers Report Improvement, With Weather Aiding Retailers. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/russian-women-take-readily-to-mens-jobs-soviet-statistics-credit.html | RUSSIAN WOMEN TAKE READILY TO MEN'S JOBS; Soviet Statistics Credit Them With Holding One-third of Available Positions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/native-art-a-lively-display-at-whitney-museum.html | NATIVE ART; A Lively Display at Whitney Museum | True | By Edward Alden Jewell. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/400-entries-likely-for-bridge-match-american-leagues-tournament.html | 400 ENTRIES LIKELY FOR BRIDGE MATCH; American League's Tournament Starts Here Tomorrow and Extends Through Saturday. FIRST TEST OF NEW CODE Beven Events Include Three Con- tract and Four Auction Championships. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/kearny-blanks-park-ridge-triumphs-easily-on-home-gridiron-by-320.html | KEARNY BLANKS PARK RIDGE; Triumphs Easily on Home Gridiron by 32-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/forgotten-men-of-manchuria-a-picture-of-farmer-doo-and-the-others.html | FORGOTTEN MEN OF MANCHURIA; A Picture of Farmer Doo and the Others Like Him, Who Form 95 Per Cent of the Population and Whose Voices Are Not Heard in the Present Debate Over the Future of Their Country THE FORGOTTEN MEN OF MANCHURIA A Picture of the People Whose Voices Are Not Heard in the Debate Now Going On | True | By Upton Close | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/world-issue-looms-over-central-asia-political-agents-of-four.html | WORLD ISSUE LOOMS OVER CENTRAL ASIA; Political Agents of Four Nations Quietly Push Forward Their Governments' Influence. SOVIET WORKS IN MONGOLIA British Said to Be Encouraging Tibetan Independence -- Aims of Japanese Extended. | True | By H.r. Ekins.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/santo-domingo-land-of-checkerboard-families-by-arthur-j-burks-278.html | Santo Domingo; LAND OF CHECKERBOARD FAMILIES. By Arthur J. Burks. 278 pp. New York: Coward-McCann, Inc. $2.50. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/1200-enroll-here-for-fight-on-bonus-many-of-veterans-joining-new.html | 1,200 ENROLL HERE FOR FIGHT ON BONUS; Many of Veterans Joining New Organization Are Jobless, C. M. Kinsolving Reports. EXPANSION IS NATION-WIDE Chapters Are Being formed Rapidly -- Advisory Council Appointed to Direct Drive. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/activities-of-musicians-here-and-afield-toscanini-departs-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Departs and Dobrowen Arrives -- Guila Bustabo as Soloist -- Other Items | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bennett-in-the-flush-of-fame-the-second-volume-of-his-journals.html | Bennett in the Flush of Fame; The Second Volume of His Journals Affords Interesting Glimpses of His Enjoyment of Success THE JOURNALS OF ARNOLD BENNETT: 1911-1920. Volume II. 342 pp. New York: The Viking Press. $4. Arnold Bennett | True | By Herbert Gorman | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/nobel-award-withheld-norwegian-committee-decides-not-to-give-peace.html | NOBEL AWARD WITHHELD.; Norwegian Committee Decides Not to Give Peace Prize This Year. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/st-anns-quintet-victor-turns-back-haverstraw-high-34-to-21-in-first.html | ST. ANN'S QUINTET VICTOR.; Turns Back Haverstraw High, 34 to 21, in First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/balks-at-ottawa-pact-bermuda-house-defers-measure-its-defeat.html | BALKS AT OTTAWA PACT.; Bermuda House Defers Measure -- Its Defeat Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/oregon-considers-plan-to-tax-sales-governor-meier-suggests-levy-to.html | OREGON CONSIDERS PLAN TO TAX SALES; Governor Meier Suggests Levy to Avoid Replacing Burden on Real Property. MORE REVENUE IS NEEDED Vote Indicated People Are Strong for State Economy -- Election Reforms Proposed. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lower-electricity-for-north-carolina-but-joker-in-condition-of-one.html | LOWER ELECTRICITY FOR NORTH CAROLINA; But Joker in Condition of One Company Dulls Edge of State's Enthusiasm. RATES DEPEND ON TAXES Duke Company Reserves Right to Increase to Cover Any Addi- tional Levies. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/corn-belt-farmers-to-move-on-capital-motor-caravan-being-planned.html | CORN BELT FARMERS TO MOVE ON CAPITAL; Motor Caravan Being Planned for Trip to Washington to Petition Congress. "MARCH" WILL BE ORDERLY But Just What Will Be Demanded of Congress Seems to Be Somewhat of Mystery. OUTCOME OF FARM STRIKE Failure of That Movement Has Led to Series of Radical Plans Among Discontented. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/show-by-ten-artists.html | Show by Ten Artists. | True | T.C.L. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/biggame-hunting.html | BIG-GAME HUNTING | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/uses-club-first-time-gets-ace.html | Uses Club First Time, Gets Ace. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/strong-field-to-start-today-in-metropolitan-senior-run.html | Strong Field to Start Today In Metropolitan Senior Run | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/jonesuhu-ghston.html | JonesuHu ghston. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/carl-e-ward-stock-broker-fatally-stricken-on-ride-in-central-park.html | CARL E. WARD.; Stock Broker Fatally Stricken on Ride in Central Park. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/white-domination-upheld-illinois-professor-tells-atlanta-au-dience.html | WHITE DOMINATION UPHELD.; Illinois Professor Tells Atlanta Au- dience It Will Be Perpetuated. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/barren-reef-may-be-international-pawn-clipperton-island-in-pacific.html | BARREN REEF MAY BE INTERNATIONAL PAWN; Clipperton Island in Pacific, Claimed by France and Mexico, Has Curious History. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/football-giants-see-action-today-crowd-of-25000-expected-to-attend.html | FOOTBALL GIANTS SEE ACTION TODAY; Crowd of 25,000 Expected to Attend Game With Dodgers at Ebbets Field. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cutting-urges-progressives-organize.html | Cutting Urges Progressives Organize | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gardens-new-lights-to-make-the-arena-3-12-times-brighter.html | Garden's New Lights to Make The Arena 3 1/2 Times Brighter | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-ugly-duckling-hans-chris-tian-andersen-by-isabel-proud-fit.html | THE UGLY DUCKLING: HANS CHRIS- TIAN ANDERSEN. By Isabel Proud- fit. Illustrated by Maithe Has- selrtis. 213 pp. New York: Robert McBride & Co. $2.25. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/alabamas-squad-leaves-thirtytwo-players-in-group-on-way-for-game-on.html | ALABAMA'S SQUAD LEAVES.; Thirty-two Players in Group on Way for Game on Coast. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/matisse-investigate-character-in-drawings-now-on-view-here.html | MATISSE INVESTIGATE CHARACTER IN DRAWINGS NOW ON VIEW HERE | True | By Elisabeth Luther Cary. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/maurice-kaplan.html | MAURICE KAPLAN. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-swedish-life-of-ivar-kreuger-ivar-kreuger.html | A Swedish Life of Ivar Kreuger; Ivar Kreuger | True | ALMA LUISE OLSON. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/ponss-projectile-triumphs-at-bowie-finishes-strongly-to-defeat.html | PONS'S PROJECTILE TRIUMPHS AT BOWIE; Finishes Strongly to Defeat Caesar's Ghost by Length in Endurance Handicap. PORTER'S DREAM PREVAILS 32-to-1 Chance Scores in White Marsh -- Fetch Pays $238.70 for Place in Opener. PONS'S PROJECTILE TRIUMPHS AT BOWIE | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/calles-buries-wife-as-mexico-mourns-five-thousand-diplomats-and.html | CALLES BURIES WIFE AS MEXICO MOURNS; Five Thousand Diplomats and Notables Attend Funeral -- Planes Drop Flowers. RELIGIOUS RITES OMITTED "Iron Man," His Hand on Presi- dent's Arm, Appears Aged and Broken as He Weeps at Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/oregon-went-for-five-hours-without-a-chief-executive.html | Oregon Went for Five Hours Without a Chief Executive | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dublin-taken-by-surprise-shopkeeper-named-as-irish-governor.html | Dublin Taken by Surprise.; SHOPKEEPER NAMED AS IRISH GOVERNOR | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/elektra-goes-on-the-air.html | "ELEKTRA" GOES ON THE AIR | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dramatizing-an-empress.html | DRAMATIZING AN EMPRESS | True | By Cornelia Otis Skinner. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/will-honor-rothenberg-jewish-leaders-to-give-dinner-to-zionist-head.html | WILL HONOR ROTHENBERG.; Jewish Leaders to Give Dinner to Zionist Head In America. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/erasmus-crushes-boys-high-37-to-0-15000-at-ebbets-field-watch.html | ERASMUS CRUSHES BOYS HIGH, 37 TO 0; 15,000 at Ebbets Field Watch Victors Play 17th Straight Game Without Defeat. LUCKMAN STARS ON ATTACK Sophomore Scores 4 Times, Twice on Long Runs -- Winners Gain 15th Triumph in Series. | True | By Kingsley Childs. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/amy-u-chappel-engaged-to-iarry-x-pelham-manor-girls-troth-to-morgan.html | AMY U. CHAPPEL ENGAGED TO IARRY x; Pelham Manor Girl's Troth to Morgan Whitney Announced by Her Parents. FIANCE NEW YORK BANKER Betrothal Is Told at a Tea Given by Mr. and Mrs. William Burrell Anderson. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wilsonumakepeace.html | WilsonuMakepeace. | True | Special to THE NKW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/arkansas-against-reform-measures-referendum-proposals-to-alter-tax.html | ARKANSAS AGAINST REFORM MEASURES; Referendum Proposals to Alter Tax System Met With Huge Negative Majority. ECONOMY PROGRAM IS DUE Vote Was Comparatively Light but Emphatic and Safely in the Democrats' Favor. | True | By Charles Morrow Wilson.editorial Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/edgar-h-cook-atlantic-highlands-lawyer-and-clerk-of-school-board.html | EDGAR H. COOK.; Atlantic Highlands Lawyer and Clerk of School Board. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stirs-new-england-trade-holiday-stimulus-is-felt-wool-market-more.html | STIRS NEW ENGLAND TRADE.; Holiday Stimulus is Felt -- Wool Market More Active. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/list-of-bond-calls-shows-small-gain-loans-of-home-utilities-and-for.html | LIST OF BOND CALLS SHOWS SMALL GAIN; Loans of Home Utilities and Foreign Countries Lead in Total for Week. MOST PAYMENTS IN 1933 Amount of Retirements Next Month Before Maturity Dates Is Set at $17,748,000. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/seek-to-speed-beer-bill-restaurant-men-send-resolution-to-hoover.html | SEEK TO SPEED BEER BILL; Restaurant Men Send Resolution to Hoover and Roosevelt. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/prisoners-save-money-for-county.html | Prisoners Save Money for County. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-william-h-willis-philanthropist-and-member-of-old-new-york.html | MRS WILLIAM H. WILLIS.; Philanthropist and Member of Old New York Families. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/san-francisco-jobs-gain-15000-more-reported-employed-than-in-august.html | SAN FRANCISCO JOBS GAIN.; 15,000 More Reported Employed Than in August. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/car-loadings-show-least-drop-of-1932-weeks-total-is-575851-decline.html | CAR LOADINGS SHOW LEAST DROP OF 1932; Week's Total Is 575,851, Decline of 11.9% From 1931 -- Rise of 38,758 Over Previous Period. GAIN LARGELY DUE TO COAL Increase of 21,209 Reported Over Year Ago, With One of 119 in Coke, 4,520 in Live Stock. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/duke-ends-its-most-successful-season-by-beating-washington-and-lee.html | Duke Ends Its Most Successful Season By Beating Washington, and Lee, 13 to 0 | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/programs-of-the-week-elektra-and-two-debuts-at-metropolitan.html | PROGRAMS OF THE WEEK; "Elektra" and Two Debuts at Metropolitan -Ensembles and Recitalists EARLY DECEMBER EVENTS The Philharmonic-Symphony Orchestra Program Next Sunday -- Other Notes | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/men-are-like-street-cars-and-other-recent-works-of-fiction.html | "Men Are Like Street Cars" and Other Recent Works of Fiction | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/over-14000-entries-in-livestock-show-great-crowd-attends-opening-of.html | OVER 14,000 ENTRIES IN LIVE-STOCK SHOW; Great Crowd Attends Opening of International Competition at Chicago Yards. JUNIORS TAKE FIRST DAY New York Boy and Girl Win First Places in Pig and Lamb Feeding Contest. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/censorship-put-on-dispatches.html | Censorship Put on Dispatches. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/fella-woman-flees-with-454.html | Fella Woman, Flees With $454. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-morleys-human-being-puts-the-forgotten-man-in-a-novel-human.html | Mr. Morley's "Human Being" Puts the Forgotten Man in a Novel; HUMAN BEING. By Christopher Morley. 350 pp. New York: Doubleday Doran & Co., Inc. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-west-is-still-wild-romance-of-the-present-and-the-past-by.html | THE WEST IS STILL, WILD. Romance of the Present and the Past. By Harry Carr. Illus- trated by Charles H. Owens. 257 pp. Boston: Houghton Mif- flin Company. $2.50. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bankruptcy-bill-not-to-get-action-committees-unlikely-to-report-out.html | BANKRUPTCY BILL NOT TO GET ACTION; Committees Unlikely to Report Out Measure to Congress in Next Session. HAS WIDE ENDORSEMENT Joint Group Pushing It Represents 45 Associations -- Differences Are Being Reconciled. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/decries-big-output-in-copper-industry-ks-guiterman-says-prices.html | DECRIES BIG OUTPUT IN COPPER INDUSTRY; K.S. Guiterman Says Prices Should Be Controlled by Law of Supply and Demand. DOUBTFUL ON CONFERENCE Adoption of Policy for Foreign Marketing Unlikely, He Holds, Because of Divided Opinion. DECRIES BIG OUTPUT IN COPPER INDUSTRY | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/marylebone-takes-lead-gets-339-for-4-wickets-against-new-south.html | MARYLEBONE TAKES LEAD.; Gets 339 for 4 Wickets Against New South Wales. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/refunding-doubted-for-liberty-loan-rise-in-first-liberty-4-14-s.html | REFUNDING DOUBTED FOR LIBERTY LOAN; Rise in First Liberty 4 1/4 s Said to Indicate Belief They Will Not Be Called on Next Date. ISSUE IS ON 'MONEY BASIS' Their Yields at Vanishing Point -- Earlier Action on Fourth 4 1/4 s Is Held Unlikely. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/harvard-elects-40-to-phi-beta-kappa-among-32-seniors-and-8-jnniors.html | HARVARD ELECTS 40 TO PHI BETA KAPPA; Among 32 Seniors and 8 Jnniors New York Has 8 -- Bay State Leads With 17. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/monte-alban-relic-is-clue-to-toltecs-fragment-of-pottery-indicates.html | MONTE ALBAN RELIC IS CLUE TO TOLTECS; Fragment of Pottery Indicates Culture Centring Near Mexico City Extended Into Oaxaca. LAYOUT OF AREA REVEALED Recent Discoveries Important From an Architectural Viewpoint -- Defense System Unearthed. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/libraries-for-the-congo-belgian-government-plans-to-pro-vide-needed.html | LIBRARIES FOR THE CONGO.; Belgian Government Plans to Pro-vide Needed Books in the Colony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/beydrflpatton-dies-in-bermuda-89-former-head-of-prtnceton-j.html | BEY.DR.F.L.PATTON DIES IN BERMUDA, 89; Former Head of Prtnceton j University and Also the I fe Theological Seminary. A BULWARK OF ORTHODOXY {Succeeded at University by Wood- , row WilsonuCalled "Grand Old Man of Presbyterianism." | True | BDBdal Cable to THE NBW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/harriet-tompkins-is-feted-at-diner-mrs-wc-mitchell-and-her-daughter.html | HARRIET TOMPKINS IS FETED AT DINER; Mrs. W.C. Mitchell and Her Daughter Entertain at Their Home in Honor of Debutante. GEORGE G. HEYES HOSTS Have a Dinner for Mrs. Robert B. Wickes -- Miss Virginia Colton is Honor Guest. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/chicago-and-county-owe-513465382-this-debt-to-banks-and-others-does.html | CHICAGO AND COUNTY OWE $513,465,382; This Debt to Banks and Others Does Not Include $40,000,000 Due to Employes. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/programs-in-the-citys-churches.html | Programs in the City's Churches | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/puerto-rico-poll-calmest-in-years-orderly-conduct-of-election.html | PUERTO RICO POLL CALMEST IN YEARS; Orderly Conduct of Election Attributed to Fact Women Voted for First Time. BARCELO WAS CHIEF ISSUE He Would Have Been Returned to Power if Coalition Party Had Not Been Formed. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/museums-buying-old-rooms-scored-display-of-trophies-from-colonial.html | MUSEUMS BUYING OLD ROOMS SCORED; Display of Trophies" From Colonial Mansions Is Called Barbarous by Architect. DRIVE TO SAVE RELICS ON Destroying of Native Heirlooms Is "Shoddy and Uncultural Act," Dr. Holland Declares. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/on-a-debts-commission-britains-future-peace-in-the-east-and-seeing.html | On a Debts Commission; Britain's Future; Peace in the East; and Seeing Ahead; A DEBT AGENCY. | True | By President Hoover, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-listener-and-his-radio-those-who-own-receivers-are-divided-into.html | THE LISTENER AND HIS RADIO; Those Who Own Receivers Are Divided Into Two Classes, the Regulars and Irregulars -- Broadcasters' Task Is to Please Both | True | By Orrin E. Dunlap Jr. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/french-veterans-make-appeal-for-cancellation-of-war-debts.html | French Veterans Make Appeal For Cancellation of War Debts | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-mechanism-of-creative-evolution-by-cc-hurst-365-pp-illustrated.html | THE MECHANISM OF CREATIVE EVOLUTION. By C.C. Hurst. 365 pp. Illustrated. New York: The Macmillan Company. $6. | True | By Maynard Shipley | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lines-seek-new-links-third-transcontinental-system-would-speed.html | LINES SEEK NEW LINKS; Third Transcontinental System Would Speed Service in East | True | By Lauren D. Lyman. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gerbault-sailing-small-boat-to-polynesia-refused-all-offers-of.html | Gerbault, Sailing Small Boat to Polynesia, Refused All Offers of Company on Long Trip | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/grave-issues-face-the-lameduck-congress-outstanding-are-the.html | GRAVE ISSUES FACE THE LAME-DUCK CONGRESS; Outstanding Are the Problems of War Debts, Budget-Balancing, Prohibition, Unemployment and Farm Relief -- The Desires of the President-Elect Will Have a Large Influence in the Session | True | By Arthur Krock. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/extends-bank-holiday-governor-of-nevada-acts-to-aid-reopening-of.html | EXTENDS BANK HOLIDAY.; Governor of Nevada Acts to Aid Reopening of Wingfield Chain. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/export-trade-loss-difficult-to-regain-cm-peter-emphasizes-progress.html | EXPORT TRADE LOSS DIFFICULT TO REGAIN; C.M. Peter Emphasizes Progress Made by Other Countries Since the Depression. SHOULD HAVE 'SPOKESMAN' To Keep Needs of Business Before Government Officials -- Currency Argument Being Used. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/value-of-bolivar-raised-by-gomez-president-of-venezuela-helps.html | VALUE OF BOLIVAR RAISED BY GOMEZ; President of Venezuela Helps National Emergency by Increasing Tariff. EXCHANGE VALUE IMPROVES Country Hailed as Only Debt-Free Self-Supporting Nation in the World Today. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/belgian-parliament-to-be-elected-today-it-mast-face-task-of.html | BELGIAN PARLIAMENT TO BE ELECTED TODAY; It Mast Face Task of Balancing Budget to Cover Deficit From Debt and Tax Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/argentine-curb-ended-postal-privilege-is-restored-to-paper-that.html | ARGENTINE CURB ENDED.; Postal Privilege Is Restored to Paper That Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/us-net-stars-win-again-in-australia-vines-allison-and-van-ryn-sweep.html | U.S. NET STARS WIN AGAIN IN AUSTRALIA; Vines, Allison and Van Ryn Sweep Singles Matches to Take Lead of 6 to 0. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-dance-new-plans-of-the-dance-centre-group-a-comfortable-concert.html | THE DANCE: NEW PLANS OF THE DANCE CENTRE GROUP; A Comfortable Concert Hall for a Season Of Performances -- The Current Programs | True | By John Martin. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/chamber-music-in-westchester.html | CHAMBER MUSIC IN WESTCHESTER | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/china-roads-deep-in-red-railway-ministry-figures-total-debt-at.html | CHINA ROADS DEEP IN RED.; Railway Ministry Figures Total Debt at $294,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/tax-collector-unpopular.html | Tax Collector Unpopular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/musical-events-to-raise-funds-benefits-are-arranged-for-grenfell.html | MUSICAL EVENTS TO RAISE FUNDS; Benefits Are Arranged for Grenfell Mission, Ladies' Christian Union and Other Well-Known Charities | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/samuel-p-havlin-retired-hotel-man-was-native-of-covington-ky.html | SAMUEL P. HAVLIN.; Retired Hotel Man Was Native of Covington, Ky. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/prosecutor-fights-release-of-morris-insists-wendel-heir-be-held.html | PROSECUTOR FIGHTS RELEASE OF MORRIS; Insists Wendel 'Heir' Be Held Pending inquiry Into Part Lawyer Played in Claim. CASE COMES UP TOMORROW Hastings Tells Court He Expects to Have Him Appear Before Grand Jury This Week. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/city-college-five-victor-in-opener-triumphs-on-home-court-over-st.html | CITY COLLEGE FIVE VICTOR IN OPENER; Triumphs on Home Court Over St. Francis College of Brooklyn, 37 to 18. NEW RULES RECEIVE TEST Regulation Against "Stalling" Speeds Play -- Goldman Gets 10 Points for Winners. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/williams-lists-dates-lacrosse-team-to-play-five-matches-in-spring.html | WILLIAMS LISTS DATES.; Lacrosse Team to Play Five Matches in Spring Season. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/17000-bows-stolen-from-an-old-corset-suspect-said-to-have-admitted.html | 17,000 BOWS STOLEN FROM AN OLD CORSET; Suspect Said to Have Admitted Finding Securities Hidden in Dead Woman's Effects. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/3-hurt-on-8th-av-in-building-crash-heavy-screen-hiding-work-of.html | 3 HURT ON 8TH AV. IN BUILDING CRASH; Heavy Screen Hiding Work of Construction Falls at 35th St., Pinning Two Underneath. JERSEY MAN GRAVELY HURT Fourth Pedestrian Reports Being Struck, but Is Said to Be Unhurt in Accident at Hotel New Yorker. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/edmonton-six-beats-scotsmen.html | Edmonton Six Beats Scotsmen. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/riverdale-soccer-victor-downs-hackley-school-2-to-1-in-triangular.html | RIVERDALE SOCCER VICTOR.; Downs Hackley School, 2 to 1, in Triangular League Game. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/washington-viewed-as-a-world-figure-emil-ludwig-compares-him-with.html | WASHINGTON VIEWED AS A WORLD FIGURE; Emil Ludwig Compares Him With Napoleon I, His Contemporary, And Leaders in Other Ages A WORLD FIGURE: WASHINGTON Ludwig Compares Him With Other Leaders | True | By Emil Ludwig | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/debt-revision-and-politicians-mississippi-congressmen-might.html | DEBT REVISION AND POLITICIANS; Mississippi Congressmen Might Consider State History Before Scoring Europe | True | G.G. ZABRISKIE. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-end-of-mr-garment-by-vin-cent-starrett-304-pp-new-york.html | THE END OF MR. GARMENT. By Vin- cent Starrett. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-matinee-idol-and-a-blonde-lady-a-few-notes-for-your-scrapbook-on.html | A MATINEE IDOL AND A BLONDE LADY; A Few Notes for Your Scrapbook on Francis Lederer, the Hand- some Czech, and Jane Seymour of "I Loved You Wednesday" | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-lightning-tour-gone-abroad-a-lightning-tour-of-the-principal.html | A Lightning Tour; GONE ABROAD. A Lightning Tour of the Principal Cities and Watering Places of Bel- gium and Germany. By Charles Graves. Preface by George Lunn. $44 pp. New York: E. P. Dutton & Co., Inc. $3. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/4h-club-boys-act-as-pet-show-judges-connecticut-team-takes-most.html | 4-H CLUB BOYS ACT AS PET SHOW JUDGES; Connecticut Team Takes Most Awards, Including Grand Prize and Sweepstakes Cup. FAVORITE PETS ARE CHOSEN Spotlight, Silver Fox, Is First -- Dogs Have Their Day for First Time, Winning Cups and Trophies. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/juryless-trial-a-success-butcourt-holds-responsibility-too-great-in.html | JURYLESS TRIAL A SUCCESS.; But-Court Holds Responsibility Too Great in Capital Cases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/78000-will-see-army-engage-navy-capacity-crowd-is-forecast-for.html | 78,000 WILL SEE ARMY ENGAGE NAVY; Capacity Crowd Is Forecast for Encounter on Franklin Field Saturday. GAME RENEWS RELATIONS Is First, Regularly Scheduled Once, Since 1927 -- Many Social Events Are on Program. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/seabury-to-offer-plan-tocut-budget-result-of-9month-study-of-city.html | SEABURY TO OFFER PLAN TO- CUT BUDGET; Result of 9-Month Study of City Finances to Be Given at Hearing Tuesday. SUBWAY FINANCES WEIGHED Scrapping of Delaney Plan Likely to Be Taken Up -- Other Reform Measures Will Be Offered. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/notables-aid-plan-for-womens-show-mrs-harriman-mme-zimbalist-and.html | NOTABLES AID PLAN FOR WOMEN'S SHOW; Mrs. Harriman, Mme. Zimbalist and Others Will Speak at Sessions This Week. UNEMPLOYED WILL BENEFIT Half of Money From Tickets They Sell Will Be Theirs -- Varied Program Opens Tomorrow. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mosess-home-ransacked-maid-finds-traces-of-intruder-in-senators.html | MOSES'S HOME RANSACKED.; Maid Finds Traces of Intruder In Senator's Capital Apartment. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cheating-the-clock-public-affaires-by-barbara-worsleygough-304-pp.html | Cheating the Clock; PUBLIC AFFAIRES. By Barbara Worsley-Gough. 304 pp. New York: Lincoln MacVeagh. Dial Press, Inc. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cecil-k-bancroft-educator-is-dead-registrar-and-faculty-member-at.html | CECIL K. BANCROFT, EDUCATOR, IS DEAD; Registrar and Faculty Member at Phillips Andover Academy Since 1906, Was 63. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/titans-of-literature-from-homer-to-the-present-by-bur-ton-rascoe.html | TITANS OF LITERATURE. From Homer to the Present. By Bur- ton Rascoe. 496 pp. New York: G.P. Putnam's Sons. $3.75. | True | By J. Donald Adams | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/george-d-bates-akron-ohio-banker-found-dead-in-bed-at-age-of-66.html | GEORGE D. BATES.; Akron (Ohio) Banker Found Dead In Bed at Age of 66. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/1500000-due-from-czechs.html | $1,500,000 Due from Czechs. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/south-carolina-the-state-that-lost-her-birthright-a-charleston.html | South Carolina, the State That Lost Her Birthright; A Charleston Editor Utters a Vigorous Lamentation for the Sea-Change She Has Suffered THE STATE THAT FORGOT. South Carolina's Surrender to Democracy. By William Watts Ball. Indianapolis: The Bobbs Merrill Company. $2.50. South Carolina | True | By H.i. Brock | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-dh-holmes-hostess-in-virginia-stanley-d-mcgraw-also-gives-a.html | MRS. D.H. HOLMES HOSTESS IN VIRGINIA; Stanley D. McGraw Also Gives a Luncheon at Cascades Club in Hot Springs. BRIDGE TOURNAMENT HELD Mrs. Robert Appleton is in Charge of Duplicate Match to Aid Community House. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hunan-builds-new-roads.html | Hunan Builds New Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/warns-of-pollution-at-bathing-beaches-state-health-commissioner.html | WARNS OF POLLUTION AT BATHING BEACHES; State Health Commissioner Finds Water Bad at Four West- chester Parks on Hudson. SAYS SOUND IS MENACED Contamination Is Laid to Pert Chester and New Rochelle -- Conference Set for Friday. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/for-a-national-dramatic-movement.html | For a National Dramatic Movement. | True | WILLIAM A. BRADY. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/field-hockey-team-of-allstars-named-miss-townsend-receives.html | FIELD HOCKEY TEAM OF ALL-STARS NAMED; Miss Townsend Receives All-America Recognition for the Tenth Time. 8 PHILADELPHIANS ON LIST Southeast Beats Northeast, 2 to 1, in Close Battle That Ends National Tournament. | True | By Lincoln A. Werden. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cl-foster-estate-estimated-at-601581-brooklyn-lawyer-left-bulk-of.html | C.L. FOSTER ESTATE ESTIMATED AT $601,581; Brooklyn Lawyer Left Bulk of Holdings to Family -- Miss A.N. Lake Aided Missions. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/government-offices-closed.html | Government Offices Closed. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/moratorium-in-colombia-president-signs-bill-regulating-pri-vate.html | MORATORIUM IN COLOMBIA.; President Signs Bill Regulating Private Debt Settlements. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rices-line-plays-defeat-baylor-120-mccauley-and-wallace-score-on.html | RICE'S LINE PLAYS DEFEAT BAYLOR, 12-0; McCauley and Wallace Score on Plunges as Losers' Aerial Attempts Are Ineffective. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hower-winsin-cologne-outpoints-guehring-in-8-rounds-neuser-defeats.html | HOWER WINSIN COLOGNE.; Outpoints Guehring in 8 Rounds -- Neuser Defeats Daniels. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/policeman-helps-beer-driver-to-park-car-theft-arrests-him.html | Policeman Helps Beer Driver To Park Car, Theft Arrests Him | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/geneva-sees-speed-on-manchuria-issue-committee-of-19-is-expected-to.html | GENEVA SEES SPEED ON MANCHURIA ISSUE; Committee of 19 Is Expected to Meet Thursday to Refer It to Assembly on Dec. 5. GROUND IS NOW CLEARED Way Is Open for Action by Vote of Majority if Settlement Should Be Rejected by Parties. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/way-down-east-twin-lights-by-sara-ware-bassett-307-pp-philadelphia.html | Way Down East; TWIN LIGHTS. By Sara Ware Bassett. 307 pp. Philadelphia: Penn Publishing Company. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-b-a-armstrong-widow-of-new-london-conn-silk-manufacturer-was-88.html | MRS. B. A. ARMSTRONG.; Widow of New London (Conn.) Silk Manufacturer Was 88. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/peruvian-regulars-reported-in-leticia-colombia-admits-likelihood.html | PERUVIAN REGULARS REPORTED IN LETICIA; Colombia Admits Likelihood That Troops Now Control Town Seized by Civilians. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lehman-plurality-a-record-in-brooklyn-he-defeated-donovan-in.html | LEHMAN PLURALITY A RECORD IN BROOKLYN; He Defeated Donovan in Borough by 356,648 Votes, the Final Count Shows. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/romantic-rebel-the-story-of-nathaniel-hawthorns-by-hil-degarde.html | ROMANTIC REBEL. THE STORY OF NATHANIEL HAWTHORNS. By Hil- degarde Hawthorne. Illustrated by W.M. Berger. New York: The Century Company. $2.50. | True | By Anne T. Eaton | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dr-joseph-b-fish-superintendent-of-deborah-sana-torium-at-browns.html | DR. JOSEPH B. FISH.; Superintendent of Deborah Sana-torium at Browns Mills, N.J. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/five-utah-men-named-on-allstar-eleven-colorado-college-wins-3.html | FIVE UTAH MEN NAMED ON ALL-STAR ELEVEN; Colorado College Wins 3 Places on Rocky Mountain Team in The Associated Press Consensus. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/big-electric-trade-seen-by-retailers-joint-committee-makes-survey.html | BIG ELECTRIC TRADE SEEN BY RETAILERS; Joint Committee Makes Survey of a Market Estimated at Five Billion. LARGE STORES GIVE DATA Forty Concerns Report That 19.9% of Home Furnishing Total Comes From Sale of Appliances. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/drop-in-dividends-by-standard-oils-total-for-group-this-year-put-at.html | DROP IN DIVIDENDS BY STANDARD OILS; Total for Group This Year Put at $181,050,895, Down $39,688,287 From 1931. MOST CUTS BY THREE UNITS New Jersey Company Among Those Which Continued Payments at Unchanged Rates. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/flutist-plays-for-children.html | Flutist Plays for Children. | True | W.B.C. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/riverdale-to-end-soccer-season.html | Riverdale to End Soccer Season. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mkee-will-help-in-obriens-survey-will-let-department-heads-submit.html | M'KEE WILL HELP IN O'BRIEN'S SURVEY; Will Let Department Heads Submit Budget Data to the Incoming Administration. WALDMAN IS SKEPTICAL Socialist Leader Says Acting Mayor's Move is a "Transparent Political Stunt." | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/tariff-cuts-here-expected-in-italy-these-it-is-thought-would-be-an.html | TARIFF CUTS HERE EXPECTED IN ITALY; These, It Is Thought, Would Be an Example to Europe to Reduce its Restrictions. TRADE LOSS POINTED OUT Retaliatory Measures Have Caused Slashes in Commerce of Larger Nations. ROOSEVELT WORD AWAITED Even Slight Reduction, It Is Held, Would Go Far Toward Reliev- ing the Situation. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dead-bandits-are-worth-500-in-oklahoma-live-ones-100.html | Dead Bandits Are Worth $500 In Oklahoma, Live Ones, $100 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/convicts-fire-utah-prison-blaze-extinguished-as-guards-sub-due.html | CONVICTS FIRE UTAH PRISON; Blaze Extinguished as Guards Sub- due Rioters in Dining Room. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/again-tammany-is-challenged-the-tigers-strength-assayed-factors-in.html | AGAIN TAMMANY IS CHALLENGED: THE TIGER'S STRENGTH ASSAYED; Factors in the Test That Is Approaching, Which May Once More Break the Hold of the Organization Upon the City Government | True | By R.l. Duffus. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wesleyan-athletes-gain-rank-on-scholastic-honor-roll.html | Wesleyan Athletes Gain Rank On Scholastic Honor Roll. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/capitalism-termed-breeder-of-warfare-proponents-of-socialism-and-en.html | CAPITALISM TERMED BREEDER OF WARFARE; Proponents of Socialism and En- lighted Capitalism Debate at Yonth Conference. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-zealand-loses-faith-in-farmers-they-got-what-they-wanted-from.html | NEW ZEALAND LOSES FAITH IN FARMERS; They Got What They Wanted From Government at the Price of Public Confidence. CONTROL WAGES AND TAXES Maintain Strong Organization, but Certain of Their Actions Seen as Paradoxical. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/white-captures-skeet-event.html | White Captures Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bible-nebraska-director-football-coach-to-be-in-charge-of-all.html | BIBLE NEBRASKA DIRECTOR.; Football Coach to Be in Charge of All Athletic Activities. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-farnol-sequel-charmian-lady-vibart-by-jeffery-farnol-245-pp.html | A Farnol Sequel; CHARMIAN LADY VIBART. By Jeffery Farnol. 245 pp. Boston: Little, Brown & Co. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/herriot-and-davis-talk-on-reich-arms-premier-says-he-will-be-very.html | HERRIOT AND DAVIS TALK ON REICH ARMS; Premier Says He Will Be Very Cautious About Entering Any Discussions on Equality. DEBT QUESTION CROPS UP French Leader, Feeling That It Is of Paramount Importance, May Not Go to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/statues-of-dishonor-planned-by-chinese-antiwar-league.html | Statues of Dishonor Planned By Chinese Anti-War League | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/col-hatfield-first-at-jefferson-park-3to10-shot-beats-doris-b-and.html | COL. HATFIELD FIRST AT JEFFERSON PARK; 3-to-10 Shot Beats Doris B. and Kilmore in Featured Gulf Coast Handicap. MAKING BUBBLES TRIUMPHS Shows Way to Panchio and Silent Vote in Sixth Race -- Covers Six Furlongs in 1:15. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-pledge-to-disarm.html | THE PLEDGE TO DISARM. | True | By Lord Cecel of Chelwood, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/whelan-catholic-university-runs-85-yards-to-score-as-loyola-of.html | Whelan, Catholic University, Runs 85 Yards To Score as Loyola of Baltimore Bows, 25-0 | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/poets-and-publicans-what-it-is-that-keeps-the-drama-an-earthbound.html | POETS AND PUBLICANS; What It Is That Keeps the Drama an Earthbound Topic -- Vision to Illuminate Prosaic Facts | True | By Brooks Atkinson. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/southwest-title-to-texas-christian-southern-methodist-beaten-80-as.html | SOUTHWEST TITLE TO TEXAS CHRISTIAN; Southern Methodist Beaten, 8-0, as Rivals Clinch Conference Honors. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/vreelanduconover.html | VreelanduConover. | True | Special to Tine NEW YORK TiMXg. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/leper-colonies-hope-for-the-leper-the-presentday-solution-of-an-an.html | Leper Colonies; HOPE FOR THE LEPER. The Present-Day Solution of an An- cient Problem. By Christine I. Tinling. Foreword by W.M. Danner. New York: Fleming H. Revell Company, 60 cents. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/oil-floods-streets-in-crash-of-4-cars-1500-gallons-are-spilled-in.html | OIL FLOODS STREETS IN CRASH OF 4 CARS; 1,500 Gallons Are Spilled in Queens Mishap Involving Two Buses, Tank and Truck. FOUR PERSONS ARE INJURED Driver of Fuel Carrier, Unaware That Valve Is Ripped Off, Goes On, Spreading Liquid. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/they-cried-give-us-barabbas-mrs-fields-notable-narrative-poem-based.html | They Cried: "Give Us Barabbas!"; Mrs. Field's Notable Narrative Poem Based on the Biblical Story Of Pilate's Other Prisoner BARABBAS. A Dramatic Narra- tive. By Sara Bard Field. 200 pp. New York: Albert & Charles Boni. $2.50. "Give Us Barabbas!" | True | By Percy Hutchison | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rca-seen-stronger-following-splitup-separation-from-westinghouse.html | R.C.A. SEEN STRONGER FOLLOWING SPLIT-UP; Separation From Westinghouse and General Electric is Weighed in Wall St. TO KEEP PATENT REVENUES Only Company Able to Grant Licenses for Vacuum Tubes and Radio Circuits. RIVALRY IN OTHER FIELDS History of Corporation and the Steps Leading to Anti-Trust Decree Last Week. R.C.A. SEEN STRONGER FOLLOWING SPLIT-UP | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/some-more-first-happenings.html | SOME MORE FIRST HAPPENINGS | True | CHARLES B. REYNOLDS. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/three-boys-accused-1n-holdup-of-another-central-park-victims-mother.html | THREE BOYS ACCUSED 1N HOLD-UP OF ANOTHER; Central Park Victim's Mother Refuses to Press Charge, but Children's Court Will Act. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-novel-about-the-explorer-stanley.html | A Novel About the Explorer Stanley | True | GABRIELE REUTER. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/end-of-moses-seen-in-new-hampshire-senators-defeat-held-in-state-to.html | END OF MOSES SEEN IN NEW HAMPSHIRE; Senator's Defeat Held in State to Preclude Possibility of a Come-Back. VICTIM OF OWN BRILLIANCY Shift Makes Governor Winant Republican Leader -- Senator-Elect Strong Man. | True | By F. Lauriston Bullard.editoral Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/brazilians-get-pure-gasoline-as-fuel-alcohol-gives-out.html | Brazilians Get Pure Gasoline As Fuel Alcohol Gives Out | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/comedalist-loses-in-wildwood-golf-sickels-llanerch-star-beats-irete.html | CO-MEDALIST LOSES IN WILDWOOD GOLF; Sickels, Llanerch Star, Beats Irete by 3 and 2 Score in Eastern States Tourney. TO PLAY BOYAJIAN TODAY Former Fordham Golfer Has Hard Match Against Fox, but Wins Out on the Home Green. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-post-bride-op-prof-gardner-_____ju_____-ceremony-in.html | MISS POST BRIDE ,OP PROF. GARDNER _____ju_____; Ceremony in Church of the Incarnation Performed by the Rev. Dr. Silver. MISS BRUNKE HONOR MAID L. Robinson Gardner Is Best Man for His BrotheruCouple to Live In New York. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/burden-of-tragedy-pour-wine-for-us-by-dean-van-clute-311-pp-new.html | Burden of Tragedy; POUR WINE FOR US. By Dean Van Clute. 311 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/benefit-concert-hailed-by-11000-damrosch-and-175-players-ap-pear-at.html | BENEFIT CONCERT HAILED BY 11,000; Damrosch and 175 Players Ap- pear at Madison Square Garden in Behalf of Musicians' Fund. JASCHA HEIFETZ 18 SOLOIST Performs Mendelssohn's Violin Con-certo in First of Series of Five Concerts. | True | By Olin Downes. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/star-boats-provide-a-racing-problem-great-growth-of-class-likely-to.html | STAR BOATS PROVIDE A RACING PROBLEM; Great Growth of Class Likely to Force Division of Fleet in International Regatta. COMMITTEE OFFERS CHANGE Suggests Splitting of Entries for First Races by Drawing Lots -- Other News of Yachting. | True | By James Robbins. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bond-prices-rise-in-pet-trading-domestic-corporation-issues-average.html | BOND PRICES RISE IN PET TRADING; Domestic Corporation Issues Average Higher for First Time in Ten Days. DIP IN FOREIGN LIST HALTS Government Obligations Irregular on the Stock Exchange -- Trend Lacking on Curb. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/gives-a-debutante-dinner-dance.html | Gives a Debutante Dinner Dance. | True | Special to THE NEW YORKS TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/farms-in-palestine-said-to-be-thriving-greatest-agricultural.html | FARMS IN PALESTINE SAID TO BE THRIVING; Greatest Agricultural Progress in Years Reported to Jewish Work- ers -- Youth Movement Grows. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/leslie-bankss-polished-portrayal-english-actor-as-a-mad-russian.html | LESLIE BANKS'S POLISHED PORTRAYAL; English Actor as a Mad Russian Hunter in "The Most Dangerous Game" -- Eddie Cantor in "The Kid From Spain" | True | By Mordaunt Hall. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/macdowell-celebration-national-commemoration-of-his-work-and-of-the.html | MACDOWELL CELEBRATION; National Commemoration of His Work and Of the Artist Colony at Peterboro | True | By Olin Downes. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-great-central-drama-of-europe-around-the-political-deadlock-of.html | THE GREAT CENTRAL DRAMA OF EUROPE; Around the Political Deadlock of France and Germany Revolve Many Other Conflicts THE CENTRAL EUROPEAN DRAMA Around the Long Deadlock of France and Germany Revolve a Number of Conflicts | True | By Harold Callender | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/interest-in-football-strong-at-pr1nceton.html | INTEREST IN FOOTBALL STRONG AT PR1NCETON | True | By Edward W. Lane Jr., Chairman, the Dally Princetonian. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hobart-elects-dickinson-will-lead-1933-football-team-after-fine.html | HOBART ELECTS DICKINSON.; Will Lead 1933 Football Team After Fine Season at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-theatre-carries-on.html | A THEATRE CARRIES ON | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/demands-bonus-at-once-van-zandt-speaks-to-veterans-of-foreign-wars.html | DEMANDS BONUS AT ONCE.; Van Zandt Speaks to Veterans of Foreign Wars at Dinner Here. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/marquette-routs-drake-by-45-to-0-captain-ronzani-playing-last-game.html | MARQUETTE ROUTS DRAKE BY 45 TO 0; Captain Ronzani, Playing Last Game for Home Team, Gets Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/portland-ore-electric-refunding.html | Portland (Ore.) Electric Refunding. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-junior-assemblies-begin-this-week-dance-series-which-opens-on.html | THE JUNIOR ASSEMBLIES BEGIN THIS WEEK; Dance Series, Which Opens on Friday at the Ritz-Carlton, Will Bring Together the Younger Sets of Two Seasons | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/japan-will-change-tactics-at-geneva-showing-willingness-to-shift.html | JAPAN WILL CHANGE TACTICS AT GENEVA; Showing Willingness to Shift Case to Assembly, She Plans to Vote on All Resolutions. DAVIS SEEKS CONCILIATION Newspaper Says He Told Japanese We Would Not Intervene In Manchurian Issue. | True | By Hugh Byas.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/charles-v-hoffman-member-of-stock-exchange-for-45-years-until-he.html | CHARLES V. HOFFMAN.; Member of Stock Exchange for 45 Years Until He Retired. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sharks-supposedly-driven-in-by-hurricane-spoil-sport-at-canal-zone.html | Sharks, Supposedly Driven In by Hurricane, Spoil Sport at Canal Zone Beach Resorts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/in-classroom-and-on-campus-faculty-pay-is-being-guarded-to-the-last.html | IN CLASSROOM AND ON CAMPUS; Faculty Pay Is Being Guarded to the Last Against Pruning Knives, Survey of Economies Shows | True | By Eunice Barnard. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/federal-hall-to-go-herrick-declares-says-he-will-ask-builders-this.html | FEDERAL HALL TO GO, HERRICK DECLARES; Says He Will Ask Builders This Week to Remove Structure From Bryant Park. STRAUS THREATENS TO SUE Also Calls on Brooklyn Official to Order Mount Vernon Taken Away -- Permits Laid to Walker. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/in-a-maine-village-a-goodly-heritage-by-mary-ellen-chase.html | In a Maine Village; A GOODLY HERITAGE. By Mary Ellen Chase. Illustrated. 298 pp. New York: Henry Holt & Co. $3. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/toronto-leads-own-group.html | Toronto Leads Own Group. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/asks-icc-to-widen-warehouse-inquiry-port-of-new-york-authority.html | ASKS I.C.C. TO WIDEN WAREHOUSE INQUIRY; Port of New York Authority Urges Investigation of Other Atlantic Harbors. OPPOSES 'DISCRIMINATION' To Increase Rates Here Alone Would Be Disastrous, It Says -- Newark Files Complaint. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/traffic-heads-to-meet-at-new-britain.html | Traffic Heads to Meet at New Britain | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-mary-tm-hunter.html | MISS MARY T.M. HUNTER. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/landmarks-of-lameduck-congresses.html | LANDMARKS OF "LAME-DUCK" CONGRESSES. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wardens-aide-slain-by-city-prisoner-who-ends-own-life-desperado.html | WARDEN'S AIDE SLAIN BY CITY PRISONER, WHO ENDS OWN LIFE; Desperado Tries to Shoot Way Out of Brooklyn Jail With a Revolver Smuggled by Wife. SON OF WARDEN WOUNDED Priest Hit in Duel Between Keeper and Gunman Who, Trapped, Shoots Himself. DELIVERY PLOT IS RUMORED 400 Police Guard Area--Woman Says She Got Weapon for Suicide Compact With Husband. WARDEN AIDE SLAIN BY CITY PRISONER | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/in-mysterious-tibet-magic-and-mystery-in-tibet-by-alexandra.html | In Mysterious Tibet; MAGIC AND MYSTERY IN TIBET. By Alexandra David-Neel. Illustrated. 320 pp. New York: Claude Kendall. $3.75. | True | LOUISE MAUNFELL FORD. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/daily-bath-sediment-saved-for-20-years-yields-rand-gold-miner-500.html | Daily Bath Sediment, Saved for 20 Years, Yields Rand Gold Miner $500 Worth of Dust | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/columbia-acquires-3d-century-papyri-slave-contract-and-letter-of-a.html | COLUMBIA ACQUIRES 3D CENTURY PAPYRI; Slave Contract and Letter of a Bishop Included in Rare Egyptian Collection. FROM ANCIENT CITY ON NILE Clerical Scroll, an Exhortation in Paulist Tradition, May Throw Light on Church History. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/commodities-lose-their-recent-gains-about-90-of-the-recovery-made.html | COMMODITIES LOSE THEIR RECENT GAINS; About 90% of the Recovery Made Up to Sept. 6 Has Now Been Wiped Out. MANY FACTORS INVOLVED War-Debt Situation With the Drop in Sterling Among General Causes. COFFEE ALONE HOLDS FIRM Wheat Hit by British Tariff and Cotton Affected by Rise of Foreign Product. COMMODITIES LOSE THEIR RECENT GAINS | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hungry-falls-in-street-man-who-collapsed-after-3-food-less-days.html | HUNGRY, FALLS IN STREET.; Man Who Collapsed After 3 Food-less Days Taken to Hospital. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/40000-watch-pitt-beat-stanford-70-heller-crosses-from-3yard-line-in.html | 40,000 WATCH PITT BEAT STANFORD, 7-0; Heller Crosses From 3-Yard Line in First Period for the Only Touchdown. WEINSTOCK ADDS POINT Hogan's Punt, Downed Almost on Losers' Goal Line, Sets the Stage for Victory. FORWARD TO DAILEY HELPS Skladany Chief Factor in Checking Coast Team's Aerials -- Panthers End Season Undefeated. 40,000 WATCH PITT BEAT STANFORD, 7-0 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mrs-clarence-varian.html | MRS. CLARENCE VARIAN. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/serbians-assail-croats-latter-regard-demand-for-croatian-autonomy-a.html | SERBIANS ASSAIL CROATS.; Latter Regard Demand for Croatian Autonomy, as a Insult to Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mr-maugham-delivers-an-indictment-mr-maughams-new-play.html | MR. MAUGHAM DELIVERS AN INDICTMENT; MR. MAUGHAM'S NEW PLAY | True | A.V. COOKMAN. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/charles-carbitt-carr-sporting-goods-manufacturer-and-exbaseball.html | CHARLES CARBITT CARR.; Sporting Goods Manufacturer and Ex-Baseball Manager. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/football-players-guests-at-dinner-yale-princeton-harvard-ath-letes.html | FOOTBALL PLAYERS GUESTS AT DINNER; Yale, Princeton, Harvard Ath- letes and Alumni Meet to Dis- cuss Mutual Interests. FRENCH IN ROLE OF HOST Crimson Captain of 1928 Gives His Fourth Such Function -- Hageman, Wilbur, Lane Present. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/shoot-at-nyac-annexed-by-lewis-returns-card-of-97-to-carry-off-high.html | SHOOT AT N.Y.A.C. ANNEXED BY LEWIS; Returns Card of 97 to Carry Off High Scratch Honors -- Keffer Wins Handicap. HUNT SCORES AT MINEOLA Captures Final Registered Event of the Year Over Nassau Club Traps -- Other Results. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/louisiana-state-beats-tulane-140-22000-see-tigers-batter-green-wave.html | LOUISIANA STATE BEATS TULANE, 14-0; 22,000 See Tigers Batter Green Wave for Two Touchdowns in First Half. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/late-sales-cancel-upturns-in-cotton-weakness-in-securities-and.html | LATE SALES CANCEL UPTURNS IN COTTON; Weakness in Securities and Hedging Turn 10-Point Rise Into 1-to-5-Point Drop. EXPORTS GAIN AFTER LULL Depreciated Foreign Currencies Restrict Demand Abroad -- Basis in South Holding Up. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/grounds-in-dardanelles-steamer-helouan-transfers-its-120-passengers.html | GROUNDS IN DARDANELLES.; Steamer Helouan Transfers Its 120 Passengers to Another Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/british-now-bitter-over-debt-muddle-angloamerican-friendship-is.html | BRITISH NOW BITTER OVER DEBT MUDDLE; Anglo-American Friendship Is Clouded by Our Refusal to Extend Moratorium. SHYLOCK CARTOON APPEARS English Sorry They Assumed Noble Attitude Toward Their Debtors Decade Ago. GOVERNMENT IS RESTRAINED It Seeks to Avoid Inflaming Public Opinion -- Baldwin and Norman Attacked. | True | By Ferdinand Kuhn Jr.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/new-prokofieff-work-composer-is-piano-soloist-with-berlin.html | NEW PROKOFIEFF WORK; Composer Is Piano Soloist With Berlin Philharmonic Under Furtwaengler | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/rev-damel-m-tully-director-of-catholic-charities-in-springfield.html | REV. DAMEL M. TULLY.; Director of Catholic Charities in Springfield Diocese. | True | Sneclal to THE Ntew ThmK- Tr*O*. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/fighting-the-depression.html | FIGHTING THE DEPRESSION. | True | By Owen D. Young. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/voting-in-uruguay-and-argentina-today-former-will-ballot-indirectly.html | VOTING IN URUGUAY AND ARGENTINA TODAY; Former Will Ballot Indirectly on Whether to Retain Govern- ment by Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pickpockets-in-crowd-stir-turmoil-in-hall-hundreds-chatting-after.html | PICKPOCKETS IN CROWD STIR TURMOIL IN HALL; Hundreds, Chatting After Pales- tine Aid Meeting, Mill About After Four Are Robbed. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/unbeaten-longhlin-team-faces-the-st-johns-swimmers-today.html | Unbeaten Longhlin Team Faces the St. John's Swimmers Today | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/decrease-in-crime-reported-by-france-general-level-is-about-at-its.html | DECREASE IN CRIME REPORTED BY FRANCE; General Level Is About at Its Pre-War Point, Figures in 1930 Disclose. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/france-will-await-british-debt-action-believes-constructive-work-of.html | FRANCE WILL AWAIT BRITISH DEBT ACTION; Believes Constructive Work of Year Will Vanish if London Is Compelled to Pay. SMALL DEBTORS DEFENDED They Are Seen as Looking to Paris for Protection -- Press Assails Hoover for Refusal. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/assessment-cuts-won-by-big-estates-reductions-totaling-2100000-are.html | ASSESSMENT CUTS WON BY BIG ESTATES; Reductions Totaling $2,100,000 Are Tentatively Made at Glen Cove for 1931, '32 and '33. 20 CASES IN 27 ALLOWED Two Others, to Be Tried Separately, Involve Claims of J.P. Morgan and Mrs. William Harknest. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sea-flights-to-be-curbed-department-of-commerce-sets-up-safety.html | SEA FLIGHTS TO BE CURBED; Department of Commerce Sets Up Safety Rules -- Pioneering Over | True | By Col. Clarence M. Young, Assistant Secretary of Commerce For Aeronautics. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/talk-of-lowell-as-envoy-harvard-rumor-has-him-consid-ered-for.html | TALK OF LOWELL AS ENVOY.; Harvard Rumor Has Him Considered for London Post. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/navy-awards-iona-island-depot-work.html | Navy Awards Iona Island Depot Work. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/paris-steadies-after-weakness.html | Paris Steadies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/miss-agnes-repplier-talks-of-tea-to-think-of-tea-by-agnes-repplier.html | Miss Agnes Repplier Talks of Tea; TO THINK OF TEA! By Agnes Repplier. 200 pp. Boston: Houghton Mifflin Company. $2.75. Miss Repplier Talks of Tea | True | By Anita Mofett | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/score-once-in-each-period.html | Score Once in Each Period. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/st-louis-confident-of-turn-gains-in-both-business-and-real-estate.html | ST. LOUIS CONFIDENT OF TURN.; Gains in Both Business and Real Estate Are Predicted. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/distinctions-between-debtors.html | DISTINCTIONS BETWEEN DEBTORS. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/marconi-surveys-aid-of-science-to-italy-the-inventor-cites-benefits.html | MARCONI SURVEYS AID OF SCIENCE TO ITALY; The Inventor Cites Benefits Conferred By Research in Many Diverse Fields | True | By Guglielmo Marconi.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/renewed-hope.html | RENEWED HOPE. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/canada-gets-ready-to-run-own-radio-commission-plans-first.html | CANADA GETS READY TO RUN OWN RADIO; Commission Plans First Nation-Wide Broadcast for Christ- mas Eve. SYSTEM BEING BUILT UP Dominion Got Tired of Hearing Overcommercialized Programs From This Country. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/diplomatic-channels.html | DIPLOMATIC CHANNELS. | True | By Franklin D. Roosevelt, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/soviet-press-lays-shortages-to-foes-blames-the-kulaks-private-trade.html | SOVIET PRESS LAYS SHORTAGES TO FOES; Blames the Kulaks, Private Traders and Loafers for the Lack of Food. SYSTEM NEVER QUESTIONED But Private Trade Under Lenin's New Economic Policy Escaped Bureaucratic Pitfalls. THEFTS ARE NEW FACTOR They Complicate Maze of Red Tape Involved in the Distribution of Products. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-bridge-racket-grand-slam-by-b-russell-herts-288-pp-new-york.html | The Bridge Racket; GRAND SLAM. By B. Russell Herts. 288 pp. New York: John Lowell Pratt. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/position-of-japan-viewed-as-insecure-some-leaders-at-geneva-doubt.html | POSITION OF JAPAN VIEWED AS INSECURE; Some Leaders at Geneva Doubt Her Ability to Keep Hold on 30,000,000 in Manchuria. SEE PERIL IN ANACHRONISM Say World Has Turned Against Imperialism and Tokyo Is 30 Years Too Late. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lewis-b-hamilton-proprietor-of-a-private-hospital-in-brooklyn.html | LEWIS B. HAMILTON.; Proprietor of a Private Hospital in Brooklyn Victim of Fall. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/mdonald-to-draft-note-he-will-meet-leaders-of-the-cabinet-tonight.html | M'DONALD TO DRAFT NOTE; He Will Meet Leaders of the Cabinet Tonight to Confer on Terms. HOPE FOR LENIENCY RISES Opinion Gains That Attitude Here Is Not Unreasonable Toward Postponement. FRANCE DECIDES TO WAIT Will Watch Reaction to British Plea -- Mussolini Undecided on December Payments. BRITAIN PREPARING 'HUMAN' DEBT PLEA | True | By Ferdinand Kuhn Jr.by Cable To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/peterson-scores-holeinone.html | Peterson Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wins-330393-in-tax-suit-court-awards-judgment-against-government-to.html | WINS $330,393 IN TAX SUIT.; Court Awards Judgment Against Government to Humble Oil. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/galland-estate-goes-to-friend-of-family-jj-donnelly-to-get-property.html | GALLAND ESTATE GOES TO FRIEND OF FAMILY; J.J. Donnelly to Get Property of Both Mother and Daughter Killed in Auto Mishap. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/princeton-lists-672-as-student-workers-earnings-of-undergraduates.html | PRINCETON LISTS 672 AS STUDENT WORKERS; Earnings of Undergraduates Are Put at $201,893 During 1931-32 Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/aston-villa-beaten-in-english-soccer-falls-before-manchester-city.html | ASTON VILLA BEATEN IN ENGLISH SOCCER; Falls Before Manchester City and Loses Leadership in the First Division. BRENTFORD IS ELIMINATED Repulsed by Reading as Play Gets Under Way in the English Cup Competition. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/french-merchants-demand-economy-heads-of-commerce-chambers-denounce.html | FRENCH MERCHANTS DEMAND ECONOMY; Heads of Commerce Chambers Denounce Government's Fail- ure to Balance Budget. SEE A LACK OF COURAGE Assail Program of Borrowing -- Charges Create Mild Sensation In the Newspapers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-mask-of-fu-manchu-by-sax-rohmer-illustrated-330-pp-new-york.html | THE MASK OF FU MANCHU. By Sax Rohmer. Illustrated. 330 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lewis-opens-fight-for-job-insurance-federation-is-warned-he-will.html | LEWIS OPENS FIGHT FOR JOB INSURANCE; Federation Is Warned He Will Carry War to Floor if Proposal Is Not Endorsed. OPPOSED IN COMMITTEE Matthew Woll Is Among Foes of Project at Labor Convention in Cincinnati. COMPROMISE IS PROPOSED Green's Views Are Asked as a Split With Executive Council Is Held Possible. By LOUIS STARK. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/wife-asks-divorce-from-s-roebling-mrs-alice-p-carver-and-mrs-walter.html | WIFE ASKS DIVORCE FROM S. ROEBLING; Mrs. Alice P. Carver and Mrs. Walter G. Kellogg Also File Applications at Reno. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lytton-report-produced-assorted-reactions-in-japan-nation-seems-to.html | LYTTON REPORT PRODUCED ASSORTED REACTIONS IN JAPAN; Nation Seems to Be United, However, in Feeling That Action in Manchuria Is Essential | True | ADACHI KINNOSUKE. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/isaac-requa-dead-president-of-a-savings-bank-in-tarrytown-for-33.html | ISAAC REQUA DEAD.; President of a Savings Bank in Tarrytown for 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/decides-on-receiver-for-illinois-life-judge-acts-on-consent-of.html | DECIDES ON RECEIVER FOR ILLINOIS LIFE; Judge Acts on Consent of Board of Insurance Company Which Adds Denial of Insolvency. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/slain-woman-in-italy-believed-new-yorker-police-discover-three.html | SLAIN WOMAN IN ITALY BELIEVED NEW YORKER; Police Discover Three Suitcases Containing Parts of Body in Naples and Rome. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/churches-of-nation-to-mark-bible-sunday-society-here-sends-data-for.html | CHURCHES OF NATION TO MARK BIBLE SUNDAY; Society Here Sends Data for Next Week's Observance to 85,000 Pastors of 47 Sects. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/our-high-cost-of-government-the-taxpayers-growing-load-in-the-face.html | OUR HIGH COST OF GOVERNMENT: THE TAXPAYER'S GROWING LOAD; In the Face of a Reduced National Income It Involves a Burden That Is Widely Reflected in the Channels of Trade and Industry | True | By Franklin B. Kirkbride. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/buying-power-changes-that-occur-in-a-period-of-depression.html | BUYING POWER; Changes That Occur in a Period of Depression | True | By William D. Ennis. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/views-war-debts-from-state-angles-ct-revere-figures-costs-of.html | VIEWS WAR DEBTS FROM STATE ANGLES; C.T. Revere Figures Costs of Cancellation and Benefits of Restored Trade. PROBLEM NOW 'ECONOMIC' Should Be Studied From Standpoints of Those Favorably and Unfavor- ably Affected, He Says. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/warren-reed-sayer.html | WARREN REED SAYER. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sasse-of-the-army-lauds-conquerors-entire-notre-dame-team-played.html | SASSE OF THE ARMY LAUDS CONQUERORS; Entire Notre Dame Team Played Fine Football and Deserved to Win, Says Coach. ANDERSON PRAISES BANAS Calls Pass to DeVore Outstanding Manoeuvre -- Smiles and Elation Pervade Victors' Room. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/says-americans-ruin-culture-of-the-orient-morand-french-poet-blames.html | SAYS AMERICANS RUIN CULTURE OF THE ORIENT; Morand, French Poet, Blames Russians and Us for Trend to Mechanization. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/muhlenberg-drops-moravian.html | Muhlenberg Drops Moravian. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pastor-found-dead-in-his-church-study-body-of-rev-eh-woods-is.html | PASTOR FOUND DEAD IN HIS CHURCH STUDY; Body of Rev. E.H. Woods Is Discovered by Man He Had Summoned by Phone. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-week-in-europe-debts-in-the-balance-more-notes-are-coming.html | THE WEEK IN EUROPE; DEBTS IN THE BALANCE; MORE NOTES ARE COMING London and Paris Will Reply to Answer to Their Appeals. STIMSON DENIES PROMISES He Declares Washington Made No Commitments Regarding Reparations Settlement. HOPE FOR PROGRESS IS SEEN Hoover and Roosevelt Both Favor Review Despite Hostile Attitude of Congress. | True | By Edwin L. James. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hunter-of-buffaloes-dies-cooke-rhea-killed-67-in-one-day-to-feed.html | HUNTER OF BUFFALOES DIES; Cooke Rhea Killed 67 in One Day to Feed Railroad Builders. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/a-family-saga-flood-of-passion-by-ursula-bloom-352-pp-new-york-ep.html | A Family Saga; FLOOD OF PASSION. By Ursula Bloom. 352 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/for-written-opinions-by-trade-commission-mr-montague-holds-they.html | FOR WRITTEN OPINIONS BY TRADE COMMISSION; Mr. Montague Holds They Would Expedite Interpretation of Trust Law. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/holds-life-in-paris-refines-the-sparrow-city-birds-are-cultured.html | HOLDS LIFE IN PARIS REFINES THE SPARROW; City Birds Are Cultured, Aged Member of Academy of Medicine Finds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/what-news-on-the-rialto-after-all-saint-finally-finally-prepares-to.html | WHAT NEWS ON THE RIALTO?; After All, "Saint Finally" Finally Prepares to Come to Broadway -- Paul Robeson Talks of Opening a London Repertory Theatre -- The Pantomimic Miss Cornell | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/the-week-in-science-some-cases-of-loss-of-memory-peculiarities-of.html | :THE WEEK IN SCIENCE: SOME CASES OF LOSS OF MEMORY; Peculiarities of Such Lapses as That of Colonel Robins -- Talking Over a Beam of Light -- Forecasting Weather by Sun's Rays | True | By Waldemar Kaempffert. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/relations-with-italy-arouse-paris-debate-berenger-reports-to-the.html | RELATIONS WITH ITALY AROUSE PARIS DEBATE; Berenger Reports to the Senate Foreign Affairs Commission on His Recent Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lightening-burdens.html | LIGHTENING BURDENS. | True | By Mrs. Franklin D. Roosevelt, | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/hold-years-expense-ratio-will-go-to-36-12-store-figure-seen-highest.html | HOLD YEAR'S EXPENSE RATIO WILL GO TO 36 1/2 %; Store Figure Seen Highest Since Compilation Began -- Predict Downward Trend in 1933. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sir-thomas-lipton-merchant-and-racer-of-yachts-liptons.html | Sir Thomas Lipton, Merchant and Racer of Yachts; LIPTON'S AUTOBIOGRAPHY. Foreword by William Black- wood. Illustrated. 278 pp. New York: Duffield & Green. $2.50. Sir Thomas Lipton | True | FLORENCE FINCH KELLY. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/petition-congress-for-275-beer-chicago-producers-contend-it-would.html | PETITION CONGRESS FOR 2.75% BEER; Chicago Producers Contend It Would Win Approval as a Noni-Intoxicating Beverage. AND CHECK BOOTLEGGING Busch Disagrees on This Point, Arguing That 4 Per Cent Is Nec- essary to "Satisfy." | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/elections-confirm-spains-radicalism-azana-keeps-tight-control-of.html | ELECTIONS CONFIRM SPAIN'S RADICALISM; Azana Keeps Tight Control of Army to Prevent Coup and Red Revolution. STEERS MODERATE COURSE Day of Bourbons Gone Forever, Polls Indicate, Though Govern- ment Has Many Critics. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sladeugllford.html | SladeuGllford. | True | Special to THE NEW "Sbiuc TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/ask-coolidge-group-for-curb-on-trucks-railway-executives-prepare.html | ASK COOLIDGE GROUP FOR CURB ON TRUCKS; Railway Executives Prepare Brief on Competition by Traffic on Highways. HEARINGS EXPECTED SOON Plan to Form Federal Transporta- tion Commission to Relieve I.C.C. of Detail Is Revived. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/sewing-classes-to-help-needy.html | SEWING CLASSES TO HELP NEEDY | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dorian-string-quartet-concert.html | Dorian String Quartet Concert. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cotton-yield-23400000-bales-worlds-lowest-since-192324.html | Cotton Yield 23,400,000 Bales, World's Lowest Since 1923-24 | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/life-of-a-presidentelect.html | LIFE OF A PRESIDENT-ELECT. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/pacific-visit-ordered-for-old-ironsides-the-constitution-will-sail.html | PACIFIC VISIT ORDERED FOR 'OLD IRONSIDES; The Constitution Will Sail Next Week for a Tour of the Western Coast. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/drop-in-cigar-smoking-worries-the-industry-wide-advertising-of.html | Drop in Cigar Smoking Worries the Industry; Wide Advertising of Cigarettes Is Blamed | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/doubting-an-objective.html | Doubting an Objective. | True | RICHARD D. PRESENT. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/helen-keller-and-fairies.html | HELEN KELLER AND FAIRIES | True | NEVILE WILKINSON. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/bu-received-3958950-gifts-for-endowment-and-plans-came-from-675.html | B.U. RECEIVED $3,958,950.; Gifts for Endowment and Plans Came From 675 Persons. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/antijapanese-bands-bomb-tientsin-shops-sixteen-are-wounded-at-two.html | ANTI-JAPANESE BANDS BOMB TIENTSIN SHOPS; Sixteen Are Wounded at Two Stores -- Tokyo Protests to China on Tale of Massacre. | True | Special Cable to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/charge-thugs-cast-hundreds-of-votes-affidavits-gathered-by-mack-say.html | CHARGE THUGS CAST HUNDREDS OF VOTES; Affidavits Gathered by Mack Say They Drove Watchers From Polls in 17th A.D. FRAUD LAID TO INSPECTOR Federal Grand Jury to Act-- Machines Subpoenaed and Court Fight With Board Looms. CHARGE THUGS CAST HUNDREDS OF VOTES | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/cleveland-building-active-auto-parts-plants-are-kept-busy-by-new.html | CLEVELAND BUILDING ACTIVE; Auto Parts Plants Are Kept Busy by New Models -- Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/in-the-1932-finale-new-programs-for-december-lapel-micro-phone-to.html | IN THE 1932 FINALE; New Programs for December -- Lapel Micro- phone to Invade Capitol When Congress Opens -- Chaliapin to Sing | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/stock-show-aids-chicago-visitors-spur-retail-sales-build-ing-at-low.html | STOCK SHOW AIDS CHICAGO.; Visitors Spur Retail Sales -- Build-ing at Low Ebb. | True | Special to THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/more-crime-and-fewer-prisons-remarked-by-justice-mccardie.html | More Crime and Fewer Prisons Remarked by Justice McCardie | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/upset-may-follow-revolt-in-honduras-new-president-regarded-as-able.html | UPSET MAY FOLLOW REVOLT IN HONDURAS; New President Regarded as Able to Control, but Spec- ulation Is Active. SANDING SEEN AS FACTOR Combination of His Forces With Revolutionists Viewed as a Possibility. WOULD INVOLVE NICARAGUA Marines Will Leave There Soon and Outlaw Could Then Move In Force. | True | By Ch. Calhoun.special Correspondence, the New York Times. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/dies-of-football-injury-upstate.html | Dies of Football Injury Upstate. | True |  | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/lowell-has-won-his-aims-influence-of-harvards-retiring-president.html | LOWELL HAS WON HIS AIMS; Influence of Harvard's Retiring President Has Spread Through Educational World | True | By George Henry Chase. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/nazis-annoy-tyrolese.html | Nazis Annoy Tyrolese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-27 | 1932-11-27 | https://www.nytimes.com/1932/11/27/archives/finds-fraternities-in-scholarly-trend-prof-jordan-tells-conference.html | FINDS FRATERNITIES IN SCHOLARLY TREND; Prof. Jordan Tells Conference Tutorial System Offsets Purely Social Objectives. COSTLY BUILDINGS SCORED B.H. McIntosh Takes Issue With Unsound Financing of Many Campus Chapter Houses. | True | | C1B 173199,C1B 173200,C1B 173201,C1B 173202,C1B 173203,C1B 173204,C1B 173205 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/bank-terms-gains-sharpest-in-slump-rise-in-trade-was-first-definite.html | BANK TERMS GAINS SHARPEST IN SLUMP; Rise in Trade Was First Definite Upturn Since Spring of 1931, Says Guaranty Trust. BASIS FOR OPTIMISM GIVEN Change of Administration Here and Politics and Finances Abroad Viewed as Brakes. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/operators-timid-in-wheat-trading-uncertainties-limit-buying-for-a.html | OPERATORS TIMID IN WHEAT TRADING; Uncertainties Limit Buying for a Rise and Selling for a Decline. OUR EXPORT HOPES POOR Producers Sell Sparingly Despite Large Stocks, Forcing the Cash Grain Above Futures. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-roosevelt-flies-home-col-howe-with-her-skeptical-of-assistant.html | MRS. ROOSEVELT FLIES HOME.; Col. Howe, With Her, Skeptical of "Assistant to President." | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/chainstore-difficulties-to-be-studied-by-experts.html | Chain-Store Difficulties To Be Studied by Experts | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/rc-critz-recovering-smith-reynoldss-cousin-fails-to-reveal-how-he.html | R.C. CRITZ RECOVERING.; Smith Reynolds's Cousin Fails to Reveal How He Was Shot. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/wreckage-of-lake-boat-found.html | Wreckage of Lake Boat Found. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/john-biehr.html | JOHN BIEHR. | True | Special to THE NEW YORK TIMES. I | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-mcadoo-in-hospital-wife-of-senator-elect-may-undergo-an.html | MRS. McADOO IN HOSPITAL; Wife of Senator Elect May Undergo an Appendicitis Operation. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/fresh-armies-open-new-chaco-battle-big-guns-engaged-paraguay-masses.html | FRESH ARMIES OPEN NEW CHACO BATTLE; BIG GUNS ENGAGED; Paraguay Masses Entire Army for Drive on Saavedra and Makes First Contacts. BARRAGE PROTECTS FOE Unwearied Bolivian Recruits Wait Behind Shrapnel Wall to Repulse the Attack. DEATH BATTALION RIDES Paraguayan Guerrillas Protect River Forts Stripped of Men for Great Offensive. FRESH ARMIES OPEN NEW CHACO BATTLE | True | By John W. Whiteby Cable To the New York Times.by John W. White. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/jersey-police-find-pastor-ended-life-medical-examiner-lays-death-in.html | JERSEY POLICE FIND PASTOR ENDED LIFE; Medical Examiner Lays Death in Ridgewood to Poison Left in Rector's Study. ELDER DISCOVERED BODY Minister Summoned Church Aide by Phone -- Widow, Absent at Time, Is Unable to Give Any Motive. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/gesticulates-during-speech.html | Gesticulates During Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/soviet-not-alarmed-over-food-shortage-the-kremlin-will-not-change.html | SOVIET NOT ALARMED OVER FOOD SHORTAGE; The Kremlin Will Not Change Its Policy, Putting Faith in Remedial Measures. MANAGEMENT IS STRESSED Improved Efficiency in Town Organizations Also Sought as a Way Out. TWO MOVES IN RESERVE Food Can Be Imported or a Temporary Return to Private Trade Decreed. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/many-bazaars-to-aid-charities-old-canteen-club-and-grenfell.html | MANY BAZAARS TO AID CHARITIES; Old Canteen Club and Grenfell Labrador Industries Shop Among the Sponsors. WORK OF BLIND ON SALE Mrs. F.D. Roosevelt to Help Cause -- Fair and Carnival Planned for Greenwich House. | True |  | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/field-trial-honors-to-hadders-entry-king-of-montauk-captures-two.html | FIELD TRIAL HONORS TO HADDER'S ENTRY; King of Montauk Captures Two Stakes in Retrieving Meet Held at East Islip. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/h-h-montgomery-british-bishop-dies-former-secretary-of-society-for.html | H. H. MONTGOMERY, BRITISH BISHOP, DIES; Former Secretary of Society for Propagation of the Gospel Was in 86th Year. | True |  | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/spinoza-honored-in-churches-here-dr-hall-says-god-revealed-himself.html | SPINOZA HONORED IN CHURCHES HERE; Dr. Hall Says God Revealed Himself to the Philosopher as He Did to the Prophets. 'INWARD DRAMA' IN HIS LIFE Lewis Browne Tells Free Synagogue Thinker Made Mind Sovereign -- Katz Finds Einstein Similar. | True |  | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/controller-berrys-plan.html | Controller Berry's Plan. | True | MARGARET MERIGHI. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/williams-gives-luncheon-entertains-count-and-countess-costantini-of.html | WILLIAMS GIVES LUNCHEON.; Entertains Count and Countess Costantini of Florence. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/will-fight-seating-of-senator-davis.html | Will Fight Seating of Senator Davis. | True |  | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/guy-maier-plays-for-children.html | Guy Maier Plays for Children. | True | W.B.C. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/boy-scoot-on-hike-is-killed-by-auto-on-dark-long-island-road-with.html | BOY SCOOT ON HIKE IS KILLED BY AUTO; On Dark Long Island Road With His Troop, He Fails to Keep Out of Traffic Lane. 20 COMPANIONS UNHURT Driver Is Cut by Glass When Knap sack Smashes Windshield -- Train Kills Man at Crossing. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/marines-leave-nicaragua-for-home.html | Marines Leave Nicaragua for Home. | True | By Tropical Radio To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/french-revenue-declining-octobers-fiscal-receipts-21-38-below-those.html | FRENCH REVENUE DECLINING; October's Fiscal Receipts 21 3/8 % Below Those of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/chapin-traces-ills-of-year-to-europe-secretary-in-annual-report.html | CHAPIN TRACES ILLS OF YEAR TO EUROPE; Secretary, in Annual Report, Says Difficulties Abroad Hampered Our Recovery. STOCKS OF GOODS REDUCED But Domestic and Foreign Raw Materials Rose in Fiscal Year Far Above 1930-31. FACTORY MIGRATION LOWER Fewer Branches Established by Manufacturers Abroad, Although the Movement Is Continued. CHAPIN TRACES ILLS OF YEAR TO EUROPE | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/rob-girl-hockey-players-jewels-stolen-from-members-of-allamerican.html | ROB GIRL HOCKEY PLAYERS.; Jewels Stolen From Members of All-American and Reserve Teams. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/j-e-h-macdonald-principal-of-ontario-college-of-art-was-in-59th.html | J. E. H. MacDONALD.; Principal of Ontario College of Art Was in 59th Year. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/great-britain-might-pay-in-gold-but-it-would-deplete-reserve.html | Great Britain Might Pay in Gold, But It Would Deplete Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/trotsky-predicts-success-of-soviet-exiled-leader-heard-here-on.html | TROTSKY PREDICTS SUCCESS OF SOVIET; Exiled Leader, Heard Here on Radio From Copenhagen, Outlines Revolution. HOLDS 15 YEARS ARE BRIEF Believes the Sacrifices of This Period Will Lead to Better Future for Masses. CITES AMERICAN CIVIL WAR He Asserts Gains Through Its Bloodshed Have Made Our Country Great. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/st-peters-church-marks-147th-year-bishop-dunn-celebrates-mass-and.html | ST. PETER'S CHURCH MARKS 147TH YEAR; Bishop Dunn Celebrates Mass and Father Hogan, President of Fordham, Preaches. NEW CHAPEL IS DEDICATED Memorial to Smith Family is In Basement of Completely Remodeled Old Edifice. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-coe-triumphs-at-roslyn.html | Mrs. Coe Triumphs at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/italys-attitude-on-to-war-debts-reasons-seen-by-markets-for-her-not.html | ITALY'S ATTITUDE ON TO WAR DEBTS; Reasons Seen by Markets for Her Not Joining Petition of the Other Powers. WISH TO MEET OBLIGATIONS Foresaw Refusal to Omit December Payments; Recognized Smallness of Italian Dues. DOUBT OVER FINAL ACTION Circumstances Which Have Enabled Italy to Bear Economic Crisis Without Acute Distress. | True | By Maximilian de Johannes.by Cable To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/braves-top-cardinals-86-battles-makes-15yard-touchdown-dash-in.html | BRAVES TOP CARDINALS, 8-6.; Battles Makes 15-Yard Touchdown Dash in Closing Minutes. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/100-dinner-aids-jewish-fund-drive-radio-division-completes-its.html | $100 DINNER AIDS JEWISH FUND DRIVE; Radio Division Completes Its Quota of $45,000 for the Philanthropic Federation. WOMEN RALLY TOMORROW Bronx Group to Honor McKee Next Sunday -- $3,093,000 Received Toward $3,923,000 Goal. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/winter-wheat-needs-rain-snow-gives-relief-in-some-districts-corn.html | WINTER WHEAT NEEDS RAIN.; Snow Gives Relief in Some Districts -- Corn Husking Well Along. | True | Special to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/hoover-praises-work-of-medical-costs-group-regrets-his-inability-to.html | Hoover Praises Work of Medical Costs Group; Regrets His Inability to Attend Conference | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/wife-of-prisoner-held-in-jail-killing-tells-how-she-smuggled-a.html | WIFE OF PRISONER HELD IN JAIL KILLING; Tells How She Smuggled a Revolver and Chloroform to Bank Robber. NO EVIDENCE OF WIDE PLOT Deputy Warden Was Entitled to Be on Vacation When He Was Slain -- His Heroism Praised. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/british-draft-reply-to-us-on-the-debts-nation-to-back-it-macdonald.html | BRITISH DRAFT REPLY TO US ON THE DEBTS; NATION TO BACK IT; MacDonald Talks With Baldwin, Simon and Chamberlain for Hours on New Note. CABINET TO GET IT TODAY Lansbury Bars Opposition by Labor and Liberals Have Given Views to Ministry. CALM COUNSELED IN PARIS Semi-Official Advice in press Is to Give Harriot a Free Hand and Full Responsibility. BRITISH DRAW UP REPLY ON DEBTS | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/2-brothers-killed-by-gas-80-and-71-they-meet-death-by-accident.html | 2 BROTHERS KILLED BY GAS.; 80 and 71, They Meet Death by Accident After Reunion. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/95-below-zero-registered-on-mount-mckinley-thermometer.html | 95 Below Zero Registered on Mount McKinley Thermometer | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/waves-do-damage-in-florida.html | Waves Do Damage in Florida. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/commodity-average-fractionally-higher-third-successive-week-of.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Third Successive Week of Gradual Improvement -- British and Italian Prices Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/disarmament-and-debts-french-markets-unwilling-to-concede-their.html | DISARMAMENT AND DEBTS.; French Markets Unwilling to Concede Their Present Relation. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/conditions-in-germany-democracy-in-the-reich-viewed-as-waning.html | CONDITIONS IN GERMANY.; Democracy in the Reich Viewed as Waning Rapidly. | True | LLOYD M. GRAVES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/oppose-new-british-credit-london-market-objects-to-proposal-for.html | OPPOSE NEW BRITISH CREDIT; London Market Objects to Proposal for December Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/seek-syracuse-woman-in-italian-mystery-rome-police-report-anna.html | SEEK SYRACUSE WOMAN IN ITALIAN MYSTERY; Rome Police Report Anna Dersherl Missing -- Hair of Suitcase Victim Unlike Hers. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/labor-to-ask-repeal-of-economy-law-federation-objects-to-taking.html | LABOR TO ASK REPEAL OF ECONOMY LAW; Federation Objects to Taking Away Sick Leave and Vacations of Government Workers. FIREMEN FIGHT PAY CUTS Delegates and Committee at Cincinnati Remain Split on Compulsory Unemployment Insurance. | True | By Louis Stark. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/fatally-stricken-at-communion.html | Fatally Stricken at Communion. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/london-credit-shifts-large-crossmovements-expected-at-december.html | LONDON CREDIT SHIFTS.; Large Cross-Movements Expected at December Settlements. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/seaway-advocates-press-for-treaty-they-will-start-presentation-of.html | SEAWAY ADVOCATES PRESS FOR TREATY; They Will Start Presentation of Case Before Borah Subcommittee at Hearing Today. EARLY RATIFICATION GOAL But Many Senators Doubt That This Will Be Accomplished in the Short Session of Congress. SEAWAY ADVOCATES PRESS FOR TREATY | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/gold-is-increasing-in-the-reichsbank-now-above-years-low-point-by.html | GOLD IS INCREASING IN THE REICHSBANK; Now Above Year's Low Point by 65,000,000 Marks, or $15,400,000. POLITICS CHECKS BUSINESS Industrial Activity Halts During Cabinet Uncertainty, but Fear of Hitler Is Disappearing. | True | By Robert Crozeir Long.by Wireless To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/later-licenses.html | LATER LICENSES. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/two-killed-as-plane-falls-in-street.html | Two Killed as Plane Falls in Street. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/cc-auchincloss-feted-in-hot-springs-ogden-l-mills-edwin-a-fish-and.html | C.C. AUCHINCLOSS FETED IN HOT SPRINGS; Ogden L. Mills, Edwin A. Fish and John R. Fell Jr. Are His Hosts at a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/drys-forming-lines-for-repeal-battle-senate-delays-seen-odd-lineups.html | DRYS FORMING LINES FOR REPEAL BATTLE; SENATE DELAYS SEEN; Odd Line-Ups Appear, With Prohibitionists Demanding Repeal Vote First. WATSON PUTS BEER AHEAD Thinks the Senate Will Not Act on Repeal Until January Because of Class Bill. DAVID WALSH HAS MEASURE Favoring Modification First, He Will Ask Immediate Consideration of 3.2 Per Cent Brew Plan. DRYS FORMING LINES FOR REPEAL BATTLE | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/grain-prices-weaker-in-argentine-market-wheat-off-to-39-cents-a.html | GRAIN PRICES WEAKER IN ARGENTINE MARKET; Wheat Off to 39 Cents a Bushel -- Sheep Bring Only 25 Cents Each in Patagonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/secretary-chapins-report.html | SECRETARY CHAPIN'S REPORT. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/thinks-tariffs-a-failure-german-bank-sees-no-beneficial-results-to.html | THINKS TARIFFS A FAILURE.; German Bank Sees No Beneficial Results to Trade Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/text-of-lawyers-plan-for-legalizing-beer-but-not-wine-at-once.html | Text of Lawyers' Plan for Legalizing Beer, but Not Wine, at Once | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/moses-expects-beer-bill-to-pass.html | Moses Expects Beer Bill to Pass. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/winter-buoys-put-on-st-lawrence.html | Winter Buoys Put on St. Lawrence. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/steel-gains-in-ohio-youngstown-reports-one-more-openhearth-furnace.html | STEEL GAINS IN OHIO.; Youngstown Reports One More Open-Hearth Furnace Melting. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/freezing-hunter-saved-lost-he-burrows-under-leaves-where-he-is.html | FREEZING HUNTER SAVED.; Lost, He Burrows Under Leaves, Where He Is Found by Rescuers. | True | Special to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/maple-leaf-sextet-downs-detroit-21-doraty-and-conacher-score-for.html | MAPLE LEAF SEXTET DOWNS DETROIT, 2-1; Doraty and Conacher Score for Victors in Fast Match Before Crowd of 11,000. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/uruguay-vote-drops-130000-ballots-cast-aids-foes-of-board-rule.html | URUGUAY VOTE DROPS.; 130,000 Ballots Cast -- Aids Foes of Board Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/president-patton.html | PRESIDENT PATTON. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/jack-haley-ethel-merman-and-a-rowdy-musical-evening-in-take-a.html | Jack Haley, Ethel Merman and a Rowdy Musical Evening in "Take a Chance" | True | By Brooks Atkinson. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/dr-fitch-resigns-as-park-av-pastor-presbyterian-minister-forced-by.html | DR. FITCH RESIGNS AS PARK AV. PASTOR; Presbyterian Minister Forced by Illness to Relinquish Post He Has Held Since 1928. WAS ON LEAVE ALL SUMMER Suffered Stroke Soon After Return to Duties -- Former Professor at Amherst, He Has Liberal Views. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/youth-slain-in-polish-riot-three-jews-are-arrested-after-street.html | YOUTH SLAIN IN POLISH RIOT; Three Jews Are Arrested After Street Fight in Lwow. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/dr-max-h-bochroch-neurologist-dead-i-professor-of-psychiatry-at.html | DR. MAX H. BOCHROCH, NEUROLOGIST, DEAD; I Professor of Psychiatry at Temple UniversitySolved as Alienist in Many Trials. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ball-on-leviathan-to-aid-idle-sailors-entertainment-for-seamens.html | BALL ON LEVIATHAN TO AID IDLE SAILORS; Entertainment for Seamen's House Will Be Held on Dec. 14 -- Performers to Give Show. WELFARE LEAGUE BENEFIT Supper Dance Will Take Place on Dec. 10 on Conte di Savola -- Women's Group to Dance Friday. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/business-men-open-war-on-tammany-state-commerce-group-starts.html | BUSINESS MEN OPEN WAR ON TAMMANY; State Commerce Group Starts Campaign for City Ticket in 1933 to End Corruption. REPORTS TO FULL CHAMBER Proposal Is Reply to McKee's Speech Asking Direct Action by Public-Spirited Citizens. VOTING CHANGES SOUGHT Koenig Backs Bill to Let Names of Independent Candidates Appear Twice on Machines. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/potter-wins-lido-club-shoot.html | Potter Wins Lido Club Shoot. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/250-singers-heard-in-opera-concert-excerpts-from-popular-works-are.html | 250 SINGERS HEARD IN OPERA CONCERT; Excerpts From Popular Works Are Given at the Metropolitan -- Jagel Begins Sixth Year. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mcluskey-takes-metropolitan-run-beats-pentti-by-100-yards-for-aau.html | M'CLUSKEY TAKES METROPOLITAN RUN; Beats Pentti by 100 Yards for A.A.U. Senior Cross-Country Title at Forest Park. MILLROSE A.A. TEAM WINS Has Perfect Score to Gain Crown for Sixth Year In Row -- Barker Fails to Defend Championship. | True | By Arthur J. Daley. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/christmas-bazaar-for-the-near-east-foundations-sale-of-handicraft.html | CHRISTMAS BAZAAR FOR THE NEAR EAST; Foundation's Sale of Handicraft of Refugees to Open at Its Headquarters Today. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/giants-late-rally-conquers-dodgers-mcbrides-passes-to-clancy-and.html | GIANTS' LATE RALLY CONQUERS DODGERS; McBride's Passes to Clancy and Flaherty Bring Two Scores and 13-7 Victory. LOSERS TALLY ON AERIAL Friedman's Toss and Thomason's Dazzling Run Yield Early Touchdown Before 10,000. | True | By Joseph C. Nichols. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/bronx-hc-victor-21-shows-superior-teamwork-to-down-crescent-six-at.html | BRONX H.C. VICTOR, 2-1.; Shows Superior Team-Work to Down Crescent Six at Coliseum. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/i-william-m-corbett.html | I WILLIAM M. CORBETT. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ore-tonnage-at-low-point-seasons-lake-movement-3567985-tons.html | ORE TONNAGE AT LOW POINT; Season's Lake Movement, 3,567,985 Tons, Smallest in 47 Years. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ovation-for-notre-dame-thousands-cheer-players-on-their-return-to.html | OVATION FOR NOTRE DAME.; Thousands Cheer Players on Their Return to South Bend. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/the-influence-of-influenza.html | The Influence of Influenza. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/football-contests-sanctioned-in-northern-area-of-mexico.html | Football Contests Sanctioned In Northern Area of Mexico | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/will-h-low-dead-versatile-artist-his-murals-portraits-ideal-croups-.html | WILL H. LOW DEAD; VERSATILE ARTIST; His Murals, Portraits, Ideal Croups and Work in Glass Long Well Known. FRIEND OF R. L. STEVENSON Said to Have Been Responsible for Novelist's First Visit Hereu Studied Art in France. ( | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/marks-103d-birthday-mrs-mary-chamberlin-celebrates-at-home-of.html | MARKS 103D BIRTHDAY.; Mrs. Mary Chamberlin Celebrates at Home of Nephew in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/french-gold-reserve-and-debt-payments-paris-market-disputes-idea.html | FRENCH GOLD RESERVE AND DEBT PAYMENTS; Paris Market Disputes Idea That Gold Accumulations Make Continued Remittance Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/causes-for-decline-in-french-exchange-ascribed-to-adverse-trade.html | CAUSES FOR DECLINE IN FRENCH EXCHANGE; Ascribed to Adverse Trade Balance, Possible Capital Withdrawals, Debt Controversy. BANK STILL GAINING GOLD Financial Paris Finds the American Attitude on Debt Payments Hard to Understand. | True | By Fernand Maroni.by Wireless To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/german-prices-ease-off-fractional-reaction-interrupts-recent.html | GERMAN PRICES EASE OFF.; Fractional Reaction Interrupts Recent Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/silk-mills-re-employ-850-three-in-willimantic-conn-will-work-day-and.html | SILK MILLS RE-EMPLOY 850.; Three in Willimantic, Conn., Will Work Day and Night. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/colgate-and-pitt-stood-out-in-east-columbia-and-brown-also-earned.html | COLGATE AND PITT STOOD OUT IN EAST; Columbia and Brown Also Earned High Ranking Among Major Teams During Season. NOTRE DAME AGAIN STRONG Records of Michigan, S. California Impressive -- Race in South Still Undecided. YALE POWERFUL AT FINISH Princeton's Comeback a Feature of Campaign -- Army Has Fine Record Despite Reverses. | True | By Robert F. Kelley. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/2000000-childrens-jobs-sought-for-adults-drive-aims-to-put-all.html | 2,000,000 Children's Jobs Sought for Adults; Drive Aims to Put All Under 16 Back in School | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/enoch-t-van-camp-i-1-witness-in-hallmills-case-was-four-times-a.html | ENOCH T. VAN CAMP.; I 1 Witness in Hall-Mills Case Was \| Four Times a Mayor. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mourn-van-valkenburg-president-hoover-and-mrs-theodore-roosevelt.html | MOURN VAN VALKENBURG.; President Hoover and Mrs. Theodore Roosevelt Wire Sympathy. | True | Special to THE Nsw YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mccarthy-keeps-golf-lead-sets-pace-in-new-york-ac-tournament-at-hot.html | McCARTHY KEEPS GOLF LEAD; Sets Pace in New York A.C. Tournament at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/plan-staying-in-politics-members-of-republlcansforroosevelt-league.html | PLAN STAYING IN POLITICS.; Members of Republlcans-for-Roosevelt League Consider Next Move. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/stock-average-lower-reduction-last-week-after-fortnight-of-advance.html | STOCK AVERAGE LOWER.; Reduction Last Week After Fortnight of Advance. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/police-fire-on-sofia-mob-4000-bulgarian-nationalists-stage-protest.html | POLICE FIRE ON SOFIA MOB.; 4,000 Bulgarian Nationalists Stage Protest Against Treaty of Neuilly. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/i-daniel-linehan.html | I DANIEL LINEHAN. | True | Special to THE NEW YORK TIMES. I | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/i-mrs-john-f-hand.html | i MRS. JOHN F. HAND. | True | SoecIal to THB Nsw YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/manchurians-protest-to-league.html | Manchurians Protest to League. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/for-debt-cancellation-that-it-is-held-would-bring-relief-from-world.html | FOR DEBT CANCELLATION.; That, It Is Held, Would Bring Relief From World Misery. | True | ALLAN KENNEDY. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/as-others-see-us.html | AS OTHERS SEE US. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/miss-whittelsey-takes-five-races-wins-all-except-last-contest-in.html | MISS WHITTELSEY TAKES FIVE RACES; Wins All Except Last Contest in Dinghy Regatta of Port Washington Y.C. THE SNOWBIRD INVINCIBLE Girl Skipper Sails Boat in Her Five Victories -- Swan Scores With Craft in Final Thrash. | True | By James Robbins. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mr-rogers-announces-a-plan-to-write-on-topics-he-knows.html | Mr. Rogers Announces a Plan To Write on Topics He Knows | True | WILL ROGERS. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/to-urge-theatre-relief-meeting-today-will-seek-nationwide-aid-for.html | TO URGE THEATRE RELIEF.; Meeting Today Will Seek Nation-Wide Aid for Needy Performers. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/shot-girl-to-death-as-he-kissed-her-doylestown-man-confesses-to-the.html | SHOT GIRL TO DEATH AS HE KISSED HER; Doylestown Man Confesses to the Murder of Young High School Student. TELLS OF DEATH COMPACT Neighbors Challenge Prisoner's Story That Victim's Unhappy Home Life Caused the Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/indiana-youth-19-is-4h-champion-floyd-weaver-made-5610-in-nine.html | INDIANA YOUTH, 19, IS 4-H CHAMPION; Floyd Weaver Made $5,610 in Nine Years of Club Work as Cattle and Hog Raiser. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/domestic-capitals-sale-contract.html | Domestic Capital's Sale Contract. | True | | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ch-lila-lee-named-best-in-dog-show-primeau-entry-defeats-4-other-ch.html | CH. LILA LEE NAMED BEST IN DOG SHOW; Primeau Entry Defeats 4 Other Champions at Boston Terrier Club Jubilee Exhibition. BUNGERS' BRINDLE SCORES Rockwoodie Winnie Mae Judged Best of Winners -- Yankee Racketeer Triumphs In Class. | True | By Henry R. Ilsley. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/loot-car-of-130000-in-jewels-and-bonds-thieves-get-valuables-in.html | LOOT CAR OF $130,000 IN JEWELS AND BONDS; Thieves Get Valuables in Auto Parked in East 47th Street by Banker's Widow. $30,000 GEMS NOT INSURED Mrs. Sarah M. Stewart of Boston Reported Theft on Tuesday and Asked Secrecy. $130,000 IN BONDS AND GEMS STOLEN | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/pourquoi-pas-ii-annexes-chase.html | Pourquoi Pas II Annexes Chase. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/suggests-land-for-debts-senator-hatfleld-names-caribbean-island-and.html | SUGGESTS LAND FOR DEBTS.; Senator Hatfleld Names Caribbean Island and Part of Canada. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/joseph-h-fargis-lawyer-dies-at-61-president-of-the-catholic-his.html | JOSEPH H. FARGIS, LAWYER, DIES AT 61; President of the Catholic His- torical Society and Member of Other Bodies. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/joseph-vogt-sr-photographic-expert-was-with-westinghouse-concern-45.html | JOSEPH VOGT SR.; Photographic Expert Was With Westingho.use Concern 45 Years. I | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/volume-sales-gaining-in-the-middle-west-some-prices-approach-last.html | Volume Sales Gaining in the Middle West; Some Prices Approach Last Year's Levels | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/sees-might-robbing-germany-of-rights-von-schleicher-says-nation-has.html | SEES MIGHT ROBBING GERMANY OF RIGHTS; Von Schleicher Says Nation Has Waged a Losing Struggle Against Unjust Curbs. FINDS EXISTENCE IN PERIL Minister of Defense Declares Fatherland Must Escape From 'Vicious Circle.' UNITY OF PEOPLE IS URGED He Calls for State to Take Lead in Educating Youth in Spirit of Patriotism. | True | By Gen. Kurt von Schleicher. German Minister of Defense. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-hoover-calls-for-relief-workers-every-woman-is-urged-by-her-in.html | MRS. HOOVER CALLS FOR RELIEF WORKERS; Every Woman Is Urged by Her in Radio Address to Consider Herself a Volunteer. WINTER'S SUFFERING CITED "A Helping Hand and a Willing Ear" Are Asked for Those Who Are In Distress. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/thomas-j-mann.html | THOMAS J. MANN. | True | Special to THE NKW TOBK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/soviet-would-join-manchurian-parley-is-ready-to-take-part-with-us.html | SOVIET WOULD JOIN MANCHURIAN PARLEY; Is Ready to Take Part With Us if League Names Committee to Conciliate Dispute. RUSSO-CHINESE PACT NEAR Geneva Hears Next Step Will Be Move for Recognition by the United States. SOVIET WOULD JOIN MANCHURIAN PARLEY | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/live-stock-show-in-chicago-praised-quality-of-animals-highest-and.html | LIVE STOCK SHOW IN CHICAGO PRAISED; Quality of Animals Highest and Exhibits Largest, According to Experts. CATTLE MARKET DECLINES Average of Steers Lowest Since 1911 -- Small Drop for Hogs -- Sheep and Lambs Rise. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/spartansbears-play-77-tie.html | Spartans-Bears Play 7-7 Tie. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/legalizing-of-beer-but-not-wine-urged-lawyers-group-says-move-for.html | LEGALIZING OF BEER BUT NOT WINE URGED; Lawyers' Group Says Move for Both Would Jeopardize Early Modification. GRADUAL CHANGE FAVORED Would Avoid Raising Question of Constitutionality -- Beer Tax of $300,000,000 Seen. LEGALIZING OF BEER BUT NOT WINE URGED | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/canadian-held-by-reds-in-chwa-thought-dead-but-mission-is-uncertain.html | CANADIAN HELD BY REDS IN CHWA THOUGHT DEAD; But Mission Is Uncertain as to Accuracy of Report Concerning the Rev. H.L. Ferguson. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/wild-riding-marks-start-of-bike-race-140-laps-are-stolen-in-the.html | WILD RIDING MARKS START OF BIKE RACE; 140 Laps Are Stolen in the First Three Hours of Six-Day Event in Garden. SIX FIGURE IN SPILLS Team of Manera-Borsari Falls Far Behind and Is Ordered to Withdraw. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/brewers-preparing-to-spend-millions-city-realty-owners-see-big.html | BREWERS PREPARING TO SPEND MILLIONS; City Realty Owners See Big Rental Demand for Choice Restaurant Sites. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/cold-kills-2-here-lodging-houses-full-with-mercury-at-12-jobless.html | COLD KILLS 2 HERE; LODGING HOUSES FULL WITH MERCURY AT 12; Jobless Crowd Shelters -- 3,955 Sleep in City Home, Other Thousands in Missions. BITTER NIGHT SETS RECORD Woman Found Frozen on Lot in Bronx -- Unemployed Man Dies of Exposure and Hunger. TODAY IS TO BE WARMER Freezing Spell Hits New England, Too -- Below Zero in Bar Harbor -- Gale Along Florida Coast. COLD KILLS 2 HERE; MISSIONS CROWDED | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/to-honor-late-dr-patton-princeton-university-will-hold-memorial.html | TO HONOR LATE DR. PATTON; Princeton University Will Hold Memorial Service for Ex-Head. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/hunger-marchers-get-a-warning-on-spies-also-told-not-to-wear-high.html | HUNGER MARCHERS GET A WARNING ON 'SPIES; Also Told Not to Wear High Boots or Knickers, as "It Wouldn't Look Like the Real Thing." | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/services-are-held-for-h-f-gunnison-brooklyn-publisher-treated-all.html | SERVICES ARE HELD FOR H. F. GUNNISON; Brooklyn Publisher Treated All Men as His Brothers, Says Rev. C. Creenway. MANY DELEGATIONS MOURN Owen O. Young Leads Bearersu President Sykes of St.. Lawrence University Takes Part in Service. -o _____ | True | | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/23236-to-get-jobs-under-rfc-loans-this-is-total-directly-hired-in.html | 23,236 TO GET JOBS UNDER R.F.C. LOANS; This Is Total Directly Hired in 32 Self-Liquidating Projects Borrowing $137,249,500. OTHER THOUSANDS TO EARN They Will Produce Material for Bridges and Water Works Over the Country. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/veterans-in-france-oppose-plan-for-reducing-pensions.html | Veterans in France Oppose Plan for Reducing Pensions | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mr-rogerss-comments-his-philosophizing-does-not-seem-to-appeal-to.html | MR. ROGERS'S COMMENTS.; His Philosophizing Does Not Seem to Appeal to Everybody. | True | CHARLTON OGBURN Jr. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/english-bank-link-aim-of-argentina-finance-minister-reveals-his.html | ENGLISH BANK LINK AIM OF ARGENTINA; Finance Minister Reveals His Request for Adviser Asked Closer Credit Connection. UNITED STATES LOSS SEEN British In Buenos Aires Hall the Employment of Niemeyer as Step Back to Pre-War Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/reception-given-for-miss-rodger-mr-and-mrs-wa-rodger-hold-second-in.html | RECEPTION GIVEN FOR MISS RODGER; Mr. and Mrs. W.A. Rodger Hold Second in a Series for Their Daughter. 7 RECEIVE WITH HOSTESS Princess Marie Louise of Reuss and Many Young Folk Among the Guests. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/winninger-victor-in-nyac-shoot-breaks-total-of-96-targets-to-carry.html | WINNINGER VICTOR IN N.Y.A.C. SHOOT; Breaks Total of 96 Targets to Carry Off Honors -- Results at Other Traps. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/drop-puts-corn-here-at-the-world-level-export-clearances-expected.html | DROP PUTS CORN HERE AT THE WORLD LEVEL; Export Clearances Expected to Increase -- Speculative Trading Is Limited. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/trade-improvement-continues-in-germany-some-instances-of-marked.html | TRADE IMPROVEMENT CONTINUES IN GERMANY; Some Instances of Marked Recovery -- Better Reports on Course of Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mayor-promises-trenton-inquiry.html | Mayor Promises Trenton Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/barge-operators-win-new-wharfage-rate-reduction-granted-to-lines.html | BARGE OPERATORS WIN NEW WHARFAGE RATE; Reduction Granted to Lines That Operate Beyond Harbor Limits, After Protest to City. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/byrd-accepts-title-of-stalking-horse-but-replying-to-legion-chief.html | BYRD ACCEPTS TITLE OF 'STALKING HORSE'; But, Replying to Legion Chief, Admiral Says He Is 'Stalking for Suffering Unemployed.' ASSAILS 'MINORITIES' GRIP He Conditions Return to Jobs on Cutting Government Costs, Including Billions for Veterans. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/a-e-n-paff-buried-at-sea.html | A. E. N. Paff Buried at Sea. | True | Soecial to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ovation-to-janssen-work-in-rome.html | Ovation to Janssen Work in Rome. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/oats-at-seasons-low-liquidation-results-in-declines-of-38-to-12.html | OATS AT SEASON'S LOW.; Liquidation Results in Declines of 3/8 to 1/2 Cent for Week. | True | Special to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/blizzard-hits-scotland-canadian-pacific-ship-drags-anchor-many.html | BLIZZARD HITS SCOTLAND.; Canadian Pacific Ship Drags Anchor -- Many Sheep Perish In Drifts. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/toscanini-cheered-at-final-concert-hailed-at-his-last-appearance.html | TOSCANINI CHEERED AT FINAL CONCERT; Hailed at His Last Appearance With Philharmonic-Symphony Until March 1. THRONG AT METROPOLITAN Beethoven and Wagner Compose Program -- Elsa Alsen and Paul Althouse Soloists. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/w-a-ogrady.html | W. A. OGRADY. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/womens-us-title-golf-set-for-aug28sept-2-at-exmoor.html | Women's U.S. Title Golf Set For Aug 28-Sept. 2 at Exmoor | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/gold-shipments-on-way-here-said-to-be-on-private-accounts.html | Gold Shipments on Way Here; Said to Be on Private Accounts | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/germany-expects-to-continue-payment-on-the-dollar-bonds.html | Germany Expects to Continue Payment on the Dollar Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/calm-urged-in-paris-in-deciding-on-debts-semiofficial-counsel-in.html | CALM URGED IN PARIS IN DECIDING ON DEBTS; Semi-Official Counsel in Press Is to Give Cabinet Free Hand and Full Responsibility. HERRIOT CONFERS ON ISSUE He and Germain-Martin Study Whether France Can Pay and Whether She Should. DAVIS'S ACTIVITIES SCORED One Journal Resents "Interference" and Suspects Us of Trying to Confuse Problems. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/karl-l-ohaus.html | KARL L. OHAUS. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/sees-peace-in-peril-in-japanese-crisis-dr-simons-declares-we-should.html | SEES PEACE IN PERIL IN JAPANESE CRISIS; Dr. Simons Declares We Should 'Go Around' the Ultimatum and Not Through It. DR. SOCKMAN IS OPTIMISTIC Views Japan's Desire to Justify Her Policy Before Public Opinion as Mark of World's Advance. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/cotton-depressed-by-war-debt-issue-futures-off-37-to-40-points-here.html | COTTON DEPRESSED BY WAR DEBT ISSUE; Futures Off 37 to 40 Points Here in Week, on Liquidation of Investment Holdings. PRICE ATTRACTS BUYING Southern Spot Basis High -- British Advantage From Sterling's Break Offset by Yen's Decline. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/yugoslavs-ask-divine-aid-pray-for-return-of-prosperity-here-for.html | YUGOSLAVS ASK DIVINE AID.; Pray for Return of Prosperity Here for Sake of Their Emigres. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/convicted-of-mountain-shack-murder.html | Convicted of Mountain Shack Murder | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/financial-london-expects-december-payment-on-debt-hopes-for.html | Financial London Expects December Payment On Debt; Hopes for Adjustment Later On | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/elisabeth-rethberg-in-songs.html | Elisabeth Rethberg in Songs. | True | H.H. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/big-gain-in-exports-of-canadian-nickel-international-company.html | BIG GAIN IN EXPORTS OF CANADIAN NICKEL; International Company Doubled Total in October After Increase in September. NEW PITCH-BLENDE FIELDS Dominion Reports 2,694 Claims Staked In Mackenzie District -- Medal for Dr. Tyrrell. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/japanese-to-hunt-sunken-ships-gold-groups-say-they-have-located.html | JAPANESE TO HUNT SUNKEN SHIP'S GOLD; Groups Say They Have Located Russian Cruiser Sent Down in 1905 With u11,000,000. SITE IS NEAR TSUSHIMA Permission to Shatter Hull With Explosives Is Requested by Group Under Legislators. | True | By Hugh Byas.by Cable To the New York Times. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/upstate-sulphite-plant-reopens.html | Up-State Sulphite Plant Reopens. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/5000-watch-battle-with-east-side-fire-4alarm-blaze-in-empty-old.html | 5,000 WATCH BATTLE WITH EAST SIDE FIRE; 4-Alarm Blaze in Empty Old Factory Keeps Firemen Working Hours in Freezing Cold. ICICLES COVER BUILDING Families Routed Out of Tenements Near By as Flames Spread -- Tramps Blamed for $50,000 Loss. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/game-conference-will-start-today-more-than-500-delegates-will.html | GAME CONFERENCE WILL START TODAY; More Than 500 Delegates Will Attend Three-Day Session at Hotel Pennsylvania. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/hotel-men-urge-repeal-greeters-association-committee-asks-action-in.html | HOTEL MEN URGE REPEAL; Greeters' Association Committee Asks Action in Lame Duck Congress | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/repeal-and-modification.html | REPEAL AND MODIFICATION. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/exhibition-of-primitives-by-italian-painters-at-the-drey-galleries.html | Exhibition of Primitives by Italian Painters at the Drey Galleries Contains Rich and Varied Material. | True | By Edward Alden Jewell. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mduffie-comes-out-for-the-speakership-alabamian-fourth-to-enter-the.html | M'DUFFIE COMES OUT FOR THE SPEAKERSHIP; Alabamian, Fourth to Enter the Contest, Promises to Form a Steering Committee. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/air-express-rates-cut-increase-in-shipments-permits-reductions-of.html | AIR EXPRESS RATES CUT.; Increase In Shipments Permits Reductions of 15 to 30 Per Cent. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/our-national-parks-more-used-in-1932-visited-by-3754596-or-6-over.html | OUR NATIONAL PARKS MORE USED IN 1932; Visited by 3,754,596, or 6% Over 1931, Despite Vacationists' Reduced Pocketbooks. EVERGLADES PARK IS URGED Extension of Grand Teton Lands Is Also Sought by Director Albright -- He Warns of Insect Menaces. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/dr-mary-e-richards-retired-physician-of-brooklyn-had-practiced-for.html | DR. MARY E. RICHARDS.; Retired Physician of Brooklyn Had Practiced for 30 Years. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/pacifists-quarrel-on-how-to-end-war-wrangling-between-socialists.html | PACIFISTS QUARREL ON HOW TO END WAR; Wrangling Between Socialists and Communists Marks United Youth Conference Here. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/kweichow-capital-taken-governor-of-chinese-province-flees-and-army.html | KWEICHOW CAPITAL TAKEN.; Governor of Chinese Province Flees and Army Disintegrates. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/greece-unable-to-pay-interest-on-our-loan-replies-to-request-for.html | GREECE UNABLE TO PAY INTEREST ON OUR LOAN; Replies to Request for $440,000 Due This Month -- American Contractors File Claim. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/more-encouragement-in-british-industries-fall-of-sterling-helps.html | MORE ENCOURAGEMENT IN BRITISH INDUSTRIES; Fall of Sterling Helps Sales Abroad -- Steel and Textile Trades Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/cuba-guarded-on-holiday-61st-anniversary-of-student-executions-by.html | CUBA GUARDED ON HOLIDAY; 61st Anniversary of Student Executions by Spain Is Observed. | True | Special cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/smallest-decline-in-car-loadings-since-1930-coal-shipments-gained.html | Smallest Decline in Car Loadings Since 1930; Coal Shipments Gained 18.2% Over Year Ago | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/british-city-to-finance-plant-to-make-motor-fad-from-gas.html | British City to Finance Plant To Make Motor Fad From Gas | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/allamericans-win-at-field-hockey-41-stars-named-saturday-perform.html | ALL-AMERICANS WIN AT FIELD HOCKEY, 4-1; Stars Named Saturday Perform Brilliantly as Playing Unit in Beating Reserves. MISS TOWNSEND HONORED Member of Team for Tenth Time Re-elected Captain -- Miss Hooper Heads U.S. Association. | True | By Lincoln A. Werden. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/gov-cross-gets-cent-due-on-football-bet-in-a-letter-to-js-lawrence.html | GOV. CROSS GETS CENT DUE ON FOOTBALL BET; In a Letter to J.S. Lawrence, Harvard Backer, He Agrees to Call Off "Suit." | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/legalizing-homicide-tax-on-murder-seen-as-means-of-achieving.html | LEGALIZING HOMICIDE.; Tax on Murder Seen as Means of Achieving Several Objectives. | True | WALTER H. CLARK. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/i-mary-smyth-to-be-wed-i-uuu-will-become-bride-of-f-h-d-courtney-in.html | I MARY SMYTH TO BE WED. I uuu; Will Become Bride of F. H. D. Courtney in London on Dec. 5. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ship-lines-split-in-havana-trade-conference-indicates-it-will.html | SHIP LINES SPLIT IN HAVANA TRADE; Conference Indicates It Will Continue to Refuse Recognition to Seatrain Company. APPEALS TO THE EXPORTERS Insists That Its Rival Charge Higher Rates, as it Carries Non-Break-Bulk Freight. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/dry-repeal-will-show-need-for-temperance-says-dr-burgsss-warning-of.html | Dry Repeal Will Show Need for Temperance, Says Dr. Burgsss, Warning of Drastic Change | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/sylvia-lamport-wed-to-ezra-z-shapiro-ceremony-at-the-jewish-centre-.html | SYLVIA LAMPORT WED TO EZRA Z. SHAPIRO; Ceremony at the Jewish Centre Performed by the Bridegroom's Father, Rev. Dr. Osias Shapiro. _____/ | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/under-observation-24-hours.html | Under Observation 24 Hours. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/public-buying-again-on-berlins-market-some-professional-selling-of.html | PUBLIC BUYING AGAIN ON BERLIN'S MARKET; Some Professional Selling of Stocks -- Bond Prices Higher, Including Dollar Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/coast-final-saturday-washington-to-oppose-ucla-eleven-at-los.html | COAST FINAL SATURDAY.; Washington to Oppose U.C.L.A. Eleven at Los Angeles. | True | | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ford-rests-quietly-after-operation-pulse-72-temperature-100-says.html | FORD RESTS QUIETLY AFTER OPERATION; Pulse 72, Temperature 100, Says Bulletin Issued by the Hospital in Detroit. INFECTION DANGER NOW Another 24 Hours Are Needed to Be Fully Assured, but Surgeons Are Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/fights-mkees-bill-to-curb-housing-aid-city-club-opposes-his-plan-to.html | FIGHTS M'KEE'S BILL TO CURB HOUSING AID; City Club Opposes His Plan to Have Estimate Board Pass on Tax-Exempt Projects. FEARS HARM TO STATE LAW Argues Against Impeding a Steady Rise In Construction -- Defends R.F.C. Loan in the Bronx. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/10000-volunteers-ask-job-fund-gifts-drive-for-15000000-begins.html | 10,000 VOLUNTEERS ASK JOB FUND GIFTS; Drive for $15,000,000 Begins Second Week of Mass Canvass With Full Quota of Workers. WEEKLY DONATIONS SOUGHT Every Wage-Earner Being Asked to Give Half-Day's Pay Monthly to Aid the Unemployed. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/seized-in-golf-club-as-a-locker-thief-philadelphia-man-arrested-at.html | SEIZED IN GOLF CLUB AS A LOCKER THIEF; Philadelphia Man Arrested at Pomonok, Queens, by a Judge and M.J. Meehan, Broker. POLICE SAY HE CONFESSED Effort Being Made to Connect Him With Recent Epidemic of Lootings in Metropolitan Area. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/precedents-point-to-upturn-in-steel-lull-from-inventory-periods-and.html | PRECEDENTS POINT TO UPTURN IN STEEL; Lull From Inventory Periods and Holidays Expected to Be Followed by Spurt. PRICE CHANGES UNLIKELY Producers Hope to Recoup Losses by Steady Operations and Rigid Economies. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/governor-proclaims-christmas-seal-sale-poverty-and-tuberculosis-go.html | GOVERNOR PROCLAIMS CHRISTMAS SEAL SALE; Poverty and Tuberculosis Go Hand in Hand, He Says, Calling for New Efforts. | True | FRANKLIN D. ROOSEVELT. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/paris-press-divided-on-the-soviet-pact-but-the-opposition-is-not-so.html | PARIS PRESS DIVIDED ON THE SOVIET PACT; But the Opposition Is Not So Sharp as It Was on the Subject a Year Ago. POLAND RATIFIES TREATY President Moscicki Acts on the Non-Aggression Pact -- Orders Move for Russian Trade Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/george-hastings-lee-retired-railroad-official-was-a-graduate-of.html | GEORGE HASTINGS LEE.; Retired Railroad Official Was a Graduate of Hamilton College. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/arrested-twice-in-philadelphia.html | Arrested Twice In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/art-in-bridgebuilding.html | ART IN BRIDGE-BUILDING. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/denies-mussolini-released-his-foes-resolution-by-american-friends.html | DENIES MUSSOLINI RELEASED HIS FOES; Resolution by American Friends of Italian Freedom Denounces Amnesty Report as False. BORAH ASKED TO AID INQUIRY Commission to Get "Facts" Is Urged--"Fascist Propaganda" Assailed at Capital Meeting. | True | Special to THE NEW YORK TIMES. | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/school-teams-wait-for-charity-games-regular-season-over-attention.html | SCHOOL TEAMS WAIT FOR CHARITY GAMES; Regular Season Over, Attention Turns to 13 Contests Arranged by Board of Education. ERASMUS VICTORY FEATURE Showed Class Against Boys High and Will Face Roosevelt, Old Rival, Again. | True | By Kingsley Childs. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/poland-ratifies-pact.html | Poland Ratifices Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/pigmy-tribe-eludes-brazil-expedition-brooklyn-museums-explorers.html | PIGMY TRIBE ELUDES BRAZIL EXPEDITION; Brooklyn Museum's Explorers Also Report New Failure in Quest for White Indians. JUNGLE ALARMS DESCRIBED Monkeys' Cries and Frogs' Croaking Inspire False Hope of Success and Fear of Foes in Native Guides. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/dr-trexler-calls-for-help-of-needy-church-federation-head-says.html | DR. TREXLER CALLS FOR HELP OF NEEDY; Church Federation Head Says Charity Is the Best Way to Spread Christ's Gospel. HE BEWAILS SELFISHNESS 'Actions Speak Louder Than Words,' He Reminds Those Who Merely Preach Without Service. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/gould-gives-up-control-of-riviera-resorts-americans-losses-heavy-in.html | Gould Gives Up Control of Riviera Resorts; American's Losses Heavy in Past Two Years; GOULD HANDS OVER RESORTS ON RIVIERA | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/roosevelt-advising-on-short-session-democratic-course-may-be-fixed.html | ROOSEVELT ADVISING ON SHORT SESSION; Democratic Course May be Fixed by His Talks With Leaders This Week. SEES WHEELER AND BYRNES Governor Will Begin Today Another Series of Conferences on Agricultural Problems. ROOSEVELT ADVISES ON SHORT SESSION | True | By James A. Hagerty.by James A. Hagerty. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/bush-wins-honors-in-point-scoring-massachusetts-state-stars-114.html | BUSH WINS HONORS IN POINT SCORING; Massachusetts State Star's 114 Markers High Total in East--Runner-Up in 1931. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/pennsylvania-banker-a-suicide.html | Pennsylvania Banker a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/london-sees-sterling-in-further-decline-british-markets-however.html | LONDON SEES STERLING IN FURTHER DECLINE; British Markets, However, Have Resisted the Influence of Falling Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/florent-schmitt-plays-own-music-french-composer-makes-his-debut.html | FLORENT SCHMITT PLAYS OWN MUSIC; French Composer Makes His Debut Here Under Auspices of League of Composers. PIANO QUINTET APPLAUDED Composition, 25 Years Old, Deeply Moves an Audience of Modernists In Town Hall Club. | True | By Olin Downes. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/breaks-bad-habits-by-practicing-them-dr-dunlap-in-book-on-changed.html | BREAKS BAD HABITS BY PRACTICING THEM; Dr. Dunlap, in Book on Changed Theories of Psychology, Tells of Effect on Himself. GIVES IDEA TO STAMMERERS Reverses an Orthodox Principle by Consciously Persisting in Faults Until They Disappear. | True | | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/retail-trade-in-england-octobers-comparison-with-1931-is-morn.html | RETAIL TRADE IN ENGLAND.; October's Comparison With 1931 Is Morn Favorable Than Other Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/texas-christian-on-top-was-unbeaten-and-untied-in-the-southwest.html | TEXAS CHRISTIAN ON TOP.; Was Unbeaten and Untied in the Southwest Conference. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/joseph-w-cooper.html | JOSEPH W. COOPER. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/london-stocks-higher-for-week.html | London Stocks Higher for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/hands-of-the-peking-man-were-like-ours-bone-found-in-choukoutien.html | Hands of the Peking Man Were Like Ours; Bone Found in Choukoutien Cave Gives Clue | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/queens-site-chosen-for-a-big-brewery-new-amsterdam-company-buys-22.html | QUEENS SITE CHOSEN FOR A BIG BREWERY; New Amsterdam Company Buys 22 Acres at Nassau Heights -- To Start Project Today. PLANT TO COST $2,500,000 Completion Expected Within Year, Including Big Beer Garden and Swimming Pool. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/ease-in-money-continues-very-low-rates-prevail-on-european-markets.html | EASE IN MONEY CONTINUES.; Very Low Rates Prevail on European Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/resident-offices-report-on-trade-steady-flow-of-orders-noted-from.html | RESIDENT OFFICES REPORT ON TRADE; Steady Flow of Orders Noted From Retailers for Fill-in and Off-Price Goods. TOY BUYING SHOWS SPURT Early Interest Displayed In Printed Silk Dresses -- Men's Overcoats in Limited Supply. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/bank-ready-to-lend-5000000-to-the-city-relief-needs-for-december.html | BANK READY TO LEND $5,000,000 TO THE CITY; Relief Needs for December Said to Be Extent of Aid Available Under Present Conditions. BERRY'S REPORT IS AWAITED McKee's Special Committee Is Expected to Hear Status of Finances Tomorrow. NEED FOR LOANS REPORTED Amount Put as High as $75,000,000 -- Grimm Demands New Economies - O'Brien's Policy Ridiculed. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/goeckler-victor-in-wildwood-golf-triumphs-over-boyajian-in-the.html | GOECKLER VICTOR IN WILDWOOD GOLF; Triumphs Over Boyajian in the Final of Eastern States Thanksgiving Tourney. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/beal-painting-wins-the-carnegie-prize-his-northeaster-held-best.html | BEAL PAINTING WINS THE CARNEGIE PRIZE; His "Northeaster" Held Best Work in Non-Portrait Class at the Academy's Winter Show. $3,650 IN AWARDS GIVEN Leon Kroll Takes First Altman Prize and Wayman Adams the Second -- Sculpture Jury Also Reports. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/miller-hopes-for-pardon-ranchman-expects-governor-murray-to-end.html | MILLER HOPES FOR PARDON.; Ranchman Expects Governor Murray to End Alimony Jail Sentence. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/benjamin-frost-hurt-in-auto-crash.html | Benjamin Frost Hurt in Auto Crash. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/indians-ratify-ottawa-agreement.html | Indians Ratify Ottawa Agreement. | True | | C1B 173154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/decreases-in-revenues-receipts-of-new-york-central-and-pennsylvania.html | DECREASES IN REVENUES.; Receipts of New York Central and Pennsylvania Compared. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/power-board-asks-wider-authority-report-to-congress-stresses-need.html | POWER BOARD ASKS WIDER AUTHORITY; Report to Congress Stresses Need for Regulation of Holding Companies. SUGGESTS CHANGES IN ACT One Would Allow "Test of Prudence" on Federal Licenses' Cost Outlay to Fix Net Investment. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-le-lentilhon-engaged-to-marry-new-york-woman-to-become-bride-of.html | MRS. LE. LENTILHON ENGAGED TO MARRY; New York Woman to Become Bride of James Lounsbury, Formerly of Newport. ANNOUNCEMENT IN FRANCE Mrs. Lentilhon Will Arrive Here After ChristmasuFiance For- merly In Film Industry. | True | | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/mrs-melissa-smith.html | MRS. MELISSA SMITH. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/aspects-of-the-refusal-to-defer-war-debt-payments-response-of-last.html | Aspects of the Refusal to Defer War Debt Payments -- Response of Last Week's Markets. | True | By Alexander D. Noyes. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/belgian-liberals-lose-socialists-and-catholics-gain-in-early.html | BELGIAN LIBERALS LOSE.; Socialists and Catholics Gain in Early Election Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/spurt-in-cotton-trading-activity-laid-to-liquidation-and-evening-up.html | SPURT IN COTTON TRADING.; Activity Laid to Liquidation and Evening Up of Commitments. | True | Special to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/plans-train-ferries-for-channel-service-southern-railway-eventually.html | PLANS TRAIN FERRIES FOR CHANNEL SERVICE; Southern Railway Eventually Will Operate Sleeping Cars From London to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/would-restore-trade.html | Would Restore Trade. | True | HELEN W. FULWEILER. | C1B 173154 |
| 1932-11-28 | 1932-11-28 | https://www.nytimes.com/1932/11/28/archives/joseph-steinberg-exdegislator-dies-former-member-of-assembly-from.html | JOSEPH STEINBERG, EX-LEGISLATOR, DIES; Former Member of Assembly From 15th District Prominent as Member of Bar. IN LOWER HOUSE 9 TERMS I uuuuuuuuu Sponsored Important Measuresu /Belonged to Several Republican Organizations. | True | | C1B 173154 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/3-sentenced-to-die-for-murder-in-cuba-machado-expected-to-commute.html | 3 SENTENCED TO DIE FOR MURDER IN CUBA; Machado Expected to Commute to Life in Prison Penalty on Assassins of Police Chief. GENERAL AMNESTY LIKELY Restoration of Civil Rights Forecast by President in Announcement of Impending Changes in Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/elmore-w-stearns.html | ELMORE W. STEARNS. | True | Special to THE NKW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/smith-and-mkee-called-by-seabury-former-governor-will-testify.html | SMITH AND M'KEE CALLED BY SEABURY; Former Governor Will Testify Thursday on Ways to End Municipal Waste. MARCH STOLEN ON O'BRIEN Hearings Starting Today Will Cover All Work Planned for the Mayor-Elect's Board. SMITH AND M'KEE CALLED BY SEABURY | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/fall-river-mills-reopen-1300-resume-work-as-cotton-goods-plants.html | FALL RIVER MILLS REOPEN.; 1,300 Resume Work as Cotton Goods Plants Begin Operations. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/earnings-reported-by-corporations-thompsonstarrett-cos-net-income.html | EARNINGS REPORTED BY CORPORATIONS; Thompson-Starrett Co.'s Net Income 4c on a Preferred Share for Six Months. CROWN ZELLERBACH DROPS Pacific Greyhound Shows Slight Decline Compared With Previous Half Year. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-wood-is-wed-to-r-d-bellinger-ceremony-at-home-of-mrs-george.html | MISS WOOD IS WED TO R. D. BELLINGER; Ceremony at Home of Mrs. George Arents Jr. Performed by Rev. P. F. Qumnan. BRIDE HAS ONE ATTENDANT Bridegroom Is a Grandson of Late Frederic CoudertuCouple's Wed- ding Trip to Bermuda. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/flier-married-in-air-james-barber-takes-miss-shirley-hoyt-of.html | FLIER MARRIED IN AIR.; James Barber Takes Miss Shirley Hoyt of Woodmont, Conn., as Bride. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/prizes-for-sprints-spur-bike-riders-hill-carries-off-the-first.html | PRIZES FOR SPRINTS SPUR BIKE RIDERS; Hill Carries Off the First Premium as Fourteen Teams Continue in Six-Day Race. LAP STEALING FEATURES Mounts to the 237 Mark Following Frequent Jams -- Crowd of 11,000 in the Garden. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/james-ord-hume-british-brass-band-leader-and-once-associate-of-sir-.html | JAMES ORD HUME.; British Brass Band Leader and Once \| Associate of Sir Arthur Sullivan. \| | True | Special Cable to THE NEW YORK TIMES. j | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ohio-state-retrenches-drops-baseball-to-the-status-of-an-intramural.html | OHIO STATE RETRENCHES.; Drops Baseball to the Status of an Intramural Sport. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/world-toys-shown-at-benefit-exhibit-hoover-and-roosevelt-commend.html | WORLD TOYS SHOWN AT BENEFIT EXHIBIT; Hoover and Roosevelt Commend the Work of Music Schools in Messages at Opening. TIBBETT AUCTIONS DOLLS These Were Contributed by Stars of the Metropolitan and Dressed In Their Favorite Roles. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/proves-that-grouse-can-be-farmbred-prof-allen-reports-results-of.html | PROVES THAT GROUSE CAN BE FARM-BRED; Prof. Allen Reports Results of His Experiments as Game Conference Opens Here. ASKS HIGHER LICENSE FEE Dr. Beyer Also Urges That States Liberalize Game Laws and Permit Larger Bags. | True | By Vernon van Ness. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hoover-wont-act-on-manchuria-now-will-await-new-developments-before.html | HOOVER WON'T ACT ON MANCHURIA NOW; Will Await New Developments Before Considering Idea of a Conciliation Committee. VIEW ON SOVIET UNCHANGED No Move Will Be Made That Might Embarrass the Administration of Roosevelt, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/col-j-r-gordon-canadian-mining-man-was-brother-of-author-ralph.html | COL J. R. GORDON.; Canadian Mining Man Was Brother of Author Ralph Connor. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/st-bernard-order-to-build-hospice-on-pass-into-tibet.html | St. Bernard Order, to Build Hospice on Pass Into Tibet | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/88000-saving-for-frisco-railroads-receivers-abolish-office-of.html | $88,000 SAVING FOR FRISCO.; Railroad's Receivers Abolish Office of Chairman. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/10000000-financing-soon-by-intermediate-credit-banks.html | $10,000,000 Financing Soon By Intermediate Credit Banks | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-uniform-for-britisharmy-has-open-tunic-and-plusfours.html | New Uniform for British-Army Has Open Tunic and Plus-Fours | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/pirelli-would-drop-all-war-payments-italian-economist-says-warm.html | PIRELLI WOULD DROP ALL WAR PAYMENTS; Italian Economist Says Warm Water Cures Some Ills, Cold Others, Lukewarm None. MUSSOLINI AMONG HEARERS United States Should Place World's Recovery Above Debts, Ex-Member of Dawes Committee Asserts. | True | By Abnaldo Cobtesi.by Wireless To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-reading-room-at-museum.html | New Reading Room at Museum. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/tuckahoexavier-game-off.html | Tuckahoe-Xavier Game Off. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/trelle-is-wheat-king-third-year-in-a-row-canadian-grower-again-gets.html | TRELLE IS 'WHEAT KING' THIRD YEAR IN A ROW; Canadian Grower Again Gets First Prize at Chicago -- New York Angus Cattle Win. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/5000-chilean-teachers-strike-demand-government-raise-pay.html | 5,000 Chilean Teachers Strike; Demand Government Raise Pay | True | Special cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/flood-closes-the-panama-canal-to-traffic-inundates-site-of-15500000.html | Flood Closes the Panama Canal to Traffic, Inundates Site of $15,500,000 Madden Dam | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/atlantic-coast-line-rehiring-705.html | Atlantic Coast Line Rehiring 705. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-emil-h-f-knoepke.html | MRS. EMIL H. F. KNOEPKE. | True | Special to THIS NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/53-contests-listed-by-ccny-teams-schedules-are-announced-for.html | 53 CONTESTS LISTED BY C.C.N.Y. TEAMS; Schedules Are Announced for Activities in Six Sports During Winter Campaign. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/1800000-equipment-loan-awarded-by-the-reading.html | $1,800,000 Equipment Loan Awarded by the Reading | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/coastwise-ship-plan-is-rejected-by-board-oconnor-notifies-moore.html | COASTWISE SHIP PLAN IS REJECTED BY BOARD; O'Connor Notifies Moore & McCormack That Liners Cannot Be Shifted From Transatlantic Use. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/moscow-hails-polish-pact.html | Moscow Hails Polish Pact. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/receiver-named-for-illinois-life.html | Receiver Named for Illinois Life. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/st-lawrence-costs-are-held-justified-assistant-secretary-of-state.html | ST. LAWRENCE COSTS ARE HELD JUSTIFIED; Assistant Secretary of State Testifies Revised Figures Do Not Favor Canada. RATIFICATION IS PREDICTED First Advocate of Pact Heard by Senate Committee Calls Treaty 'Just and Fair' to Both Countries. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/33-roads-incomes-up-from-year-ago-gains-for-october-shown-by-the-b.html | 33 ROADS INCOMES UP FROM YEAR AGO; Gains for October Shown by the B. & O., the C. & O. and the New York Central. EXPENSES CUT SHARPLY Combined Net Operating Returns for Sixty-two Lines Down Only 2.5% From 1931. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-ella-d-lemmerhirt.html | MISS ELLA D. LEMMERHIRT. | True | Special to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mr-rogers-finds-a-republican-who-is-fed-up-on-straw-votes.html | Mr. Rogers Finds a Republican Who Is Fed Up on Straw Votes | True | WILL ROGERS. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/to-name-s-california-rose-tournament-body-officially-to-select.html | TO NAME S. CALIFORNIA.; Rose Tournament Body Officially to Select Trojans Tonight. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/william-def-hayness-will.html | William DeF. Haynes's Will. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/acts-on-jersey-city-club-league-gives-owner-till-dec-12-to-prove.html | ACTS ON JERSEY CITY CLUB.; League Gives Owner Till Dec. 12 to Prove Ability to Continue. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/building-loan-act-upheld-in-jersey-court-says-associations-may.html | BUILDING LOAN ACT UPHELD IN JERSEY; Court Says Associations May Delay Payment on Their Matured Shares. DECISION BACKS 1932 LAW Amendment Passed This Year Also Is Held to Bar Suit if Association Applies Funds Properly. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/2-die-in-mississippi-duel-columbus-doctor-and-business-man-shoot.html | 2 DIE IN MISSISSIPPI DUEL.; Columbus Doctor and Business Man Shoot Each Other in Street. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/killian-victor-in-shoot-cards-15-straight-fliers-in-the-feature.html | KILLIAN VICTOR IN SHOOT.; Cards 15 Straight Fliers in the Feature Test at Reading Traps. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/russias-food-situation-people-held-to-be-suffering-from-hunger-and.html | RUSSIA'S FOOD SITUATION.; People Held to Be Suffering From Hunger and Adventurers. | True | CHARLES R. CRANE. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/savings-bank-80-years-old.html | Savings Bank 80 Years Old. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange -- Credit Demand Fairly Strong. FRENCH LIST OFF SHARPLY Many Issues Decline as Much as Fifty Francs -- Gains Made by German Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/charles-a-seeley-i.html | CHARLES A, SEELEY. I | True | Special to TRS NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mann-put-on-trial-on-lottery-charge-friend-of-hoover-hears-court.html | MANN PUT ON TRIAL ON LOTTERY CHARGE; Friend of Hoover Hears Court Refuse to Drop Eagle Case Against Him and 3 Others. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mastick-pledges-aid-to-lehman-on-taxes-senators-views-welcomed-by.html | MASTICK PLEDGES AID TO LEHMAN ON TAXES; Senator's Views Welcomed by the Acting Governor -- Proposal for Levy on Beer Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/test-suit-opens-over-movie-patent-process-of-making-sound-films.html | TEST SUIT OPENS OVER MOVIE PATENT; Process of Making Sound Films Explained as Action Against Paramount Is Heard. FOX COMPANY IS PLAINTIFF Injunction and Damages Sought in Case Said to Involve Basic Methods of Talking-Picture Industry. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/railroad-executives-will-consider-today-brief-to-be-presented-to.html | Railroad Executives Will Consider Today Brief to Be Presented to Coolidge Group | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/united-voids-more-leases-bankrupt-cigar-chain-wins-plea-to-vacate.html | UNITED VOIDS MORE LEASES.; Bankrupt Cigar Chain Wins Plea to Vacate 26 Stores. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/rutgers-squad-in-shape-every-member-in-trim-as-drive-for-manhattan.html | RUTGERS SQUAD IN SHAPE.; Every Member in Trim as Drive for Manhattan Starts. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/borrowers-cancel-advances-by-rfc-the-report-for-october-shows.html | BORROWERS CANCEL ADVANCES BY R.F.C.; The Report for October Shows $10,471,877 Loans Authorized for Which Need Passed. REQUESTS BY BANKS EBB Commitments to Finance Self-Liquidating Construction Increased to $81,514,500. $25,926,269 TO RAILROADS Total Authorizations Reach $206,923,447, Including $22,634,762 for Relief Purposes. 768 Sought Loans in Month | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/act-on-rector-today-for-park-av-church-st-bartholomews-vestrymen-to.html | ACT ON RECTOR TODAY FOR PARK AV. CHURCH; St. Bartholomew's Vestrymen to Choose Norwood's Successor From List of Four. DEAN SARGENT CONSIDERED Minister at Garden City Cathedral is Said to Be Favored for Post in Wealthy Episcopal Parish. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/general-cristini-quits-italian-court.html | General Cristini Quits Italian Court. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/federal-control-of-rails-decried-loomis-says-proponents-of-plan.html | FEDERAL CONTROL OF RAILS DECRIED; Loomis Says Proponents of Plan Fail to Figure High Taxes Paid by Carriers. $1,000,000 A DAY IS CITED Head of Lehigh Valley Urges Also Lower Collateral Requirements for R.F.C. Loans. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/five-and-ten-subway-fares.html | Five and Ten" Subway Fares. | True | ERNEST FLAGG. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/decrease-in-deposits-shown-in-bank-report-federal-board-condition.html | DECREASE IN DEPOSITS SHOWN IN BANK REPORT; Federal Board Condition Statement Discloses Increase in Security Loans at All Banks. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cool-outpoints-massey-gains-decision-in-main-tenround-bout-in.html | COOL OUTPOINTS MASSEY.; Gains Decision In Main Ten-Round Bout in Philadelphia Ring. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/jw-cromwell-estate-to-family.html | J.W. Cromwell Estate to Family. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/chaliapin-saved-300000-reconsidered-seven-years-ago-after-deciding.html | CHALIAPIN SAVED $300,000.; Reconsidered Seven Years Ago After Deciding on Insull Stocks. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/reconstruction-corporation-loans-authorized-in-october.html | Reconstruction Corporation Loans Authorized in October | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sale-for-the-blind-is-opened-by-smith-free-space-for-offering-of.html | SALE FOR THE BLIND IS OPENED BY SMITH; Free Space for Offering of Their Work Provided in Empire State Building. MRS. ROOSEVELT A SPONSOR President-Elect's Mother and Wife Both to Attend -- Wide Variety of Wares on Hand. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ohio-prisoners-revolt.html | Ohio Prisoners Revolt. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/richard-harcourt-of-canada-dies-83-uuuuuu-i-minister-of-education.html | RICHARD HARCOURT OF CANADA DIES, 83 uuuuuu i; Minister of Education for Ontario During the Seven Years Ending in 1905. HAD BEEN TREASURER ALSO A Liberal Party LeaderuIn Private Life a Barrister"uRecipient of Honorary Degrees. | True | Special to THB NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/soviet-industries-hurt-agriculture-the-loss-of-8000000-peasant.html | SOVIET INDUSTRIES HURT AGRICULTURE; The Loss of 8,000,000 Peasant Youths by Farms in Five Years Retards Program. REDS BACKED BY THE YOUNG Older Folk Left on the Land Revert to Individualism -- Bolsheviki Sound Warning. BUT SOME AREAS THRIVE The German Lower Volga Region Completes Its State Grain Collections Two Months Ahead of Time. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/children-in-adult-jobs.html | CHILDREN IN ADULT JOBS. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/bonds-move-down-in-light-dealings-all-groups-on-stock-exchange.html | BONDS MOVE DOWN IN LIGHT DEALINGS; All Groups on Stock Exchange Weaken Except Federal Government List. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lawrence-larke-.html | LAWRENCE LARKE. ! | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/manchurian-clash-goes-to-assembly-geneva-session-is-called-for-dec.html | MANCHURIAN CLASH GOES TO ASSEMBLY; Geneva Session Is Called for Dec. 6 After Council Votes to Refer the Dispute. JAPAN TALKS OF QUITTING Says She Would Be Loath to Do So, but Has Said "Last Word" on Manchukuo's Freedom. OPPOSES 10-POWER PARLEY Holds the Plan Would Contravene Her Contention That the New State Is Self-Determined. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/the-screen-a-soviet-drama.html | THE SCREEN; A Soviet Drama. | True | H.T.S. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/3-considered-or-trophy-michigan-pitt-or-s-california-to-get-rockne.html | 3 CONSIDERED OR TROPHY.; Michigan, Pitt or S. California to Get Rockne Award. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/alabama-prison-burns.html | Alabama Prison Burns. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/three-fail-to-halt-suicide-men-leap-into-water-after-woman-but-her.html | THREE FAIL TO HALT SUICIDE; Men Leap Into Water After Woman, but Her Plunge Proves Fatal. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/feature-at-bowie-to-scout-master-victor-triumphs-by-neck-over.html | FEATURE AT BOWIE TO SCOUT MASTER; Victor Triumphs by Neck Over Scuttle in Worthington Valley Handicap. GLASTONBURY TAKES SHOW Risque, 19-20 Choice, Finishes Last -- Robertson Scores With Broad Lights, Ruble, War Plane. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sales-off-authors-change-publishers-advance-royalties-cut-sharply.html | SALES OFF, AUTHORS CHANGE PUBLISHERS; Advance Royalties Cut Sharply and Even Best Sellers Earn Far Less Than Normally. PIRATING' INFREQUENT NOW Wells, Bromfield, Huxley, Harold Bell Weight and Charles Morgan Among Writers Making Shifts. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/court-backs-barring-of-shuler-from-air-says-radio-board-was-in-all.html | COURT BACKS BARRING OF SHULER FROM AIR; Says Radio Board Was 'in All Respects Right' in Stand Against Coast Minister. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-b-norman-strong.html | MRS. B. NORMAN STRONG. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-groups-enter-ohio.html | Two Groups Enter Ohio. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/faces-insanity-complaint-helen-lee-worthing-held-in-county-hospital.html | FACES INSANITY COMPLAINT.; Helen Lee Worthing Held In County Hospital at Los Angeles. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/police-plan-to-bar-march-on-capitol-also-may-make-hunger-group-show.html | POLICE PLAN TO BAR MARCH ON CAPITOL; Also May Make 'Hunger' Group Show Funds for Upkeep Before Entering City. OVER 600 REPORTED ON WAY Bands Converging on Washington From Mid-West and New England Points. FARMERS ALSO ON MOVE Foreclosure Victims Will Arrive In Capital at Week-End for Farm Relief Conference. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/wheat-prices-drop-as-sterling-breaks-spreading-operations-send.html | WHEAT PRICES DROP AS STERLING BREAKS; Spreading Operations Send December to Lowest Mark for a Future in Chicago. DECLINES ARE 5/8 TO 1 1/8C July at Season's Bottom Level as Corn List Eases 1/4 to 3/8c -- Oats and Rye Off -- Barley Neglected. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/arthur-wilson-hooper-i-classmate-at-harvard-and-close-friend-of.html | ARTHUR WILSON HOOPER.; I Classmate at Harvard and Close Friend of President Roosevelt. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/californias-crew-may-race-at-miami-competition-in-regatta-at-worlds.html | CALIFORNIA'S CREW MAY RACE AT MIAMI; Competition In Regatta at World's Fair Also Is Likely Next Season. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/silk-group-opposes-hague-small-dyeing-companies-form-association-to.html | SILK GROUP OPPOSES HAGUE; Small Dyeing Companies Form Association to Fight "Adviser." | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lost-from-canadian-liner-woman-disappears-on-voyage-between-boston.html | LOST FROM CANADIAN LINER.; Woman Disappears on Voyage Between Boston and Bermuda. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/decides-for-luxor-hotel-appellate-division-reverses-verdict.html | DECIDES FOR LUXOR HOTEL.; Appellate Division Reverses Verdict Obtained by Fireman for $22,500. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/opposes-b-os-bond-plan.html | Opposes B. & O.'s Bond Plan. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-wg-mcadoos-condition.html | Mrs. W.G. McAdoo's Condition. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-john-uri-lloyd-wife-of-scientist-and-author-was-kin-of-kentucky.html | MRS. JOHN URI LLOYD.; Wife of Scientist and Author Was Kin of Kentucky Pioneees. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/petty-cash-in-congress.html | PETTY CASH IN CONGRESS. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/jobless-cause-holdup-scare-as-they-enter-bank-by-mistake.html | Jobless Cause Hold-Up Scare As They Enter Bank by Mistake | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/repeal-resolution-drafted-by-garner-he-prepares-to-force-vote-in.html | REPEAL RESOLUTION DRAFTED BY GARNER; He Prepares to Force Vote in House Monday by Rules Suspension, if Need Be. DRYS THREATEN IN SENATE Morris Opposes the Step and Borah's Hostility Is Expected -- Beer Moves Continue. REPEAL RESOLUTION DRAFTED BY GARNER | True | Special to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/30-hurt-in-poland-in-antisemitic-riot-police-reserves-are-rushed-to.html | 30 HURT IN POLAND IN ANTI-SEMITIC RIOT; Police Reserves Are Rushed to Lwow as Mobs Attack Jews on the Streets. JEWELRY STORE LOOTED University Classes Suspended as Fighting Continues There After Killing of Student. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/national-honors-won-by-bush-in-scoring-massachusetts-state-player.html | NATIONAL HONORS WON BY BUSH IN SCORING; Massachusetts State Player Led Rivals by Wide Margin -- Graham Runner-Up. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sterling-falls-below-1920-low-price-stocks-hardly-move-but-hold.html | Sterling Falls Below 1920 Low Price -- Stocks Hardly Move, but Hold Firm. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/schleicher-trying-to-form-a-cabinet-sounds-socialists-on-stopgap.html | SCHLEICHER TRYING TO FORM A CABINET; Sounds Socialists on Stopgap German Regime to Serve Over Christmas Holidays. HINDENBURG FAVORS PLAN But Is Expected to Rename Papen as Chancellor If Project for a Truce Is Blocked. | True | By Guido Enderis.by Cable To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/fare-threat-seen-in-manhattan-suit-irt-is-told-it-would-violate.html | FARE THREAT SEEN IN MANHATTAN SUIT; I.R.T. Is Told It Would Violate 5-Cent Contract if Elevated Lines Were Severed. MANTON HEARS CASE TODAY To Get Special Master's Report on Payment of Overdue Interest and Taxes Tomorrow. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/works-of-18th-and-19th-centuries-on-view-at-exhibition-called-the.html | Works of 18th and 19th Centuries on View at Exhibition Called "The Art of the Common Man in America." | True | By Edward Alden Jewell. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/william-j-speirs-i.html | WILLIAM J. SPEIRS. I | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/independence-insisted-on.html | Independence Insisted On. | True | By Hugh Byas.by Cable To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/pleased-with-americans-visiting-englishman-finds-we-have-our-good.html | PLEASED WITH AMERICANS.; Visiting Englishman Finds We Have Our Good Points. | True | AVERAGE ENGLISHMAN. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/germanys-position.html | GERMANY'S POSITION. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-athletes-die-in-a-motor-crash-villanova-hockey-star-and.html | TWO ATHLETES DIE IN A MOTOR CRASH; Villanova Hockey Star and Football Substitute Are Victims in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/washington-awaits-new-british-note-senator-harrison-indicates-that.html | WASHINGTON AWAITS NEW BRITISH NOTE; Senator Harrison Indicates That Reconsideration of Debt by Congress Is Possible. HOOVER STUDIES PROBLEM Confers With Stimson and Mills -- London's Ambassador Calls on the Treasury Chief. | True | Special to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/dies-with-legatee-in-gasfilled-room-75yearold-man-and-friend-named.html | DIES WITH LEGATEE IN GAS-FILLED ROOM; 75-Year-Old Man and Friend Named in "Will" Left on Table, Victims Together. SUICIDE COMPACT DOUBTED Police Mystified by Evidence of Self-Destruction and Fact That "Heir" Was Not In Want. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/britain-has-gold-for-dec-15-debt-payment-says-financial-editor-of.html | Britain Has Gold for Dec. 15 Debt Payment, Says Financial Editor of The London Times | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lotte-lehmann-stirs-big-audience-singers-first-appearance-of-season.html | LOTTE LEHMANN STIRS BIG AUDIENCE; Singer's First Appearance of Season Here Aids the Woman's Trade League. MRS. ROOSEVELT SPEAKS Enthusiasm for Mme. Lehmann Grows as Program Advances -- Best in Schumann Song. | True | By Olin Downes. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/chinese-moslems-ask-aid-against-japanese-telegram-from-federation.html | CHINESE MOSLEMS ASK AID AGAINST JAPANESE; Telegram From Federation Said to Represent 50,000,000 Urges League to Save Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/wynne-asks-support-of-christmas-seals-asserts-in-launching-drive-in.html | WYNNE ASKS SUPPORT OF CHRISTMAS SEALS; Asserts in Launching Drive in Washington That Economy Must Not Curb Prevention. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-fred-clawson-postmistress-at-scotch-plains-n-j-for-more-than-a.html | MRS. FRED CLAWSON.; Postmistress at Scotch Plains, N. J., for More Than a Decade. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/election-frauds.html | ELECTION FRAUDS. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/notre-dame-sees-movie-pictures-of-so-californias-victory-in-1931.html | NOTRE DAME SEES MOVIE.; Pictures of So. California's Victory in 1931 Viewed by Squad. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/students-start-riots.html | Students Start Riots. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/j-dr-finegans-funeral-i-prominent-men-at-services-for-the-wellknown.html | j DR. FINEGAN'S FUNERAL.; I Prominent Men at Services for the Well-Known Educator. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/davis-talks-to-herriot.html | Davis Talks to Herriot. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sue-akron-fire-insurance-company.html | Sue Akron Fire Insurance Company. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hundred-pass-through-hartford.html | Hundred Pass Through Hartford. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lower-postal-rates.html | Lower Postal Rates. | True | JOHN A. POTTER. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mexico-cancels-gun-permits.html | Mexico Cancels Gun Permits. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mkee-in-night-tour-sees-how-needy-live-tastes-lodging-house-coffee.html | M'KEE IN NIGHT TOUR SEES HOW NEEDY LIVE; Tastes Lodging House Coffee, Finds Stew Good and Feels City Is Doing Task Well. ALMOST MOVED TO TEARS After Three-Hour Visit Among the Homeless He Says the Relief Work Must Go On. KEE IN TOUR SEES HOW JOBLESS LIVE | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/walterjjjsmith-fort-edward-n-y-banker-is-j-victim-of-second-stroke.html | WALTER.J-J-SMITH.; Fort Edward (N. Y.) Banker Is j Victim of Second Stroke. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | | https://www.nytimes.com/1932/11/29/archives/cold-abating-here-gales-delay-liners-mercury-rises-to-37-from-low.html | COLD ABATING HERE; GALES DELAY LINERS; Mercury Rises to 37 From Low of 20 for Day -- Two Missing From Canoe in Bay. SHIPS FIGHT HEAVY SEAS Atlantic Schedules Disrupted by Blow With Some Craft Already Two Days Late. ENTIRE SOUTH HARD HIT Wide Damage by Tides and Waves is Reported -- Plane Rescues 13 Adrift Off Florida. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/the-way-pennsylvania-feels.html | The Way Pennsylvania Feels. | True | ERIC E. GARING. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/british-war-debt.html | British War Debt. | True | ENGLISHMAN IN MANHATTAN. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-rose-bampton-has-opera-debut-contralto-wins-plaudits-in-her.html | MISS ROSE BAMPTON HAS OPERA DEBUT; Contralto Wins Plaudits in Her Role in "La Cioconda" on Her 23d Birthday. HER PRESENCE CHARMING Displays a Flexible Voice of Wide Range and Beauty -- Rosa Ponselle a Lovely Heroine. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/marylebone-tallies-530-has-wide-margin-over-new-south-wales-south.html | MARYLEBONE TALLIES 530.; Has Wide Margin Over New South Wales -- South Australia Ahead. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/french-lass-first-at-jefferson-park-finishes-strongly-to-conquer.html | FRENCH LASS FIRST AT JEFFERSON PARK; Finishes Strongly to Conquer Ante Bellum by Length in Six-Furlong Feature. HOOPS, THE FAVORITE, NEXT Johnson Racer, Third Choice In the Betting, Returns $9.20 and Runs Distance in 1:12. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sidney-w-cornwell-hartford-insurance-man-found-i-dead-in-baltimore.html | SIDNEY W. CORNWELL; Hartford Insurance Man Found I Dead in Baltimore Hotel. I i | True | Special to THE NEW YORK TIMES. I | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lawrence-may-visit-arabia-again-says-london-report.html | Lawrence May Visit Arabia Again, Says London Report | True | Wireless to THE New YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/persians-cancel-british-oil-lease.html | PERSIANS CANCEL BRITISH OIL LEASE | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-meyoy-scores-in-title-cue-play-beats-miss-veatch-in-first-two.html | MRS. M'EYOY SCORES IN TITLE CUE PLAY; Beats Miss Veatch in First Two Blocks of Women's U.S. Pocket Billiard Test. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/samuel-w-abbott-i-u-uuu-i-real-estate-manager-of-royal-trust.html | SAMUEL. W. ABBOTT.; I u uuu I Real Estate Manager of Royal Trust] Company of Toronto. I | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/army-team-drills-with-stars-absent-kilday-fields-vidal-jablonsky.html | ARMY TEAM DRILLS WITH STARS ABSENT; Kilday, Fields, Vidal, Jablonsky, Lincoln, Kopcsak Casualties From Notre Dame Game. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/copper-men-gather-for-world-parley-rhokana-and-katanga-officers.html | COPPER MEN GATHER FOR WORLD PARLEY; Rhokana and Katanga Officers Arrive Here for Meetings That Will Start Today. GEDDES DEPARTS TONIGHT Restriction of Output, Marketing Plans and Disposal of Stocks to Be Discussed. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/polo-victor-over-halper-gets-credit-for-knockout-when-rival-suffers.html | POLO VICTOR OVER HALPER.; Gets Credit for Knockout When Rival Suffers Injured Hand. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ketcham-again-heads-yacht-association-babylon-yc-representative.html | KETCHAM AGAIN HEADS YACHT ASSOCIATION; Babylon Y.C. Representative Reelected President of Great South Bay Racing Group. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/patman-opposes-marches.html | Patman Opposes Marches. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cuban-sugar-delegate-ill-portuaondo-kept-in-cherbourg-by-an-attack.html | CUBAN SUGAR DELEGATE ILL; Portuaondo Kept In Cherbourg by an Attack of Appendicitis. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/danish-king-to-make-trip-copenhagen-hears-he-will-visit-london.html | DANISH KING TO MAKE TRIP.; Copenhagen Hears He Will Visit London During Trade Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sees-herriots-fall-if-we-insist-on-debt-french-economist-declares.html | SEES HERRIOT'S FALL IF WE INSIST ON DEBT; French Economist Declares the Chamber of Deputies Would Refuse to Vote Payment. PUBLIC OPINION AGAINST IT Prof. Andre Philip Tells Alliance Francaise Deadlock Can Only Be Broken at Economic Parley. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/failures-fewer-in-week-rg-dun-co-report-460-against-480-in.html | FAILURES FEWER IN WEEK.; R.G. Dun Co. Report 460, Against 480 In Preceding Period. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/the-garden-merrygoround.html | The Garden Merry-Go-Round. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lines-in-west-name-hg-taylor-umpire-former-nebraska-newspaper-man.html | LINES IN WEST NAME H.G. TAYLOR 'UMPIRE'; Former Nebraska Newspaper Man Will Settle Fare and Freight Rate Disputes. STATUS AS "CZAR" DENIED Railway Executive Say He Will Merely Function as Neutral in the Solution of Problems. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/max-eastman-back-from-trotsky-visit-he-tells-how-manuscripts-of-the.html | MAX EASTMAN BACK FROM TROTSKY VISIT; He Tells How Manuscripts of the Exiled Leader Caused Him and Wife to Be Seized in Spain. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mgoldrick-calls-berry-plan-useless-city-leaders-merely-try-to-put.html | M'GOLDRICK CALLS BERRY PLAN USELESS; City Leaders Merely Try to Put Off Inevitable Day of Reckoning, Educator Says. HOLDS FACTS MISSTATED McAneny Scores Taxpayera for Apathy -- Grimm Tells Women's Group of Wide Waste. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-soviet-pacts-please-germans-reich-spokesman-says-the-treaties.html | NEW SOVIET PACTS PLEASE GERMANS; Reich Spokesman Says the Treaties With France and Poland Will Aid All. TRADE EXTENSION WANTED Berlin Would Share With Others the Risk of Giving Russia Long-Term Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/for-outright-repeal-compromise-action-on-dry-law-viewed-as-harmful.html | FOR OUTRIGHT REPEAL.; Compromise Action on Dry Law Viewed as Harmful. | True | HERBERT C. PELL. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/formal-practice-is-inaugurated-at-harvard-by-basketball-track-and.html | Formal Practice Is Inaugurated at Harvard By Basketball, Track and Wrestling Squads | True | Special to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/english-team-is-picked-players-named-for-match-with-allaustria.html | ENGLISH TEAM IS PICKED.; Players Named for Match With All-Austria Eleven Dec. 7. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/treasurys-offering-200-oversubscribed-bids-on-100000000-91day-bills.html | TREASURY'S OFFERING 200% OVERSUBSCRIBED; Bids on $100,000,000 91-Day Bills Total $302,000,000-Acceptance Average 99.966. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/near-east-goods-on-sale-women-open-annual-benefit-for-refugees-who.html | NEAR EAST GOODS ON SALE.; Women Open Annual Benefit for Refugees Who Make Articles. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/undergraduate-humor.html | UNDERGRADUATE HUMOR. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/nyac-sets-pace-in-squash-tourney-winged-foot-class-c-team-wins-from.html | N.Y.A.C. SETS PACE IN SQUASH TOURNEY; Winged Foot Class C Team Wins From Crescents to Take Lead in League Play. YALE CLUB ALSO TRIUMPHS Harvard Club Turns Back Columbia Club as Bayside Conquers the Squash Club. | True | By Allison Danzig. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hubert-de-blanck-founder-of-cuban-national-conser-vatory-of-music.html | HUBERT DE BLANCK.; Founder of Cuban National Conser- vatory of Music. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/pardons-col-zack-miller-gov-murray-procures-his-release-from-jail.html | PARDONS COL. ZACK MILLER.; Gov. Murray Procures His Release From Jail on Alimony Charge. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/perm-and-princeton-to-meet-in-title-soccer-game-today.html | Perm and Princeton to Meet In Title Soccer Game Today | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/speculate-on-kings-role.html | Speculate on King's Role. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/john-w-pommer-jr-organist-and-composer-directed-a-school-of-music.html | JOHN W. POMMER JR.; Organist and Composer Directed a School of Music. | True | Special to THE NEW YORK Trues. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/tax-lien-sale-nets-125000.html | Tax Lien Sale Nets $125,000. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/chamberlain-visits-king-as-ministers-shape-debt-appeal-note-likely.html | CHAMBERLAIN VISITS KING AS MINISTERS SHAPE DEBT APPEAL; Note Likely to Be Presented to the Full Cabinet Today and Sent Here Immediately. POUND SAGS TO RECORD LOW Hits $3.17% on Nervousness Over Payment and Then Recovers a Point. COMMONS DEBATE BARRED British Opinion Expects Congress to Demand Dec. 15 Payment, With Assurance of a Resurvey. CHAMBERLAIN PAYS VISIT TO THE KING | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/quotations-slump-in-paris.html | Quotations Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/dry-cleaners-seek-to-stabilize-trade-annual-convention-here-weighs.html | DRY CLEANERS SEEK TO STABILIZE TRADE; Annual Convention Here Weighs Plans to Harmonize All Croups Involved. BOOTLEGGING' END IS AIM Real Dry Cleaning Instead of "Dabbing" Sought -- Unfair Methods Attached. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/walker-delays-writing-former-mayor-in-france-will-start-biography.html | WALKER DELAYS WRITING.; Former Mayor, in France, Will Start Biography in January. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/trotsky-barred-by-norway.html | Trotsky Barred by Norway. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/drastic-plan-urged-to-end-vote-frauds-la-guardia-wants-fingers-of.html | DRASTIC PLAN URGED TO END VOTE FRAUDS; La Guardia Wants Fingers of Voters Stained at Polls to Stop 'Repeating.' BLAMES NO SINGLE PARTY Says a Fusion Candidate for Mayor Would Need 300,000 Plurality to Overcome Chicanery. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/canadian-six-is-victor.html | Canadian Six Is Victor. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/snively-named-coach-exprinceton-athlete-to-direct-williams-hockey.html | SNIVELY NAMED COACH.; Ex-Princeton Athlete to Direct Williams Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-postoffice-damaged-work-of-vandals-at-freeport-li-follows-labor.html | NEW POSTOFFICE DAMAGED.; Work of Vandals at Freeport, L.I., Follows Labor Troubles. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/price-of-sugar-reduced.html | Price of Sugar Reduced. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/wheat-loan-plan-attacked.html | Wheat Loan Plan Attacked. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/pennsylvanians-cancel-dinner.html | Pennsylvanians Cancel Dinner. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/34-teams-listed-in-draw-pairings-announced-for-second-round-of-cup.html | 34 TEAMS LISTED IN DRAW.; Pairings Announced for Second Round of Cup Play in England. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/charles-a-howard-national-councillor-of-united-states-chamber-of.html | CHARLES A. HOWARD.; National Councillor of United States Chamber of Commerce. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/brazil-drafts-basic-laws-work-starts-as-period-for-offering.html | BRAZIL DRAFTS BASIC LAWS.; Work Starts as Period for Offering Suggestions Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/relief-fund-gifts-aid-27567-families-jobs-and-direct-assistance-are.html | RELIEF FUND GIFTS AID 27,567 FAMILIES; Jobs and Direct Assistance Are Provided as 10,000 Volunteers Canvass the City. ONE GROUP GIVES $116,751 Hotels Join Campaign to Raise $15,000,000 -- Wall Street District Reports Quota Filled. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/japan-is-prepared-for-big-new-drive-north-china-nervous-sees-threat.html | JAPAN IS PREPARED FOR BIG NEW DRIVE; North China, Nervous, Sees Threat to Jehol in Moves in South Manchuria. FOREIGNERS ARE WARNED American Commander In Pelping Issues Plan for Concentration if Danger Should Develop. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/paul-is-knockout-winner-awarded-victory-over-geno-in-third-round-of.html | PAUL IS KNOCKOUT WINNER.; Awarded Victory Over Geno in Third Round of Non-Title Contest. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/von-luckner-rebuffed-mayor-of-toronto-refuses-official-greeting-to.html | VON LUCKNER REBUFFED.; Mayor of Toronto Refuses Official Greeting to War Raider. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/treasures-from-friesland.html | Treasures From Friesland. | True | T.C.L. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/to-join-in-trust-law-fight-several-industries-to-be-represented-at.html | TO JOIN IN TRUST LAW FIGHT; Several Industries to Be Represented at Conference Here. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/christensen-top-scorer-has-averaged-105-points-a-game-for-three.html | CHRISTENSEN TOP SCORER.; Has Averaged 10.5 Points a Game for Three Years for Utah. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-phyllis-pr-att-to-wed-on-friday-she-will-marry-paul-h-nitze-at.html | MISS PHYLLIS PR ATT TO WED ON FRIDAY; She Will Marry Paul H. Nitze at the ffomc of Her Mother, Mrs. John T. Pratt. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/barry-outpoints-huttick.html | Barry Outpoints Huttick. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/krankota-to-lead-duquesne.html | Krankota to Lead Duquesne. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lake-katonah-beats-pelham-sextet-52-gains-tie-for-first-place-in.html | LAKE KATONAH BEATS PELHAM SEXTET, 5-2; Gains Tie for First Place in West-chester League -- Hudson Valley Conquers Rye, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-york-woman-safe-rome-police-mistaken-in-believing-miss-anna.html | NEW YORK WOMAN SAFE.; Rome Police Mistaken in Believing Miss Anna Dersherl Slain. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/opens-drive-to-bar-prisonmade-goods-new-committee-plans-start-in.html | OPENS DRIVE TO BAR PRISON-MADE GOODS; New Committee Plans Start in States Where Convicts Are Workers' Competitors. LINK TO SWEATSHOPS SEEN Head of Women's Group Says Unfair Production Breaks Prices and Penalizes Outside Labor. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ran-is-defeated-by-van-klayeren-dutch-welterweight-scores-in-main.html | RAN IS DEFEATED BY VAN KLAYEREN; Dutch Welterweight Scores in Main Bout Before 3,000 at St. Nicholas Arena. FIERMONTE WINS IN FOURTH Floors Delaney Five Times in Last Round of the Semi-Final Before Referee Halts Contest. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/abraham-d-joffe-philanthropist-dead-rochester-real-estate-man.html | ABRAHAM D. JOFFE, PHILANTHROPIST, DEAD; Rochester Real Estate Man Helped Found Many Charitable Organizations. _____ i | True | Special to THK Niw YORK ifntss. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/frank-m-edson.html | FRANK M. EDSON. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/william-james-omeara-had-been-actor-for-twenty-years-before.html | WILLIAM JAMES O'MEARA.; Had Been Actor for Twenty Years Before Performing for Radio. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/princeton-starts-basketball-drills-35-candidates-form-squad-as.html | PRINCETON STARTS BASKETBALL DRILLS; 35 Candidates Form Squad as League Champions Prepare to Defend Title. THREE VETERANS ARE BACK Fairman, Selbert and Larsen Report to Crisler -- 21 Games Are Listed in Schedule. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/manhattan-begins-work-for-rutgers-dummy-scrimmage-between-the.html | MANHATTAN BEGINS WORK FOR RUTGERS; Dummy Scrimmage Between the Varsity and Freshmen Forms Part of Program. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/geddes-and-toscanini-sailing-on-the-bremen-dr-langmuir-nobel-prize.html | GEDDES AND TOSCANINI SAILING ON THE BREMEN; Dr. Langmuir, Nobel Prize Winner, Also Leaving on the Ship -- 3 Other Liners Outbound. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/stage-acts-to-aid-own-unemployed-theatre-emergency-relief-appoints.html | STAGE ACTS TO AID OWN UNEMPLOYED; Theatre Emergency Relief Appoints a. Committee to Draw Up Plan for Drive. RACHEL CROTHERS HEADS IT Chief Address by Her -- Collections in Theatres Proposed, Also Requests for Donations. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hoover-vetoes-peril-roosevelt-program-extra-session-seen-senate.html | HOOVER VETOES PERIL ROOSEVELT PROGRAM; EXTRA SESSION SEEN; Senate Republicans Predict Farm Aid, Beer and Other Bills Will Fail Next Month. NORRIS DUBIOUS OF SPEED Thinks Agriculture Must Wait -- "3-Way" Relief Plan Gains Favor Among Democrats. BONUS AND INFLATION BACK Patman to Press for Action Again -- Rankin Urges "Liberty Notes" for "Controlled Expansion." VETOES ENDANGER DEMOCRATS' PLANS | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/edward-acorn.html | EDWARD ACORN. | True | Special to THK NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/bribery-charged-in-prison-killing-woman-who-smuggled-revolver-to.html | BRIBERY CHARGED IN PRISON KILLING; Woman Who Smuggled Revolver to Convict Says She Gave $5 to a Keeper. INVESTIGATION IS PRESSED Widow of Bank Robber Who Shot Deputy Warden Held Without Bail as Accomplice. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/bonus-march-tomorrow-group-will-leave-here-at-same-time-as-hunger.html | BONUS MARCH TOMORROW.; Group Will Leave Here at Same Time as Hunger Delegation. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/escape-plot-hastens-sentencing-of-reddy-killer-taken-to-death-house.html | ESCAPE PLOT HASTENS SENTENCING OF REDDY; Killer Taken to Death House as Convict Who Informed on Him Escapes the Chair. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/gov-conley-hurt-in-blast-west-virginia-executive-burned-as-furnace.html | GOV. CONLEY HURT IN BLAST; West Virginia Executive Burned as Furnace in Home Explodes. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/philadelphia-to-pay-banks-lend-1500000-for-wages-due-nov-15.html | PHILADELPHIA TO PAY.; Banks Lend $1,500,000 for Wages Due Nov. 15. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/lehmanbray-fund-is-put-at-131031-independent-citizens-group-lists.html | LEHMAN-BRAY FUND IS PUT AT $131,031; Independent Citizens' Group Lists Its Expenses at $.167,973 -- $39,135 Used for Wagner. REPUBLICANS ALSO REPORT New York County Committee Places Expenditures at $20,667 -- O'Brien Delays Filing. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ohio-state-picks-cocaptains.html | Ohio State Picks Co-Captains. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/c-l-griffith-dies-a-retired-banker-vиииииииииииии-exhead-of-one-port.html | C. L GRIFFITH DIES; A RETIRED BANKER; vиииииииииииии Ex-Head of One Port Richmond Bank and Former Treas- urer of Another. FOUNDED A REALTY FIRM Served Community ns Village Treas- urer for Many Years Till It Be- came Part of Greater New York. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/af-of-l-shorter-work-period-report.html | A.F. of L. Shorter Work Period Report | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/niemeyer-as-adviser-assailed-in-argentina-newspapers-assert-members.html | NIEMEYER AS ADVISER ASSAILED IN ARGENTINA; Newspapers Assert Members of Government Should Decide on Monetary Matters. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/womens-golf-postponed.html | Women's Golf Postponed. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hunger-marchers-gather-here-today-about-800-will-leave-union-square.html | HUNGER MARCHERS GATHER HERE TODAY; About 800 Will Leave Union Square for Washington in Motor Vehicles Tomorrow. DEMONSTRATION BROKEN UP Police Use Clubs to Disperse Crowd of 200 Outside Home Relief Bureau in Brooklyn. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-roosevelt-sees-new-sense-of-hope-prerfirfs-better-days-in-radio.html | MRS. ROOSEVELT SEES 'NEW SENSE OF HOPE'; Prerfirfs 'Better Days' in Radio Appeal for Unemployed Women and Girls. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/17-held-in-budapest-plot-members-of-intelligentsia-charged-with.html | 17 HELD IN BUDAPEST PLOT.; Members of Intelligentsia Charged With Organizing Hunger Marches. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/4-from-nebraska-on-allstar-team-hokuf-ely-hulbert-and-mathis-put-on.html | 4 FROM NEBRASKA ON ALL-STAR TEAM; Hokuf, Ely, Hulbert and Mathis Put on Missouri Valley Eleven by Dr. Spears. | True | By Dr. C.w. Spears. Coach, University of Wisconsin. | |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/rockefeller-gift-aids-hospital-fund-25000-donation-for-drive-in.html | ROCKEFELLER GIFT AIDS HOSPITAL FUND; $25,000 Donation for Drive in Behalf of Sick Poor Puts Total at $198,000. WIGGIN ASKS PUBLIC'S HELP 55 Institutions Will Need "a Far More Generous" Support This Winter, He Declares. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cohen-sentenced-again-in-vote-case-receives-30day-term-second-time.html | COHEN SENTENCED AGAIN IN VOTE CASE; Receives 30-Day Term Second Time in Week for Refusing Access to Machines. APPEALS ACT AS STAYS Federal and Local Attorneys Clash -- Hoover Group Head Demands Crain Investigate. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/maroons-buy-bellemer-take-defense-man-from-windsor-sextet-to.html | MAROONS BUY BELLEMER.; Take Defense Man From Windsor Sextet to Strengthen Back Line. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/fashion-show-aids-service-mens-club-dancing-and-divertissements.html | FASHION SHOW AIDS SERVICE MEN'S CLUB; Dancing and Divertissements Also Feature Soldiers' and Sailors' Benefit at St. Regis. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/henry-l-busch-advertising-man-succumbs-when-j-about-to-undergo.html | HENRY L BUSCH.; Advertising Man Succumbs When j About to Undergo Operation. I | True | Special to THE New YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/shippers-to-fight-copeland-measure-ready-to-resume-attack-upon.html | SHIPPERS TO FIGHT COPELAND MEASURE; Ready to Resume Attack Upon Intercoastal Control Plan if It Comes Before House. DEMAND FREE COMPETITION Conference Would Let Ship Board Bar Unduly High Rates, Leaving Minimum to Lines Themselves. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/government-in-britain-wins-confidence-vote-gets-a-majority-of-392-a.html | GOVERNMENT IN BRITAIN WINS CONFIDENCE VOTE; Gets a Majority of 392 Against Labor Attack Based on the Economic Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/norris-to-yield-chairmanship.html | Norris to Yield Chairmanship. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-are-convicted-in-business-bribery-dress-manufacturer-and-buyer.html | TWO ARE CONVICTED IN BUSINESS BRIBERY; Dress Manufacturer and Buyer for Retailer Found Guilty of Sales Conspiracy. FIRST CONVICTION OF KIND S. Klein Accuses Former Employe pf Accepting $25 a Week to Give Monopoly on Purchases. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/jersey-jurist-injured-judge-brown-thrown-from-horse-in-hunt.html | JERSEY JURIST INJURED.; Judge Brown, Thrown From Horse In Hunt, Confined to His Home. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/westchester-fund-for-insurance-urged-supervisor-sherry-wants-the.html | WESTCHESTER FUND FOR INSURANCE URGED; Supervisor Sherry Wants the County to Provide Its Own Indemnity Facilities. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/6745969-budget-adopted-in-nassau-supervisors-action-denounced-as.html | $6,745,969 BUDGET ADOPTED IN NASSAU; Supervisors' Action Denounced as "Crime" by Consumers' League President. HEARING DECLARED A SHAM Agitation for Cuts in Expenditures Brought Court Writ Ordering New Session on Town Estimate. Special to THE NEW YORK TIMES. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/150-reach-new-haven.html | 150 Reach New Haven. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/leifield-out-as-st-paul-pilot.html | Leifield Out as St. Paul Pilot. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/navy-grooms-squad-in-plays-on-attack-brooks-kane-and-harbold-are.html | NAVY GROOMS SQUAD IN PLAYS ON ATTACK; Brooks, Kane and Harbold Are Expected to Share Burden of Line in Army Game. MINI, HURT, LOST TO TEAM Practice Staged Under Floodlights -- Regulars and the Principal Substitutes See Action. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cann-selects-alleleven-four-purdue-men-picked-for-team-named-from.html | CANN SELECTS ALL-ELEVEN.; Four Purdue Men Picked for Team Named From List of Opponents. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/iowa-home-loan-bank-to-act.html | Iowa Home Loan Bank to Act. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/green-hints-force-to-get-short-week-declares-labors-patience-with.html | GREEN HINTS 'FORCE' TO GET SHORT WEEK; Declares Labor's Patience With Industry Is at an End and Action Will Be Demanded. CONVENTION BACKS STAND A.F. of L. for 30-Hour Standard -- Doak Scores Racketeers and Tells of Threats. GREEN HINTS 'FORCE' TO GET SHORT WEEK By LOUIS STARK. | True | By Louis Stark. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/japan-to-present-naval-plan-friday-delegation-at-geneva-to-have.html | JAPAN TO PRESENT NAVAL PLAN FRIDAY; Delegation at Geneva to Have Full Discretion -- Reduction of 'Means of Attack' Primary. BAN ON AIRPLANE CARRIERS Cruisers With Landing Decks to Be Prohibited -- Battleship Tonnage Down to 25,000. END OF CAPITAL SHIPS SEEN Gradual Disappearance of Larger Craft in View in Proposal of Cut of 30 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/leaseholds-listed-buildings-in-manhattan-bronx-and-brooklyn-rented.html | LEASEHOLDS LISTED.; Buildings in Manhattan, Bronx and Brooklyn Rented. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/auto-output-gets-new-low-record-october-total-of-48934-was-35207.html | AUTO OUTPUT GETS NEW LOW RECORD; October Total of 48,934 Was 35,207 Less Than September's and 31,208 Under Year Ago. EXPORT VALUE INCREASES Foreign Demand for Trucks and Parts Halts Decline -- Canada Reports Rise In Production. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/15-are-overcome-at-broadway-fire-firemen-felled-by-fumes-in-a.html | 15 ARE OVERCOME AT BROADWAY FIRE; Firemen, Felled by Fumes in a Basement Cabaret, Are Rescued by Comrades. QUICK ACTION SAVES LIVES Sidewalks Smashed to Let Smoke Escape -- 200 Driven to Street as Crowds Tie Up Traffic. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/begins-concert-series-richmond-va-symphony-orchestra-heard-in.html | BEGINS CONCERT SERIES.; Richmond (Va.) Symphony Orchestra Heard in Franck Classic. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/fusion-group-plans-to-act-cautiously-price-says-all-organizations.html | FUSION GROUP PLANS TO ACT CAUTIOUSLY; Price Says All Organizations Interested in Move Must Be Sounded Before Drive Opens. NO CANDIDATE MENTIONED Civic Bodies to Be Consulted First, Leader of Successful 1913 Anti-Tammany Action Declares. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/heavy-guns-open-saavedra-battle-artillery-duel-lasts-far-into-the.html | HEAVY GUNS OPEN SAAVEDRA BATTLE; Artillery Duel Lasts Far Into the Night After Bolivians Scout From the Air. SURPRISE MOVE IN NORTH Bolivians Start Concentrating Forces at Camacho in Effort to Draw Paraguayans Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/white-motor-co-to-redeem-2500000-stock-and-dissolve-financing-unit.html | White Motor Co. to Redeem $2,500,000 Stock And Dissolve Financing Unit in Studebaker Deal | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/utility-receiver-asked-bill-filed-in-delaware-against-national-gas.html | UTILITY RECEIVER ASKED.; Bill Filed in Delaware Against National Gas and Electric Company. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sterling-declines-to-record-low-rate-touches-317-38-here-but-closes.html | STERLING DECLINES TO RECORD LOW RATE; Touches $3.17 3/8 Here, but Closes at $3.18 1/4, Net Loss of 3 1/4 Cents on Day. DROP LINKED TO WAR DEBTS Carries Many Commodities Down and Sends Bar Silver to New Minimum. OFFICIAL SUPPORT ABSENT Some London Observers Predict Decrease to $3 Before Middle of December. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-mary-e-scholding-j.html | MISS MARY E. SCHOLDING. j | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/10-tax-on-salaries-considered-by-city-mkee-calls-it-silly-alderman.html | 10% TAX ON SALARIES CONSIDERED BY CITY; M'KEE CALLS IT SILLY; Alderman McGarey Proposes Levy on All Employes to Save $36,000,000 in Budget. WILLY HOLDS PLAN IS LEGAL Acting Mayor Demands "Fooling" Stop -- Told Realty Rolls Have Been Cut $886,000,000. MEETS FINANCIERS TODAY Will Renew Plea for $25,000,000 for Jobless -- Hospital Bureau to Drop 800 Workers Jan. 1. 10% SALARY TAX CONSIDERED BY CITY | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/defends-bankers-on-eaton-board-rail-head-testifies-in-receivership.html | DEFENDS BANKERS ON EATON BOARD; Rail Head Testifies in Receivership Case That Their Actions Were Helpful on Loans. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/gain-in-employment-listed-for-october-department-of-labor-reports-a.html | GAIN IN EMPLOYMENT LISTED FOR OCTOBER; Department of Labor Reports a 'General Improvement,' but Many Lines Restricted. COAL MINING MORE ACTIVE Textiles Also Show Upward Trend Along With Novelties for the Christmas Trade. IRON AND STEEL CURTAILED Increases in Jobs in New York State Balanced by 15,275 Men Getting Part-Time Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/tolari-olympic-star-appears-in-vaudeville-to-help-family-and.html | Tolari, Olympic Star, Appears in Vaudeville To Help Family and Finance Study of Medicine | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/rob-shop-as-crowds-pass-two-thieves-escape-with-10000-furs-from.html | ROB SHOP AS CROWDS PASS; Two Thieves Escape With $10,000 Furs From Yorkville Store. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/wesleyan-books-games-announces-program-of-14-contests-for.html | WESLEYAN BOOKS GAMES.; Announces Program of 14 Contests for Basketball Team. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/arnold-pleads-guilty-in-slaying.html | Arnold Pleads Guilty in Slaying. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/drag-safe-1-flight-rob-midtown-cafe-burglars-take-1800-in-loot.html | DRAG SAFE 1 FLIGHT, ROB MIDTOWN CAFE; Burglars Take $1,800 in Loot After Moving Banister and Taking Safe to Cellar. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/political-apathy-of-women-scored-anna-s-richardson-at-arts-and.html | POLITICAL APATHY OF WOMEN SCORED; Anna S. Richardson, at Arts and Industries Forum, Urges Economy March on City Hall. 3,000 VISIT ANNUAL EXHIBIT Unemployed Women Aided by Sale of Tickets -- Mrs. Roosevelt to Make an Address This Evening. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cautious-diplomacy.html | CAUTIOUS DIPLOMACY. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/other-weddings-thomasujackson.html | Other Weddings; ThomasuJackson. | True | Special to THE NEW TORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/harvey-saved-from-alligator-by-friend-off-georgia-coast.html | Harvey Saved From Alligator By Friend Off Georgia Coast | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/michael-de-j1ers-czarist-envoy-dies-tried-to-prevent-turkey-from.html | MICHAEL DE J1ERS, CZARIST ENVOY, DIES; Tried to Prevent Turkey From Entering the World War as an Ally of Germany. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/bolivians-concentrate-in-north.html | Bolivians Concentrate in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/offers-way-to-meet-debt-london-express-suggests-cutting-imports-to.html | OFFERS WAY TO MEET DEBT.; London Express Suggests Cutting Imports to Equalize Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/legion-gets-delay-on-federal-hall-herrick-holds-up-removal-order.html | LEGION GETS DELAY ON FEDERAL HALL; Herrick Holds Up Removal Order While Post Negotiates to Take it to Flushing. PUBLIC PATIENCE ASKED Bicentennial Officer Urges Letting Building Stay in Bryant Park Till Spring, to Avoid "Eyesore." | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/johnny-schultz-dies-after-crash.html | Johnny Schultz Dies After Crash. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/5000-assessment-protests-due-to-be-heard-this-week.html | 5,000 Assessment Protests Due to Be Heard This Week | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/williams-teams-start-basketball-swimming-and-wrestling-squads.html | WILLIAMS TEAMS START.; Basketball, Swimming and Wrestling Squads Report to Coaches. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/will-war-on-sweat-shops-connecticut-official-says-roosevelt-drove.html | WILL WAR ON SWEAT SHOPS.; Connecticut Official Says Roosevelt Drove Them From New York. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/300-to-visit-white-plains-today.html | 300 to Visit White Plains Today. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/divorces-john-m-barbour-former-agnes-duryee-gets-reno-decree-wife.html | DIVORCES JOHN M. BARBOUR; Former Agnes Duryee Gets Reno Decree -- Wife Sues F.N. Pruyn. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ga-fullers-estate-appraised-at-681114-will-of-george-e-barstow-asks.html | G.A. FULLER'S ESTATE APPRAISED AT $681,114; Will of George E. Barstow Asks Widow to Distribute Residuary Funds Among Their Family. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/six-teams-in-nation-unbeaten-and-untied-eight-others-are-undefeated.html | SIX TEAMS IN NATION UNBEATEN AND UNTIED; Eight Others Are Undefeated but Tied -- Texas Christian's 283 Points Tops List in Scoring. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/automobile-index-slightly-lower-for-week-producers-cut-output-on.html | Automobile Index Slightly Lower for Week; Producers Cut Output on Current Models | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/charles-wetzel.html | CHARLES WETZEL. | True | I Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/surgeons-satisfied-with-fords-condition-night-bulletin-from.html | SURGEONS SATISFIED WITH FORD'S CONDITION; Night Bulletin From Hospital Shows Improvement in Pulse and Temperature. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miguel-c-tocornal-feted-at-capital-retiring-ambassador-of-chile-is.html | MIGUEL C. TOCORNAL FETED AT CAPITAL; Retiring Ambassador of Chile Is Dinner Guest of Minister of Ecuador. MRS. J.C. TRIBBY HOSTESS Gen. Francois Pillon Has Luncheon In Honor of Military Attaches of Other Embassies. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sales-put-cotton-lowest-in-months-oriental-and-european-holders.html | SALES PUT COTTON LOWEST IN MONTHS; Oriental and European Holders Press the Market Here as Sterling Declines. LOSSES ARE 7 TO 11 POINTS Scale Buying by Mills Ham Small Effect -- Wholesale Prices of Dry Goods Are Easier. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/player-hurt-in-game-suffers-possible-broken-vertebra-on-new-jersey.html | PLAYER HURT IN GAME.; Suffers Possible Broken Vertebra on New Jersey Gridiron. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/miss-lena-boettfler.html | MISS LENA BOETTflER. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/denies-canadian-paper-merger.html | Denies Canadian Paper Merger. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/rupert-c-king-wed-actress-last-june-marriage-of-member-of-old-new.html | RUPERT C. KING WED ACTRESS LAST JUNE; Marriage of Member of Old New York Family and Virginia Lee of the Movies h Revealed Here. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-chairman-for-wf-hall-co.html | New Chairman for W.F. Hall Co. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/navy-plans-innovation-will-play-in-basketball-shoes-if-ground-is.html | NAVY PLANS INNOVATION.; Will Play in Basketball Shoes if Ground Is Frozen. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/fall-rapid-in-london-further-decline-in-sterling-rate-is-predicted.html | FALL RAPID IN LONDON.; Further Decline in Sterling Rate Is Predicted There. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/senate-will-reject-hoover-appointees-at-short-session-senator.html | SENATE WILL REJECT HOOVER APPOINTEES AT SHORT SESSION; Senator Robinson, After Seeing Roosevelt, Declares There Will Be Few Exceptions. DISCUSS LEGISLATIVE PLAN President - Elect and Leader Draw Program in Hope of Avoiding Extra Session. CAMPAIGN DEBT TAKEN UP Parley Submits Proposal to Wipe Out $700,000 Deficit by Apportioning State Quotas. SENATE WILL REJECT HOOVER APPOINTEES | True | By James A. Hagerty.by James A. Hagerty. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/342-a-share-net-for-utility-group-cities-service-light-power-shows.html | $3.42 A SHARE NET FOR UTILITY GROUP; Cities Service Light & Power Shows $6,414,277 Surplus in Yearly Statement. OPERATING GROSS HIGHER Total Assets $440,305,041, on June 30, Compared With $430,655,585 in 1931. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/syndicated-steeesmanship.html | SYNDICATED STEEESMANSHIP. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-conde-mst-i-is-bride-in-london-former-wife-of-new-york-pub.html | MRS. CONDE MST i IS BRIDE IN LONDON; Former Wife of New York Pub- lisher Married to Major Rex Benson, British Banker. | True | Wireless to THE NEW YORK TIMES. I | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hg-hendricks-sentenced-convicted-receiver-of-jersey-radio-concern.html | H.G. HENDRICKS SENTENCED; Convicted Receiver of Jersey Radio Concern Gets 2 to 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/to-study-jersey-schools-dr-pr-north-of-columbia-named-by-teachers.html | TO STUDY JERSEY SCHOOLS.; Dr. P.R. North of Columbia Named by Teachers for Survey Work. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-officers-held-in-3-jail-deaths-justice-of-peace-and-constable.html | TWO OFFICERS HELD IN 3 JAIL DEATHS; Justice of Peace and Constable in Florida Accused in Fire Which Killed Prisoners. ALABAMA PRISON BURNED All Inmates Marched to Safety During Incendiary Blaze -- Ohio Convicts Revolt. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/farmers-off-for-capital-nebraska-caravan-starts-out-with-oregon-and.html | FARMERS OFF FOR CAPITAL.; Nebraska Caravan Starts Out With Oregon and Idaho Groups. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/compton-mackenzie-will-be-put-on-trial-british-novelist-will-face.html | COMPTON MACKENZIE WILL BE PUT ON TRIAL; British Novelist Will Face Charge That He Revealed Official Secrets in Book. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/money-and-credit-monday-nov-28-1932.html | MONEY AND CREDIT Monday, Nov. 28, 1932. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/confers-with-stores-on-state-labor-laws-miss-perkins-is-told-that.html | CONFERS WITH STORES ON STATE LABOR LAWS; Miss Perkins Is Told That Late Holiday Shoppers Are Chief Problem in Enforcement. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-tied-for-lead-in-hockey-scoring-northcott-of-the-maroons-and.html | TWO TIED FOR LEAD IN HOCKEY SCORING; Northcott of the Maroons and Oliver of Bruins Set Pace With 7 Points Each. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/12-to-get-invitations-to-play-on-the-coast-newman-is-hanleys-choice.html | 12 TO GET INVITATIONS TO PLAY ON THE COAST; Newman Is Hanley's Choice for East's Quarterback in the Charity Battle. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/inquest-in-paulsen-death-set.html | Inquest in Paulsen Death Set. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/speed-drive-to-aid-underfed-children-welfare-officials-act-on-data.html | SPEED DRIVE TO AID UNDERFED CHILDREN; Welfare Officials Act on Data of Health Board -- Private Agencies Cooperate. 65,000 HOMES SUPERVISED Taylor Points to 50,000 Free Lunches in Schools -- Plight of Newly Distressed Families Cited. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/changing-the-system.html | Changing the System. | True | ROBERTS WILLIAMS. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/railway-pay-cut-irish-fear-strike-clerks-vote-not-to-accept-10-per.html | RAILWAY PAY CUT; IRISH FEAR STRIKE; Clerks Vote Not to Accept 10 Per Cent Reduction Ordered for Dec. 31 by Wage Board. GOVERNOR TO ESCHEW POMP Buckley Expected to Provide Own Home, Bar Ceremonies and Turn Back Most of His Salary. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/gains-stops-morat-in-first.html | Gains Stops Morat in First. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/isabel-neilson-wed-to-german-count-becomes-bride-of-hermann-von.html | ISABEL NEILSON WED TO GERMAN COUNT; Becomes Bride of Hermann von Ostheim in Civil and Religious Ceremonies in Paris. HER FATHER FORMER M. P. Sister, Mrs. H. J. Melville, Is Matron of HonoruWedding Trip to . . Spain and North Africa. | True | Wireless to THB Nxw YORK. TIMES. I | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/truckload-at-albany.html | Truckload at Albany. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ban-on-toy-guns-new-aim-of-wctu-brooklyn-union-decides-that-playing.html | BAN ON TOY GUNS NEW AIM OF W.C.T.U.; Brooklyn Union Decides That Playing With Them Leads Boys to Lives of Crime. WILL APPEAL TO SCOUTS Lawyer Who Came to See What a Temperance Meeting Was Like Says Legal Beer Won't End Rackets. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/official-occupation-of-leticia-reported-rio-de-janeiro-paper-says.html | OFFICIAL OCCUPATION OF LETICIA REPORTED; Rio de Janeiro Paper Says Peru's Troops Have Seized Town -- Brazilian Cruiser Near. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/stewart-gem-thief-eludes-wide-hunt-police-fail-to-link-suspect.html | STEWART GEM THIEF ELUDES WIDE HUNT; Police Fail to Link Suspect, Seized Breaking Into a Car, to $130,000 Theft. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/anton-van-rooy-singer-dead-at-62-appeared-here-in-opera-in.html | ANTON VAN ROOY, SINGER, DEAD AT 62; Appeared Here in Opera in 1898-1908uNoted for Per-*formance as Wotan. SANG AT BAIREUTH IN 1897 Also Heard at Covent Garden, Lon- donuJoined Frankfort-On-Main Opera in 1908. | True | I uuuuuuuuuuuuuuuuuu. Special Cable to THB NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/helen-h-lev1nthal-engaged-to-marry-her-fiancs-is-leon-m-snkloffu.html | HELEN H. LEVINTHAL ENGAGED TO MARRY; Her Fiancs Is Leon M. Snkloffu Both Are Graduates of Uni- versity of Pennsylvania | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hopes-to-overtake-mills-gilbert-needing-one-winner-to-tie-will-ride.html | HOPES TO OVERTAKE MILLS.; Gilbert, Needing One Winner to Tie, Will Ride at New Orleans. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/women-wets-call-for-repeal-first-groups-headed-by-mrs-sabin-and.html | WOMEN WETS CALL FOR REPEAL FIRST; Groups Headed by Mrs. Sabin and Miss Gross Want Beer Measures Sidetracked. AGAINST FEDERAL CONTROL Prohibition Reform Body to Lay Plans at Princeton Conference for Drive at Capital and in States. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/two-plays-to-assist-public-school-group-education-association-takes.html | TWO PLAYS TO ASSIST PUBLIC SCHOOL GROUP; Education Association Takes Over Performances of "Firebird" and "Alice in Wonderland." | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sale-aids-irvington-house-wynne-among-first-purchasers-in-drive-to.html | SALE AIDS IRVINGTON HOUSE; Wynne Among First Purchasers in Drive to Aid Children's Home. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/martin-norz.html | MARTIN NORZ. | True | Special to THE Ntew YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/gelbert-operation-delayed.html | Gelbert Operation Delayed. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/on-way-to-china-to-wed-miss-margaret-phillips-to-be-bride-of-lieut.html | ON WAY TO CHINA TO WED.; Miss Margaret Phillips to Be Bride of Lieut. Mathewson. | True | Special to THE NEW TOHK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/thomas-j-lan-ah-an-court-clerk-is-dead-worker-in-municipal-tribunal.html | THOMAS J. LAN AH AN, COURT CLERK, IS DEAD; Worker in Municipal Tribunal at New Brighton a Former Stolen Island Assemblyman. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/persia-cancels-vast-british-oil-concession-teheran-rejoices-london.html | Persia Cancels Vast British Oil Concession; Teheran Rejoices, London Will Fight Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/6-union-men-seized-in-attack-on-painters-art-found-in-car-traced.html | 6 UNION MEN SEIZED IN ATTACK ON PAINTERS; Art Found in Car Traced After Two Non-Union Pickets Are Beaten in Riverside Drive. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/edward-m-rodrock.html | EDWARD M. RODROCK. | True | SpeeUl IN THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/plattuboot.html | PlattuBoot. | True | Special to THE Nsw YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/france-will-limit-note-to-argument-link-between-reparations-and.html | FRANCE WILL LIMIT NOTE TO ARGUMENT; Link Between Reparations and Debts to Be Stressed in New Message to Washington. BRITISH COOPERATION SEEN Reply Probably Will Be Submitted to Paris Before London Sends It to the United States. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/bosses-and-budgets.html | Bosses and Budgets. | True | JOSEPH LYON ANDREWS. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/ottawa-accord-urged-on-indian-assembly-majority-report-asks.html | OTTAWA ACCORD URGED ON INDIAN ASSEMBLY; Majority Report Asks Ratification for Three Years to Assure Benefit of Preferences. | True | | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/big-park-av-house-bought-in-by-bank-bowery-savings-takes-over-the.html | BIG PARK AV. HOUSE BOUGHT IN BY BANK; Bowery Savings Takes Over the Thirteen-Story Apartments at Fifty-fourth Street. ADJOINING PLOT INCLUDED Housing Properties Dominate List of Twenty-two Manhattan and Bronx Parcels In Auction Sales. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/holds-treaties-bar-japan-in-manchuria-john-va-macmurray-asserts.html | HOLDS TREATIES BAR JAPAN IN MANCHURIA; John V.A. MacMurray Asserts That Nine-Power Pact Still Governs Legal Status. SZE HITS LYTTON REPORT Tells Philadelphia Academy It Yielded to "Expediency" -- Saito Denies "Ambitions" of Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/sues-after-an-operation-woman-says-budapest-surgeon-left-a-towel-in.html | SUES AFTER AN OPERATION.; Woman Says Budapest Surgeon Left a Towel in Her Abdomen. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/colgate-students-and-faculty-give-ovation-to-universitys-first.html | Colgate Students and Faculty Give Ovation To University's First Unbeaten, Untied Team | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/23489190-sought-in-east-for-chicago-5000000-rfc-loan-for-state.html | $23,489,190 SOUGHT IN EAST FOR CHICAGO; $5,000,000 R.F.C. Loan for State Relief Also to Be Asked by One of Two Groups Today. MAYOR TO CONSULT HERE Cermak and Aides Will Confer With Bankers on Borrowing to Meet Bond Obligations. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/cavendish-four-wins-mixed-bridge-match-takes-26-out-of-40-points-at.html | CAVENDISH FOUR WINS MIXED BRIDGE MATCH; Takes 26 Out of 40 Points at Opening of National Play -- Gotthelf Group Second. WEDDED FOLK NOT PARTNERS Only One Husband and Wife Play Together Out of the 42 Pairs Entered in Competition. LEADING EVENTS ON TODAY Open Team-of-Four and Pair Matches to Begin -- New Scoring System Causes Little Confusion. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/to-test-guarantee-of-5000000-bonds-four-suits-filed-against-new.html | TO TEST GUARANTEE OF $5,000,000 BONDS; Four Suits Filed Against New York Investors Over Default by the Prudence Company. SINGLE ACTION IS SOUGHT 3 Prudence Bondholders Demand Payment -- Investors' Stockholder Seeks to Restrain It. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/virgin-islanders-ask-a-voice-in-basic-law-they-protest-draft.html | VIRGIN ISLANDERS ASK A VOICE IN BASIC LAW; They Protest Draft Governor Is Taking to Washington Does Not Reflect People's Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/belgian-socialists-gain-many-votes-attributed-to-their-down-with.html | BELGIAN SOCIALISTS GAIN.; Many Votes Attributed to Their "Down With War" Platform. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/pat-aherne-weds-renee-houston.html | Pat Aherne Weds Renee Houston. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/racketeering-in-taxicabs-offers-of-lowrate-operation-not-always.html | RACKETEERING IN TAXICABS.; Offers of Low-Rate Operation Not Always Bona Fide. | True | RALPH N. TAYLOR. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/wardman-sale-approved-judge-sanctions-disposal-of-ten-washington.html | WARDMAN SALE APPROVED.; Judge Sanctions Disposal of Ten Washington Properties. | True | Special to THE NEW YORK TIMES. | C1B 174110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/new-gold-discovery-in-luzon-is-reported-filing-of-claims-in-manila.html | NEW GOLD DISCOVERY IN LUZON IS REPORTED; Filing of Claims in Manila Began -- Deposits Are Expected to Prove Very Rich. | True | Wireless to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/mrs-w-s-covert-mother-of-lieutenant-governor-of-1-nova-seotla-was.html | MRS. W. S. COVERT.; Mother of Lieutenant Governor of 1 Nova Seotla Was 95. i | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/alexander-gains-in-title-handball-pairs-with-goldman-to-defeat.html | ALEXANDER GAINS IN TITLE HANDBALL; Pairs With Goldman to Defeat Becker and Rosenberg in First-Round Contest. JACOBS, KRONENCOLD WIN Seaman and Londln Among Other Victors In the New York State A.A.U. Doubles Tourney. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/aides-desert-liu-hsiang.html | Aides Desert Liu Hsiang. | True | Special Cable to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/hair-cut-called-assault-3-students-in-westchester-court-as-result.html | HAIR CUT CALLED 'ASSAULT.'; 3 Students in Westchester Court as Result of Prank at Dance. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/am-bagby-resumes-his-musical-mornings-many-prominent-persons-at-the.html | A.M. BAGBY RESUMES HIS MUSICAL MORNINGS; Many Prominent Persons at the 357th, Held in the Grand Ball-room of the Waldorf. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/finds-bonus-defeated-in-poll-of-congress-committee-against.html | FINDS BONUS DEFEATED IN POLL OF CONGRESS; Committee Against Prepayment Says Indicated Alignment Would Sustain Veto. | True | | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/harrison-assails-war-debt-pleas-capacity-to-pay-argument-is-a.html | HARRISON ASSAILS WAR DEBT PLEAS; " Capacity to Pay" Argument Is a Target in Attack on Delay and Cancellation. HOOVER PLAN IS OPPOSED Senator en Radio Criticizes Commission Proposal, Holding Debtor Nations Should Come to Us. | True | Special to THE NEW YORK TIMES. | C1B 174110 |
| 1932-11-29 | 1932-11-29 | https://www.nytimes.com/1932/11/29/archives/virginia-lists-dates-columbia-navy-and-ohio-state-on-1933-football.html | VIRGINIA LISTS DATES.; Columbia, Navy and Ohio State on 1933 Football Schedule. | True | | C1B 174110 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/german-economist-sees-upward-trend-wagemann-holds-low-point-of.html | GERMAN ECONOMIST SEES UPWARD TREND; Wagemann Holds Low Point of Depression Passed, but Urges Anti-Deflationary Policy.. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/southern-canada-power.html | Southern Canada Power. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/would-buy-less-here-amery-says-that-is-only-way-britain-can-pay-war.html | WOULD BUY LESS HERE.; Amery Says That Is Only Way Britain Can Pay War Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/thomas-h-kyle.html | THOMAS H. KYLE. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/many-nominees-hit-by-democratic-ban-senate-leaders-point-to-republi.html | MANY NOMINEES HIT BY DEMOCRATIC BAN; Senate Leaders Point to Republi- can Refusal to Confirm Wilson Men at Short Session. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/paris-plans-to-join-5power-arms-talk-herriot-tells-davis-he-will-go.html | PARIS PLANS TO JOIN 5-POWER ARMS TALK; Herriot Tells Davis He Will Go to Geneva Friday if War Debt Situation Permits. BREATHING SPELL' IS TOPIC Aim Is to Obtain Agreement to Push the Thorny Political Issues Aside for a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rioting-at-funeral-of-youth-in-lwow-several-are-injured-as-60000.html | RIOTING AT FUNERAL OF YOUTH IN LWOW; Several Are Injured as 60,000 Leave the Rites for Victim of Street Clash. JEWISH QUARTER ATTACKED Warsaw University Closes Because of Disturbances -- Another Student Is Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/money-and-credit-tuesday-nov-29-1932.html | MONEY AND CREDIT Tuesday, Nov. 29, 1932. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/irish-trade-balance-off-figure-for-october-shows-effects-of-new.html | IRISH TRADE BALANCE OFF.; Figure for October Shows Effects of New British Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/a-rare-bird.html | "A Rare Bird." | True | IRENE GARRITY. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/sargent-hits-short-week-declares-30hour-plan-would-bankrupt-all.html | SARGENT HITS SHORT WEEK.; Declares 30-Hour Plan Would Bankrupt All Railroads. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/jc-mlaughlin-found-dead-at-74-senior-michigan-representative-in.html | J.C. M'LAUGHLIN FOUND DEAD AT 74; Senior Michigan Representative in Congress, Serving Since 1907 -- Succumbs in Virginia. ON WAY TO CAPITAL BY AUTO Defeated by a Democrat in Recent Election -- Was Member of Ways and Means Committee. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/insurance-man-dies-in-fall-from-hotel-albert-h-hellriegel-56-took.html | INSURANCE MAN DIES IN FALL FROM HOTEL; Albert H. Hellriegel, 56, Took Room Under a Fic- titious Name. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/isaac-h-quinby-retired-civil-engineer-and-stamp-collector-of.html | ISAAC H. QUINBY.; Retired Civil Engineer and Stamp Collector of Rochester. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/johnson-demands-new-deal-in-party-california-senator-says-repub.html | JOHNSON DEMANDS 'NEW DEAL' IN PARTY; California Senator Says Repub- lican Talk of Reading Him Out of Ranks Is 'All Poppycock.' THREATENS THAT TO CRITICS Progressives Must Liberalize the Party to Save it, He Declares on His Return to Washington. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/leticia-reports-doubted-brazil-divides-by-ten-number-off-troops.html | LETICIA REPORTS DOUBTED.; Brazil Divides by Ten Number off Troops Said to Be There. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/britain-to-produce-basic-bessemer-steel-stewarts-and-lloyds-get-aid.html | BRITAIN TO PRODUCE BASIC BESSEMER STEEL; Stewarts and Lloyds Get Aid of Bank of England Industrial Financing Subsidiary. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/memorial-shrine-at-st-johns-ready-repository-for-golden-book-of.html | MEMORIAL SHRINE AT ST. JOHN'S READY; Repository for Golden Book of Remembrance at Cathedral to Be Unveiled Sunday. SERVICE TO BE HELD IN NAVE Elaborate Gold and Marble Piece Will Hold Roll of Contributors to the Building Fund. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/miss-jean-domm-engaged-to-marry-new-york-girls-betrothal-to-arthur.html | MISS JEAN DOMM ENGAGED TO MARRY; New York Girl's Betrothal to Arthur E. Reynolds Is An- ! nounced by Her Parents. TROTH TOLD AT LUNCHEON Fiancee Is a Niece of Rev. . T. J. Donlon of Marymount Collegeu Their Wedding In February. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/data-of-federal-farm-board-being-prepared-for-early-inquiry-by-the.html | Data of Federal Farm Board Being Prepared For Early Inquiry by the Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/albania-marks-20th-year-many-deputations-go-to-tirana-to-felicitate.html | ALBANIA MARKS 20TH YEAR.; Many Deputations Go to Tirana to Felicitate King Zog. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/another-student-is-slain.html | Another Student Is Slain. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/george-w-dickensheets-banker-and-lumber-dealer-of-new-jersey-was-78.html | GEORGE W. DICKENSHEETS.; Banker and Lumber Dealer of New Jersey Was 78. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/to-give-dinner-for-jacobus.html | To Give Dinner for Jacobus. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/british-daughters-open-bazaar-today-ye-olde-english-faire-annual-be.html | BRITISH DAUGHTERS OPEN BAZAAR TODAY; Ye Olde English Faire, Annual Benefit for Home for Aged, to Be at Biltmore. BENEFIT SALES ARRANGED Barat Settlement, Vassar Club and Crippled Children's Group to Hold Christmas Rummage Events. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/jobless-insurance-debated-by-labor-convention-opens-argument-after.html | JOBLESS INSURANCE DEBATED BY LABOR; Convention Opens Argument After Resolutions Committee Approves Proposal. SEAMAN DENOUNCES PLAN System Would Make Beggar of Worker, He Says -- Others Declare Step Inevitable. ECONOMIC PARLEY FAVORED Federation Adapts Unemployment Report Demanding Laws to Curb Anti-Union Corporations. | True | By Louis Stark. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/new-liner-to-sail-from-genoa-today-conte-di-savoia-equipped-with.html | NEW LINER TO SAIL FROM GENOA TODAY; Conte di Savoia, Equipped With Stabilizers, to Get First Test in Regular Service. OFFERS LUXURY AND SPEED Sister Ship of Re: Is Scheduled to Reach New York in 6 1/2 Days -- Has Attained 29.4 Knots. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/prepares-to-start-newark-housing-work-prudential-files-plans-for.html | PREPARES TO START NEWARK HOUSING WORK; Prudential files Plans for Two- Block Improvement at Total Cost of $2,437,000. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/gibson-fund-votes-1650000-for-needy-900000-for-emergency-jobs-and.html | GIBSON FUND VOTES $1,650,000 FOR NEEDY; $900,000 for Emergency Jobs and $750,000 for Direct Help in December. FOOD AND CLOTHING READY Distribution Is by Cooperative Ac- tion of Relief Committee, Red Cross and the Charities. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/austria-plans-loan-but-rumors-of-stamping-off-part-of-bank-note.html | AUSTRIA PLANS LOAN.; But Rumors of Stamping Off Part of Bank Note Values Are Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mdonald-sees-the-king-ministers-to-meet-again-today-payment-in-gold.html | M'DONALD SEES THE KING; Ministers to Meet Again Today -- Payment in Gold Is Possible. POUND SINKS TO $3.14 1/2 Government Fears Speculators May Misuse Facts in Note to Depress Sterling Further. WORRIED BY FRENCH STAND Anxious Lest Disarmament Gains Be Lost or Lausanne Accord Be Reopened. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/chinese-confesses-slaying-american-soldier-implicates-15-others-in.html | CHINESE CONFESSES SLAYING AMERICAN; Soldier Implicates 15 Others in Murder of Ekvall and a Swede and Japanese. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/an-english-viewpoint.html | An English Viewpoint. | True | REGINALD CAVENDISH. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/only-best-talkie-rivals-a-teacher-nyu-educator-finds-robot.html | ONLY BEST 'TALKIE' RIVALS A TEACHER; N.Y.U. Educator Finds 'Robot' Instruction Has No Chance to Displace Lecturers. 1,200 STUDENTS ARE TESTED Chief Value of Films Is to Give Vivid Pictures of Distant Scenes, Dr. Clark Reports. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/alexander-j-porter-financier-is-dead-chairman-of-board-of-shredded.html | ALEXANDER J. PORTER, FINANCIER, IS DEAD; Chairman of Board of Shredded Wheat Bakeries -- Former Supervisor of Town, of Niagara. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/seized-as-a-robber-as-he-greets-wife-man-draws-pistol-as-police-ap.html | SEIZED AS A ROBBER AS HE GREETS WIFE; Man Draws Pistol as Police Ap- proach -- Overpowered, Held as Baltimore Fugitive. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/cuyler-adams-dead-discovered-ore-range-found-the-cuyuna-iron-vein.html | CUYLER ADAMS DEAD; DISCOVERED ORE RANGE; Found the Cuyuna Iron Vein by Magnetic Observation--Built Railroad in Minnesota. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/tokyo-compromise-hinted-newspaper-says-constructive-pro-posal-by.html | TOKYO COMPROMISE HINTED; Newspaper Says 'Constructive Pro- posal' by Powers Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/capital-asks-help-to-curb-marchers-district-commissioners-appeal-to.html | CAPITAL ASKS HELP TO CURB MARCHERS; District Commissioners Appeal to Justice Department, but Result Appears Unsatisfactory. REJECT DEMANDS FOR FOOD Committee Representing Hun- ger Demonstrators Also Asked for Shelter for 3,000 Persons. POLICE BAR ALL PARADES Women's League for Peace Seeks a Pledge From Hoover Against Use of Troops Again. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/canal-zone-traffic-resumed-after-flood-but-two-workers-at-madden.html | CANAL ZONE TRAFFIC RESUMED AFTER FLOOD; But Two Workers at Madden Dam Are Drowned as Their Raft Is Overturned. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/london-sees-bear-drive-strength-for-sterling-expected-in-covering.html | LONDON SEES BEAR DRIVE.; Strength for Sterling Expected in Covering Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/new-irish-governorgeneral-to-use-the-title-of-seneschal.html | New Irish Governor-General To Use the Title of Seneschal | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/old-dance-is-revived-by-martha-graham-her-four-insincerities.html | OLD DANCE IS REVIVED BY MARTHA GRAHAM; Her 'Four Insincerities' Presented at Second Recital of Season at the New School. | True | By John Martin. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/argentine-inquiry-asked-government-party-leader-accuses-control.html | ARGENTINE INQUIRY ASKED.; Government Party Leader Accuses Control Board of Irregularities. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/seabury-gets-plan-to-end-many-posts-abolition-of-county-jobs-and.html | SEABURY GETS PLAN TO END MANY POSTS; Abolition of County Jobs and Borough Presidencies Urged by Wallstein on Stand. BIG PAY RISES ANALYZED High Officials Got Increases of 66 to 233%, Employes 34% to Nothing, Charts Show. SEABURY GETS PLAN TO END MANY POSTS | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/baker-quits-as-leas-counsel.html | Baker Quits as Lea's Counsel. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bolivian-envoy-sees-stimson.html | Bolivian Envoy Sees Stimson. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/administrator-gives-views.html | Administrator Gives Views. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/daily-oil-output-cut-11850-barrels-decrease-for-oklahoma-and.html | DAILY OIL OUTPUT CUT 11,850 BARRELS; Decrease for Oklahoma and Increase in Kansas Chief Changes Last Week. MOTOR FUEL STOCKS UP Petroleum Institute Reports Drop In Imports of Crude and Refined Products. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/berlin-market-closes-firm.html | Berlin Market Closes Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rev-james-biram.html | REV. JAMES BIRAM. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/republicans-sent-210856-into-state-this-and-local-contributions.html | REPUBLICANS SENT $210,856 INTO STATE; This and Local Contributions Made Total of $286,534 Expended for Hoover. RIVALS DISBURSED $215,805 Democratic State Committee Has Deficit of $18,572, Report Filed at Albany Shows. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/not-even-funny.html | "Not Even Funny." | True | (Rev.) JOHN H. SCHWACKE. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/ketchell-outpoints-hudkins.html | Ketchell Outpoints Hudkins. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/denies-extensive-buying.html | Denies Extensive Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/kincsen-captures-15000-added-race-wins-bryan-and-ohara-me-morial.html | KINCSEN CAPTURES $15,000 ADDED RACE; Wins Bryan and O'Hara Me- morial Handicap by Nose as Turf Season Ends in East. MATE, FAVORITE, IS SECOND St. Brideaux Runs Third at Bowle -- Victor Earns $14,200 and Pays $35.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/ingoglia-nyac-wins-in-fencing-defeats-flynn-53-to-take-novice-foils.html | INGOGLIA, N.Y.A.C., WINS IN FENCING; Defeats Flynn, 5-3, to Take Novice Foils Competition on Home Strip. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/manhattan-team-stresses-passing-battle-stars-on-receiving-end-as.html | MANHATTAN TEAM STRESSES PASSING; Battle Stars on Receiving End as Jaspers Prepare for the Game With Rutgers. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/roy-a-2eigler.html | ROY A. 2EIGLER. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/harvard-club-tops-rockaway-hunting-wins-3-to-2-in-metropolitan.html | HARVARD CLUB TOPS ROCKAWAY HUNTING; Wins, 3 to 2, in Metropolitan Class A Squash Racquets League Match. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/scrapping-of-ships-urged-to-aid-trade-world-chamber-of-commerce.html | SCRAPPING OF SHIPS URGED TO AID TRADE; World Chamber of Commerce Committee Asks Ending of Unprofitable Tonnage. CUTS IN EXPENSES SEEN Delegates State 12,500,000 Tons Are Now Idle -- Breaking Down of Tariff Walls Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/says-portuguese-beat-columbus-to-america-historian-finds-record-of.html | SAYS PORTUGUESE BEAT COLUMBUS TO AMERICA; Historian Finds Record of Visit by Vasqnez de la Frontera Ten Years Previously. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/topics-in-wall-street-news-comments-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comments and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/wants-a-vast-army-to-help-save-game-major-waller-asks-civil-force.html | WANTS A VAST ARMY TO HELP SAVE GAME; Major Waller Asks Civil Force, Trained as Was A.E.F., in War to Conserve Wild Life. ORGANIZATION CHIEF NEED Officials of Pennsylvania, New York and Connecticut Give Views at Game Conference. | True | By Vernon van Ness. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/frederick-h-chase.html | FREDERICK H. CHASE. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mkee-calls-aides-to-act-orders-parleys-today-after-2hour-meeting.html | M'KEE CALLS AIDES TO ACT; Orders Parleys Today After 2-Hour Meeting With Financiers. SALARY SLASHES A FACTOR Bankers Believed to Be Await- ing Real Savings -- Berry Program Discussed. BOARD VOTES RELIEF FUND But Controller Indicates He Has No Money for Purpose and That Bonds Must Be Sold. JOB LOAN HELD UP PENDING CITY CUTS | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rules-on-stamp-tax-revenue-bureau-denies-reductions-from-incomes.html | RULES ON STAMP TAX.; Revenue Bureau Denies Reductions From Incomes for 3-Cent Rate. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/miss-luella-j-read-dean-of-women-at-grinnell-college-iowa-was-52.html | MISS LUELLA J. READ.; Dean of Women at Grinnell College, Iowa, Was 52. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/4-from-vanderbilt-on-allsouth-team-gracey-talley-leyendecker-and.html | 4 FROM VANDERBILT ON ALL-SOUTH TEAM; Gracey, Talley, Leyendecker and Roberts Get Posts on Eleven Picked by Coaches. | True | By Dan E. McGugin. Coach, Vanderbilt University. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/democrats-list-outlays-jersey-party-spent-41518-during-campaign.html | DEMOCRATS LIST OUTLAYS.; Jersey Party Spent $41,518 During Campaign, Collected $41,683. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/shift-in-program-of-charity-games-number-of-scholastic-postseason.html | SHIFT IN PROGRAM OF CHARITY GAMES; Number of Scholastic Post-Season Contests Reduced From 13 to 12. FLUSHING TO MEET ADAMS First of Benefit Events to Be Staged Tomorrow, When Hamil- ton and Jefferson Clash. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mkee-investigates-city-jail-killing-confers-with-warden-and-head-of.html | M'KEE INVESTIGATES CITY JAIL KILLING; Confers With Warden and Head of Correction Bureau -- Will Take Action Later. GEOGHAN PUSHES INQUIRY Keeper Arrested for Stealing Taxi and Drunken Driving on Return From McConnell's Funeral. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/cargo-for-smithsonian-steamer-is-bringing-tons-of-specimens-from.html | CARGO FOR SMITHSONIAN.; Steamer Is Bringing Tons of Specimens From Alaska. | True | By Wireless To the New York Times. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/reception-by-our-argentine-envoy.html | Reception by Our Argentine Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/says-2-got-500000-in-eagles-lottery-prosecutor-tells-jury-mann-and.html | SAYS 2 GOT $500,000 IN EAGLES' LOTTERY; Prosecutor Tells Jury Mann and McCuire Split Profit and Charity Got Nothing. MENTION OF 'FRAUD BARRED' Treadwell Asserts $1,750,000 Was Raised, but Only $440,000 Went Into Order's Treasury. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/hoover-again-cuts-pay-of-white-house-staff-new-reductions-are.html | Hoover Again Cuts Pay of White House Staff; New Reductions Are Preferred to Dismissals | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/princeton-water-bonds-approved.html | Princeton Water Bonds Approved. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/macarthur-urges-increase-in-army-in-annual-report-to-hurley-he-asks.html | MACARTHUR URGES INCREASE IN ARMY; In Annual Report to Hurley He Asks for 14,000 Officers and 165,000 Enlisted Men. POINTS TO FOREIGN ARMIES Military Establishment Is Now In- adequate for Nation's Defense, Chief of Staff Asserts. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bares-settlement-with-jessels-wife-legal-firms-dissolution-suit.html | BARES SETTLEMENT WITH JESSEL'S WIFE; Legal Firm's Dissolution Suit Reveals $100,000 Guarantee Made by Norma Talmadge. ALIENATION CASE DROPPED Lawyer Seeks Share in Fee for Deal Which Is Said to Have Blocked Action Against Actress. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/diseases-take-more-lives-than-our-army-lost-in-war.html | Diseases Take More Lives Than Our Army Lost in War | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/laments-passing-of-old-new-york-frederick-van-wyck-in-book-deplores.html | LAMENTS PASSING OF OLD NEW YORK; Frederick Van Wyck in Book Deplores Lack of Leisure and Fine Taste in Wines. SCORES MODERN SELLING He Says He Has Lived Through Six Depressions and Expects This One to Have a Happy Ending. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/55000-gems-stolen-from-baggage-truck-trunk-of-new-york-jeweler-and.html | $55,000 GEMS STOLEN FROM BAGGAGE TRUCK; Trunk of New York Jeweler and Driver Disappear on Way to Kansas City Hotel. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/france-and-russia-sign-antiwar-pact-agreement-is-believed-to-open.html | FRANCE AND RUSSIA SIGN ANTI-WAR PACT; Agreement Is Believed to Open Up Large Market in France for Soviet Oil Producers. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/pounds-says-he-knew-fight-was-hopeless-schieffelin-gen-oryan-and.html | POUNDS SAYS HE KNEW FIGHT WAS HOPELESS; Schieffelin, Gen. O'Ryan and Ex-Judge Callaghan Declined to Run for Mayor, He Says. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/find-treasure-ship-on-delaware-coast-salvage-engineers-declare-iron.html | FIND TREASURE SHIP ON DELAWARE COAST; Salvage Engineers Declare Iron and Wood Taken From Hulk Are Parts of Sloop De Braak. VESSEL WAS SUNK IN 1798 Baltimore Company Plans to Float Wreck to Shore and Recover Its Reputed $10,000,000 Cargo. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/only-method-says-hailsham.html | Only Method, Says Hailsham. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/trotskys-wife-is-ill-he-seeks-to-prolong-stay-in-den-mark-to-get.html | TROTSKY'S WIFE IS ILL; He Seeks to Prolong Stay In Den- mark to Get Treatment for Her. | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/henry-ford-passes-period-of-danger-he-shows-normal-progress-as-time.html | HENRY FORD PASSES PERIOD OF DANGER; He Shows Normal Progress as Time Elapses in Which Infec- tion Is a Hazard. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/navy-veteran-killed-in-auto-crash.html | Navy Veteran Killed In Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/roosevelt-favors-navy-building-cut-vinson-approves-saving-of.html | ROOSEVELT FAVORS NAVY BUILDING CUT; VINSON APPROVES; Saving of $100,000,000 in Cost of Department Is Aim of President-Elect. LONDON TREATY DISCUSSED House Committee Chairman Is Ready to Reduce Quota Allowed by Agreement. SERVICES MERGER OPPOSED But Representative Believes Econ- omy Can Be Achieved by Combining Their Bureaus. ROOSEVELT FAVORS NAVY BUILDING CUT | True | By James A. Hagerty.by James A. Hagerty. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bank-to-pay-second-dividend.html | Bank to Pay Second Dividend. | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/texas-cuts-oil-output-state-board-orders-daily-limit-of-845625.html | TEXAS CUTS OIL OUTPUT.; State Board Orders Daily Limit of 845,625 Barrels. | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-charles-p-greenough.html | MRS. CHARLES P. GREENOUGH. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/fight-proposed-fare-rise-2000-erie-commuters-send-protest-to-jersey.html | FIGHT PROPOSED FARE RISE; 2,000 Erie Commuters Send Protest to Jersey Utilities Board. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/paris-deputies-seize-reins-in-debt-issue-herriot-forced-to-promise.html | PARIS DEPUTIES SEIZE REINS IN DEBT ISSUE; Herriot Forced to Promise He Will Make No Commitment Without Consulting Them. MARIN LEADS THE ATTACK Cheered in Reminder That All Parties Pledged Balance of Receipts and Payments. MINISTRY IS IMPERILED May Be Defeated if Debate Is Forced Today on Ground Other Than One of Its Choosing. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mr-rogers-retorts-cowboy-columnist-will-have-none-of-mr-ogburns.html | MR. ROGERS RETORTS.; Cowboy Columnist Will Have None of Mr. Ogburn's Tether. | True | By Telegraph To the New York Times.will Rogers. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bolivian-fort-in-north-taken.html | Bolivian Fort in North Taken. | True |  | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/seaway-pictured-as-boon-to-farmer-witness-at-senate-hearing-say-it.html | SEAWAY PICTURED AS BOON TO FARMER; Witness at Senate Hearing Say It Would Give Mid- West Eqaility With Coast Rivals. | True | Special to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/keeping-within-limits.html | Keeping Within Limits. | True | DARRAGH A. PARK. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/port-expansion-seen.html | Port Expansion Seen. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/french-launch-submarine-glorieux-is-of-the-same-type-as-the.html | FRENCH LAUNCH SUBMARINE; Glorieux Is of the Same Type as the Ill-Fated Persee and Promethee. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/63-at-harvard-start-varsity-hockey-drill-saltonstall-and-4-other.html | 63 at Harvard Start Varsity Hockey Drill; Saltonstall and 4 Other Veterans on Hand | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/for-a-free-rein.html | For a Free Rein. | True | FRANK EDWARDS SMITH. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dangerous-influence.html | "Dangerous Influence." | True | A.A. KUBLY. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/sues-gail-borden-for-divorce.html | Sues Gail Borden for Divorce. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/25-parcels-bid-in-at-auction-sales-tenement-houses-in-manhattan-and.html | 25 PARCELS BID IN AT AUCTION SALES; Tenement Houses in Manhattan and the Bronx Form Lulk of Liquidated Realty. BANK GETS 5TH AV. CORNER Chase National Takes Over 13-Story Building at Twenty-second Street -- Plaintiffs Protect Liens. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/exjustice-cheney-is-dead-in-syracuse-elected-to-supreme-bench-after.html | EX-JUSTICE CHENEY IS DEAD IN SYRACUSE; Elected to Supreme Bench After Serving as Deputy Attorney General of State. WAS A 33D DECREE MASON Held Post of Judge Advocate of Royal Arch Masons and of Select Masters of the United States. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/start-golden-gate-bridge-engineers-survey-for-32000000-san.html | START GOLDEN GATE BRIDGE; Engineers Survey for $32,000,000 San Francisco Span. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/halstead-predicts-a-stabilized-pound-exconsul-general-at-london.html | HALSTEAD PREDICTS A STABILIZED POUND; Ex-Consul General at London Sees Rapid Trade Revival in Britain as a Result. FINDS EMPIRE EAGER TO ACT British Chamber Here Is Told Lower Tariffs Will Lead to Closer Anglo- American Economic Link. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/appreciation-of-an-editorial.html | Appreciation of an Editorial. | True | HORACE C. BROWN Jr. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/owen-d-young-gets-state-bar-license-some-see-admittance-at-roch.html | OWEN D. YOUNG GETS STATE BAR LICENSE; Some See Admittance at Roch- ester as Move for Him to Stay With R.C.A. as Counsel. JUDGE OMITS ADMONITION Says That the Candidate Needs No Warning Against Financial Struggles of Start in Law. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/says-spains-amity-with-us-is-lasting-minister-of-state-asserts-that.html | SAYS SPAIN'S AMITY WITH US IS LASTING; Minister of State Asserts That Telephone Company Case Can't Alter Good Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/sterling-declines-2-58c-net-in-day-closes-here-at-315-58-after.html | STERLING DECLINES 2 5/8C NET IN DAY; Closes Here at $3.15 5/8 After Touching $3.14 1/2 -- Other Exchanges Fall. $15,000,000 IN GOLD COMING Bank of England's Shipments Un- derstood to Be for Account of Bank of France. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/washington-irving-victor-basketball-team-tops-nyack-2116-in.html | WASHINGTON IRVING VICTOR.; Basketball Team Tops Nyack, 21-16, in Non-League Game. | True | Special to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/new-financing-plan-in-bolivia.html | New Financing Plan in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/steel-activity-index-approaches-recent-low-majority-of-products.html | Steel Activity Index Approaches Recent Low; Majority of Products Find Smaller Demand | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/state-wets-unite-to-fight-saloons-three-leading-groups-pledge.html | STATE WETS UNITE TO FIGHT SALOONS; Three Leading Groups Pledge Concerted Action for Rigid Regulation of Sales. WARN OF COMMERCIALISM Return of Old Evils After End of Federal Control Will Not Be Tol- erated, Mrs. Sheppard Says. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bike-sprints-stir-11000-at-garden-gathering-cheers-riders-as-they.html | BIKE SPRINTS STIR 11,000 AT GARDEN; Gathering Cheers Riders as They Frequently Spurt to Better Their Positions. McKEE AMONG SPECTATORS Audy and Severgnini Tumble to Track After Former Gains Lead -- Stolen Laps Reach 465. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/will-confer-with-cutting.html | Will Confer With Cutting. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dartmouth-glee-club-chosen.html | Dartmouth Glee Club Chosen. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/plans-2d-avenue-buses-mcardle-tells-tax-board-company-would-give.html | PLANS 2D AVENUE BUSES.; McArdle Tells Tax Board Company Would Give Structures to City. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/insurgents-threaten-capital-of-honduras-with-battle-in-progress.html | INSURGENTS THREATEN CAPITAL OF HONDURAS; With Battle in Progress Eighteen Miles Away, They Demand Tegucigalpa's Surrender. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/fullback-problem-worries-the-navy-campbell-regular-and-erck-first.html | FULLBACK PROBLEM WORRIES THE NAVY; Campbell, Regular, and Erck, First Substitute, Are Bothered With Injuries. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/collect-166950-in-chest-drive.html | Collect $166,950 In Chest Drive. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/oathless-tax-returns.html | Oathless Tax Returns. | True | KATHARINE DOLAN. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/alexander-cgraham.html | ALEXANDER C.GRAHAM. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mercury-at-94-in-buenos-aires-mexicans-suffer-in-cold-wave.html | Mercury at 94 in Buenos Aires; Mexicans Suffer in Cold Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/irt-asked-to-pay-by-special-master-1600000-payment-on-lease-and.html | I.R.T ASKED TO PAY BY SPECIAL MASTER; $1,600,000 Payment on Lease and Taxes to Manhattan Advised by O'Connor. MANTON DUE TO ACT TODAY $813,000 Interest Must Be Met Today on Bonds of the Elevated Line. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/teutonic-sleuths.html | Teutonic Sleuths. | True | H.T.S. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/tremaine-wants-assessments-cut-controller-says-reduction-in.html | TREMAINE WANTS ASSESSMENTS CUT; Controller Says Reduction in Valuations Would Curb Municipal Borrowing. GUEST OF BUSINESS GROUP He Doubts That Savings and Loan Cooperation Is Possible Beyond State Borders. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-hannah-a-davidson-author-educator-once-editor-of-study-guide.html | MRS. HANNAH A. DAVIDSON.; Author, Educator, Once Editor of Study Guide and Riverside Series. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/meadow-brook-team-causes-fad-of-bicycle-polo-in-argentina.html | Meadow Brook Team Causes Fad Of Bicycle Polo in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/charity-fete-in-casino-to-be-brilliant-event-prominent-members-of.html | CHARITY FETE IN CASINO TO BE BRILLIANT EVENT; Prominent Members of Society to Attend Ball Tomorrow -- Noted Stage Stars on Program. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rev-james-j-quinn.html | REV. JAMES J. QUINN. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bold-wall-st-thief-gets-500000-bonds-five-treasury-certificates-van.html | BOLD WALL ST. THIEF GETS $500,000 BONDS; Five Treasury Certificates Van- ish From Continental Bank Cage Occupied by Teller. ADHESIVE FOUND ON GRATING Police Suspect Gum or a Hook Was Used to Lift Securities -- Two Loiterers Sought. BOLD WALL ST. THIEF GETS $500,000 BONDS | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/socialized-medicine-is-urged-in-survey-wilbur-committee-advocates.html | SOCIALIZED MEDICINE IS URGED IN SURVEY; Wilbur Committee Advocates Community Centres to Treat and Prevent Illness. WEEKLY OR MONTHLY FEES Taxes or Insurance Would Help Defray Cost -- Report Based on Five-Year Study. WILBUR COMMITTEE FOR GROUP MEDICINE | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/44-chinese-pirates-executed-after-canton-forces-raid-lair.html | 44 Chinese Pirates Executed After Canton Forces Raid Lair | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/maroons-triumph-53-turn-back-red-wings-to-end-long-losing-streak.html | MAROONS TRIUMPH, 5-3.; Turn Back Red Wings to End Long Losing Streak. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/paraguay-gives-views-to-league.html | Paraguay Gives Views to League. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dr-sargent-named-as-park-av-rector-dean-of-garden-city-cathedral-to.html | DR. SARGENT NAMED AS PARK AV. RECTOR; Dean of Garden City Cathedral to Succeed Dr. Norwood at St. Bartholomew's. ELECTED TWO WEEKS AGO Accepts Post at Vestry Meeting -- Plans to Assume His Duties Early In New Year. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/running-back-a-few-punts.html | Running Back a Few Punts. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/charles-a-minten-prominent-cincinnati-attorney-a-victim-of.html | CHARLES A. MINTEN.; Prominent Cincinnati Attorney a Victim of Pneumonia at 59. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/to-confer-on-inauguration-grayson-going-to-georgia-to-get.html | TO CONFER ON INAUGURATION.; Grayson Going to Georgia to Get Roosevelt's Ideas. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/southport-wins-40-beats-nelson-in-replay-of-first-round-of-english.html | SOUTHPORT WINS, 4-0.; Beats Nelson in Replay of First Round of English Cup Soccer. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/congress-arrivals-protest-debt-cuts-senator-johnson-says-issue-is.html | CONGRESS ARRIVALS PROTEST DEBT CUTS; Senator Johnson Says Issue is, Shall Europe or American People Pay? READY TO HEAR ANY PLEA Representative McFadden Suggests Taking the Powers' Island Possessions in Settlement. | True | Special to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/southworth-loses-post.html | Southworth Loses Post. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/world-conference-on-copper-begun-roan-antelope-demands-80-increase.html | WORLD CONFERENCE ON COPPER BEGUN; Roan Antelope Demands 80% Increase in Its Quota as Parley Starts Here. MENACE TO SCHEDULE SEEN Other Low-Cost Producers Are Expected to Discard 30% Rate if Exception Is Made. TO OFFER MARKETING PLAN Katanga's Representative Is Said to Have Sales Scheme to Be Sub- mitted to Delegates. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/regime-in-brazil-upheld-governor-of-minas-geracs-clarifies-stand-on.html | REGIME IN BRAZIL UPHELD.; Governor of Minas Geracs Clarifies Stand on New Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/three-car-looters-seized-near-5th-av-one-suspect-attacks-police.html | THREE CAR LOOTERS SEIZED NEAR 5TH AV.; One Suspect Attacks Police With Lead Pipe After Breaking Door of Auto. QUERIED ON STEWART CASE Pair Arrested at the Empire State Building Also Deny Any Part in $130,000 Robbery. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rail-groups-brief-ready-for-coolidge-advisory-committee-completes.html | RAIL GROUP'S BRIEF READY FOR COOLIDGE; Advisory Committee Completes the Final Draft of Its Recommendations. MEETING SET FOR DEC. 8 Executives Are Expected to Urge Regulation of All Forms of Transportation. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/princeton-books-matches-varsity-and-freshman-squash-teams-announce.html | PRINCETON BOOKS MATCHES; Varsity and Freshman Squash Teams Announce Season Schedules. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/obrien-expended-nothing-in-election-his-campaign-expense-account.html | O'BRIEN EXPENDED NOTHING IN ELECTION; His Campaign Expense Account Lists No Contributions and No Financial Outlay. TAMMANY SPENT $25,779 Donations to Hall Put at $36,453 -- Backers of Pounds Received $6,272 and Used $6,255. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/wr-craigs-estate-is-put-at-3660966-head-of-commodity-brokerage.html | W.R. CRAIG'S ESTATE IS PUT AT $3,660,966; Head of Commodity Brokerage House Had $2,092,071 Interest in His Own Concern. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/centre-of-shocks-near-los-andes.html | Centre of Shocks Near Los Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/fred-astaire-in-an-intimate-musical-farce-entitled-gay-divorce.html | Fred Astaire in an Intimate Musical Farce Entitled "Gay Divorce." | True | By Brooks Atkinson. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/h-a-worcester-to-retire-new-york-central-official-at-cincinnati.html | H. A. WORCESTER TO RETIRE; New York Central Official at Cincinnati Reaches 70. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mitchell-hoyt-dropped-by-giants-veteran-lefthander-and-exace-of.html | MITCHELL, HOYT DROPPED BY GIANTS; Veteran Left-Hander and Ex-Ace of Yanks Released as Rehabilitation Work Goes On. TERRY WILL PUSH TRADES Plans to Attend Minor League Meeting in Ohio, Then Come Here for Convention of Majors. | True | By John Drebinger. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/henry-deisel-sr.html | HENRY DEISEL SR. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/youth-killed-in-gun-accident.html | Youth Killed In Gun Accident. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/trolley-line-makes-profit-despite-slump-san-francisco-railway.html | TROLLEY LINE MAKES PROFIT DESPITE SLUMP; San Francisco Railway Maintained Nickel Fare, Kept Employes and Added Improvements. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/the-adamses-hosts-at-capital-dinner-secretary-and-wife-entertain.html | THE ADAMSES HOSTS AT CAPITAL DINNER; Secretary and Wife Entertain With Navy Event for 22 at Their Home. MRS. HOOVER GOES TO CAMP Will Pass Several Days With Friends at Rapidan Site -- Ambassador of Chile Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/british-net-stars-win-avory-and-oliff-score-in-tourney-at-rio-de.html | BRITISH NET STARS WIN.; Avory and Oliff Score in Tourney at Rio de Janeiro. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/liquidation-drops-wheat-corn-oats-december-contracts-in-major-grain.html | LIQUIDATION DROPS WHEAT, CORN, OATS; December Contracts in Major Grain Within 1/8 c of Low Record of Any Delivery. MUCH ACTIVITY IN CHANGING Bottom Prices for Season Recorded for All Corn Months -- Rye Irregular -- Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/empire-pact-hits-buffalo-only-one-wheat-cargo-comes-from-canada-in.html | EMPIRE PACT HITS BUFFALO.; Only One Wheat Cargo Comes From Canada in a Week. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bootleg-truck-caught-in-montreal.html | Bootleg Truck Caught in Montreal. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/too-much-ridicule.html | Too Much Ridicule. | True | A.J. MURPHY. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/smith-a-tenore-leggiero-critical-appraisal-however-credits-him-with.html | SMITH A TENORE LEGGIERO.; Critical Appraisal, However, Credits Him With Robusto Leanings. | True | By William B. Chase. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/how-would-it-help-us.html | How Would It Help Us? | True | LOUIS LAFRENIERE. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/harry-hartley.html | HARRY HARTLEY. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/new-wage-cut-suggested-washington-hears-it-will-be-proposed-by.html | NEW WAGE CUT SUGGESTED.; Washington Hears It Will Be Proposed by Coolidge Group. RAIL GROUP'S BRIEF READY FOR COOLIDGE | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/james-p-gage-past-great-sachem-of-new-york-state-order-of-red-men.html | JAMES P. GAGE.; Past Great Sachem of New York State Order of Red Men. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/advocating-curb.html | Advocating Curb. | True | ARTHUR H. JUDGE. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/w-h-s-thomson-federal-jurist-dies-judge-of-pennsylvania-district.html | W. H. S. THOMSON, FEDERAL JURIST, DIES; Judge of Pennsylvania District Disapproved of Jones Law and Denounced Ka Klax Klan. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/lasky-knocks-out-sekyra.html | Lasky Knocks Out Sekyra. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/kills-wife-and-son-then-ends-own-life-cashier-in-note-says-accounts.html | KILLS WIFE AND SON, THEN ENDS OWN LIFE; Cashier in Note Says Accounts Were Short $16,800 -- Feared to Face the Consequences SHOOTS SLEEPING FAMILY Employers Here Doubt Elizabeth (N.J.) Man Embezzled as Much as His Letter Confesses. | True | Special to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/slate-for-chicago-board-carey-likely-to-head-organization-again.html | SLATE FOR CHICAGO BOARD.; Carey Likely to Head Organization Again -- Brokers Urge Candidates. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dr-langmuir-sails-to-get-nobel-prize-honor-guest-of-chemists-club.html | DR. LANGMUIR SAILS TO GET NOBEL PRIZE; Honor Guest of Chemists' Club at Dinner, He Broadcasts an Account of Work With Atom. TO SKI IN SWITZERLAND Scientist Also to Visit Niehls Bohr, Great Theorist in His Field -- King to Present Award on Dec. 10 | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/persians-to-grant-monopolies-to-us-general-motors-and-firestone.html | PERSIANS TO GRANT MONOPOLIES TO US; General Motors and Firestone Expected to Get Concessions in Auto and Tire Markets. BRITISH TO FIGHT OIL RULING Foresee a Long Diplomatic Struggle Against Cancellation of Lease of Anglo-Persian Company. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/danger-in-debt-payment-dislocation-abroad-would-further-harm-our.html | DANGER IN DEBT PAYMENT.; Dislocation Abroad Would Further Harm Our Trade. | True | SAMUEL HARDEN CHURCH. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/junior-league-wins-in-squash-racquets-defeats-staten-island-club-50.html | JUNIOR LEAGUE WINS IN SQUASH RACQUETS; Defeats Staten Island Club, 5-0, for Its Second Victory in Metropolitan Tourney. MRS. CABOT SHOWS SKILL Conquers Miss Wemple, 9-15, 15-10, 15-4, 15-11, in Leading Match on the Winner's Court. | True | By Allison Danzig. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/katharine-cornell-opens-in-cleveland-american-premiere-of-lucrece.html | KATHARINE CORNELL OPENS IN CLEVELAND; American Premiere of 'Lucrece' Wins Applause -- Thornton Wilder, Translator, Present. MUSIC BY DEEMS TAYLOR He Revises Score for Overture, Working In Cubbyhole at Theatre -- Settings by Jones. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/germans-discount-bond-sales-here-no-significant-effect-on-foreign.html | GERMANS DISCOUNT BOND SALES HERE; No Significant Effect on Foreign Debt Total or Exchange Position Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dollar-rises-in-paris-touches-the-highest-point-it-has-reached.html | DOLLAR RISES IN PARIS; Touches the Highest Point It Has Reached Since April, 1931. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dissenting-pundits.html | DISSENTING PUNDITS. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/5day-week-issue-looms-in-congress-several-senators-express-approval.html | 5-DAY WEEK ISSUE LOOMS IN CONGRESS; Several Senators Express Approval of Federation's Demand as Aid to Employment. ALSO IN GOVERNMENT POSTS But Members of the House Question Feasibility of Such a Federal Policy. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/george-mitchell-reputed-chief-of-shoshone-tribe-of-indians-said-to.html | GEORGE MITCHELL; Reputed Chief of Shoshone Tribe of Indians Said to Be a Greek. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/agide-jacchia-dies-in-siena-hospital-directed-boston-conservatory.html | AGIDE JACCHIA DIES IN SIENA HOSPITAL; Directed Boston Conservatory of Music Since 1920Was a Naturalized American Citizen. ONCE PUPIL OF MASCAGNI First Came to This Country In 1902 as Assistant to Composer in Opera Company. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/plan-to-reorganize-swedish-match-co-kreuger-administrators-urge-a.html | PLAN TO REORGANIZE SWEDISH MATCH CO.; Kreuger Administrators Urge a Board of 12; Agree to Pay Creditors 6% Interest. SHARE CAPITAL TO BE CUT Part of Profits Will Be Set Aside for Dividends After 30% of Claims Is Paid. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mcfarland-slated-for-boxing-post.html | McFarland Slated for Boxing Post. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/guests-of-our-own.html | Guests of Our Own. | True | LIFE MEMBER. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dobrowen-to-offer-3-novelties-here-works-by-jensen-jelinek-and.html | DOBROWEN TO OFFER 3 NOVELTIES HERE; Works by Jensen, Jelinek and Ettinger Listed for Programs With Philharmonic-Symphony. RUSSIAN MUSIC SCHEDULED MacDowell's Indian Suite Will Be Given During His Four Weeks as Memorial to Composer. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/markets-in-london-paris-and-berlin-british-funds-advance-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Advance on English Exchange -- Stocks Fairly Steady. FRENCH LIST IRREGULAR Bourse Rallies Slightly After Early Hesitancy -- German Tone Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bonelli-hailed-in-opera-makes-philadelphia-debut-with-the.html | BONELLI HAILED IN OPERA.; Makes Philadelphia Debut With the Metropolitan as Figaro. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/cost-of-medical-care-in-nation-put-at-3650000000-a-year.html | Cost of Medical Care in Nation Put at $3,650,000,000 a Year | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/a-viation-fight-ends-in-board-election-sixteen-members-instead-of.html | A VIATION FIGHT ENDS IN BOARD ELECTION; Sixteen Members, Instead of 15 Suggested in Truce, Chosen by Directors. 7 CORD MEN ARE IN LIST Eight of Former 35 Directorate Are Selected -- C.L. Lawrance, Air- craft Pioneer, Added. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/miss-julia-k-macy-presented-to-society-introduced-by-her-mother-mrs.html | MISS JULIA K. MACY PRESENTED TO SOCIETY; Introduced by Her Mother, Mrs. William Kingsland Macy, at a Luncheon at the Pierre. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-roosevelt-finds-night-flight-glorious-lights-of-city-recall.html | Mrs. Roosevelt Finds Night Flight 'Glorious'; Lights of City Recall Stories of Jules Verne | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/finds-churches-fit-into-social-strata-3year-study-of-protestantism.html | FINDS CHURCHES FIT INTO SOCIAL STRATA; 3-Year Study of Protestantism in Cities Shows Its Fortunes Vary With Neighborhoods. TYPES LIKENED TO STORES ' Great Downtown Pulpits' Are Compared to the 'Attractive Windows' of Big Shops. CENTRALIZATION IS URGED ' Social Engineering' Such as Public Utilities or Catholics Carry On Suggested as 'Strategy' Goal. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-clemson-wins-pinehurst-medal-cards-474188-to-take-honors-in.html | MRS. CLEMSON WINS PINEHURST MEDAL; Cards 47-41-88 to Take Honors in Qualifying Round of Women's Carolina Play. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/s-california-named-for-rose-bowl-game-trojans-accept-invitation-and.html | S. CALIFORNIA NAMED FOR ROSE BOWL GAME; Trojans Accept Invitation and Indicate That They Prefer Michigan as Opponent. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/greece-to-halve-auto-traffic-license-number-deciding-days.html | Greece to Halve Auto Traffic, License Number Deciding Days | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/marcus-appeal-hearing-postponed.html | Marcus Appeal Hearing Postponed. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/fall-in-the-pound-sterling.html | FALL IN THE POUND STERLING. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/nancy-g-willard-wed-to-dr-f-b-orr-ceremony-in-st-thomas-church.html | NANCY G. WILLARD WED TO DR. F. B. ORR; Ceremony in St. Thomas Church Performed by the Rev. Dr. R. T. Henshaw. MISS JENSEN HONOR MAID David B. Landis Is the Best Manu Reception at Home of the Bride's Cousin. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-marie-b-cosgrave-pittsburgh-woman-had-lived-in-italy-for-twenty.html | MRS. MARIE B. COSGRAVE.; Pittsburgh Woman Had Lived In Italy for Twenty Years. | True | Special to THE NEw YORK TIMES. I | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rutgers-in-hard-drill-babcock-scores-touchdown-in-first-scrimmage.html | RUTGERS IN HARD DRILL.; Babcock Scores Touchdown in First Scrimmage Since Nov. 19. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/not-a-time-to-quarrel.html | NOT A TIME TO QUARREL. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/pro-and-con-will-rogers-opinions-seem-to-be-divided-concerning-his.html | PRO AND CON WILL ROGERS.; Opinions Seem to Be Divided Concerning His Writings. | True | NATHANIEL SEAMAN. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/many-apply-for-treatment.html | Many Apply for Treatment. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/says-gloria-swanson-has-earned-millions-agent-declares-in-los.html | SAYS GLORIA SWANSON HAS EARNED MILLIONS; Agent Declares, in Los Angeles Suit, That One Picture Alone Netted Actress $1,241,091. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/crystal-palace-in-new-control-amusement-and-office-struc-ture-on.html | CRYSTAL PALACE IN NEW CONTROL; Amusement and Office Struc- ture on West 66th St. Sold by Amalgamated Properties. WEST SIDE HOMES RENTED Riverside Drive Corner Dwelling and Canal Street Building Among Properties Leased. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rosenbach-period-display.html | Rosenbach Period Display. | True | T.C.L. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/emma-redell-applauded.html | Emma Redell Applauded. | True | H.M. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/slated-for-jersey-post-js-rippel-newark-banker-is-urged-for-state.html | SLATED FOR JERSEY POST.; J.S. Rippel, Newark Banker, Is Urged for State Controller. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/danowski-elected-fordham-captain-riverhead-li-halfback-is-chosen.html | DANOWSKI ELECTED FORDHAM CAPTAIN; Riverhead (L.I.) Halfback Is Chosen Unanimously by Football Lettermen. 21 TO GET VARSITY AWARDS Players Will Be Rewarded at Block F Dinner -- Flynn Is Named Manager for 1933. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/fluctuations-in-paris.html | Fluctuations in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/yacht-helpless-at-sea-ships-speed-to-water-witch-of-new-york-off.html | YACHT HELPLESS AT SEA.; Ships Speed to Water Witch of New York, Off Charleston, S.C. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/home-loan-banks-begin-to-function-chairman-fort-announces-first.html | HOME LOAN BANKS BEGIN TO FUNCTION; Chairman Fort Announces First Extension of Credit to Pittsburgh Institution. TEN DISTRICTS ORGANIZED Private Subscriptions Totaling $9,000,000 Have Met the Minimum Set by Board. USE OF FUNDS DIRECTED Relief of Small-Mortgage Situation Is to Be First Considered, Employment Second. HOME LOAN BANKS BEGIN TO FUNCTION | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/pacific-rates-cover-puerto-rico-cargo-conference-agreement-by-two.html | PACIFIC RATES COVER PUERTO RICO CARGO; Conference Agreement by two Lines Is Approved by the Shipping Board. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-hugh-f-connelly.html | MRS. HUGH F. CONNELLY. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/arthur-gifford-hudson-n-y-bank-director-and-i-red-cross-official.html | ARTHUR GIFFORD.; Hudson (N. Y.) Bank Director and I Red Cross Official. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mr-rogers-is-for-a-time-limit-on-thanksgiving-turkey-bones.html | Mr. Rogers Is for a Time Limit On Thanksgiving Turkey Bones | True | WILL ROGERS. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/head-of-film-union-is-armed-in-court-justice-compels-kaplan-and-two.html | HEAD OF FILM UNION IS ARMED IN COURT; Justice Compels Kaplan and Two Bodyguards to Deposit Weapons With Clerk. FINDS ALL HAVE PERMITS Defendant In Ouster Suit Brought by Members of Local Ordered to Leave Arms at Home. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/heads-dartmouth-education-body.html | Heads Dartmouth Education Body. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dr-v-sellaro-dies-noted-specialist-native-of-italy-he-came-here-in.html | DR. V. SELLARO DIES; NOTED SPECIALIST; Native of Italy, He Came Here in 1897 -- For Years Gynecologist of Italian Hospital Staff. ACTIVE IN CANCER RESEARCH Also Student of Diabetes -- Honored by King for Work In Founding Sons of Italy Here. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/roosevelt-defines-plan-for-new-deal-regards-victory-as-a-national.html | ROOSEVELT DEFINES PLAN FOR 'NEW DEAL'; Regards Victory as a National Mandate Imposed by All Groups and Parties. JOBLESS RELIEF PUT FIRST President Should Be a Leader of the Varied Factions in Congress, He Says in Magazine Article. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/pontoons-adrift-off-block-island.html | Pontoons Adrift Off Block Island. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/quakes-rock-andes-600-miles-in-chile-villagers-flee-buildings-in.html | QUAKES ROCK ANDES 600 MILES IN CHILE; Villagers Flee Buildings in Panic to Find Streets Broken by Long, Deep Cracks. RIVERS OVERFLOW BANKS Two Shocks Are Among Severest in Years, but Casualties Are Low Due to Sparse Population. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mkee-vote-232501-final-count-shows-increase-of-100000-misspelled.html | M'KEE VOTE 232,501, FINAL COUNT SHOWS, INCREASE OF 100,000; Misspelled Ballots, Estimated by Cohen at 400, Not Included in the Official Total. 105 VARIATIONS WRITTEN IN Acting Mayor Says Supporters Who Were Balked at Polls Would Augment Showing. LEHMAN LEADS IN THE CITY Got 1,531,165 Votes to Roosevelt's 1,455,176 and O'Brien's 1,056,115 -- Hoover 584,056, Thomas 122,565. M'KEE VOTE 232,501, FINAL COUNT SHOWS | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/garner-is-assured-of-vote-on-repeal-southern-democrats-swing-to.html | GARNER IS ASSURED OF VOTE ON REPEAL; Southern Democrats Swing to Favor 'Disposal' Monday -- 100 Republicans to Back Plan. AMENDING MOVE GROWING Party Leaders Look to Word From Roosevelt as Split Over Form of Ratification Widens. GARNER IS ASSURED OF VOTE ON REPEAL | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/smith-as-solicitor-aids-jobless-fund-gets-21-in-an-hour-of-street.html | SMITH AS SOLICITOR AIDS JOBLESS FUND; Gets $21 in an Hour of Street Canvassing in and Near Greenwich Village. ART STUDENT GIVES HIM $1 Joe Caruso Pledges 10% Share of Fruit Stand Receipts to Help Unemployed. WOMAN WRITES $20 CHECK Reporters, Cameras and Microphones Glorify Ex-Governor's Fund-Collecting Pilgrimage. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/asks-chambers-aid-in-tammany-fight-schieffelin-urges-commerce-body.html | ASKS CHAMBER'S AID IN TAMMANY FIGHT; Schieffelin Urges Commerce Body to Act on Fusion at Tomorrow's Meeting. OTHER GROUPS MAKE PLANS Attitude of McKee Regarding Nomination and Report by Seabury Are Awaited. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/cotton-advances-as-consumers-buy-scale-purchases-offset-early.html | COTTON ADVANCES AS CONSUMERS BUY; Scale Purchases Offset Early Setback Laid to Weak Sterling and Silver. DAY'S GAINS 11 TO 18 POINTS Southern Basis Abnormally High, Holders Remaining Firm -- Chinese Crop Estimate Cut. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/tells-continental-loss-former-president-testifies-that-4000000-was.html | TELLS CONTINENTAL LOSS.; Former President Testifies That $4,000,000 Was Dropped in Sales. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/four-banks-here-and-four-in-chicago-study-plan-for-23489190-credit.html | Four Banks Here and Four in Chicago Study Plan for $23,489,190 Credit for That City | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/hudson-steamer-aground-middletowns-passengers-trans-ferred-by-bus.html | HUDSON STEAMER AGROUND; Middletown's Passengers Transferred by Bus to Albany. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bank-of-montreal-earns-4663100-profits-reported-for-1932-compare.html | BANK OF MONTREAL EARNS $4,663,100; Profits Reported for 1932 Compare with $5,386,379 Last Year. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/colgate-men-at-football-dinner.html | Colgate Men at Football Dinner. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/an-aid-to-clear-thinking.html | An Aid to Clear Thinking. | True | JAMES H. WALLACE Jr. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/gold-rarely-used-in-british-payment-obligations-settled-chiefly-in.html | GOLD RARELY USED IN BRITISH PAYMENT; Obligations Settled Chiefly in Government Securities in Period Since War. METAL NEVER SENT HERE But London Discusses Shipping 156 Tons of Metal in Meeting Dec. 15 Semi-Annuity. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/sales-in-new-jersey-small-flats-and-dwellings-are-favored-by.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Are Favored by Investors. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/many-bank-failures-laid-to-speculation-federal-judge-assails-stock.html | MANY BANK FAILURES LAID TO SPECULATION; Federal Judge Assails Stock Ex- change in Sentencing Jersey Embezzler. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/105000-crowd-in-sight-notre-dameusc-game-on-dec-10-to-draw-huge.html | 105,000 CROWD IN SIGHT.; Notre Dame-U.S.C. Game on Dec. 10 to Draw Huge Gathering. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/postal-revenues-show-slight-loss-decline-for-100-centres-for-3.html | POSTAL REVENUES SHOW SLIGHT LOSS; Decline for 100 Centres for 3 Months Ended Sept. 30 Was 1.2%, Compared With 1931. MEW RATES ARE DEFENDED Coleman Says Fall Would Have Been Greater With 2-Cent Postage -- Bill to Restore Latter Pushed. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/m-adoo-asks-garner-to-press-for-wines-he-warns-that-california.html | M' ADOO ASKS GARNER TO PRESS FOR WINES; He Warns That California Grape Growers Will Fight Plan to Legalize Beer Alone. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/newport-villa-sold-cave-cliff-transferred-by-mrs-j-f-joline-jr-to.html | NEWPORT VILLA SOLD.; Cave Cliff Transferred by Mrs. J. F. Joline Jr. to the George Brookes. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rfc-4935072-is-sent-to-illinois-new-loan-for-aid-in-24-counties.html | R.F.C. $4,935,072 IS SENT TO ILLINOIS; New Loan for Aid in 24 Counties Brings Total to State of $25,238,228. MANY ADVANCES REPAID October Returns Were $10,000,000, and Cancellations Raise Sum Sent Back to 318,981,499. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/many-leases-closed-in-garment-district-brokers-also-report-rentals.html | MANY LEASES CLOSED IN GARMENT DISTRICT; Brokers Also Report Rentals of Stores in Other Sections of Manhattan. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/william-h-fisher-railroading-associate-of-the-late-james-j-hill-in.html | WILLIAM H. FISHER.; Railroading Associate of the Late James J. Hill in West. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/first-bank-robbery-shocks-rochester-four-young-bandits-hold-up.html | FIRST BANK ROBBERY SHOCKS ROCHESTER; Four Young Bandits Hold Up Branch in Noon Hour and Flee in Car With $3,000. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/ottawa-sextet-victor-scores-twice-in-closing-spurt-to-defeat-black.html | OTTAWA SEXTET VICTOR.; Scores Twice in Closing Spurt to Defeat Black Hawks, 3-1. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/art-in-review-american-etchers-open-their-seventeenth-annual.html | ART IN REVIEW; American Etchers Open Their Seventeenth Annual Exhibition at the National Arts Club Today. | True | By Edward Alden Jewell. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/5000000-relief-bond-issue-to-be-offered-by-new-jersey.html | $5,000,000 Relief Bond Issue To Be Offered by New Jersey | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/s-k-jacobs-dead-realty-operator-purchased-general-motors-building.html | S. K. JACOBS DEAD; REALTY OPERATOR; Purchased General Motors Building for $12,000,000 Five Years Ago. BEGAN WORK AT AGE OF 16 Took Part in Many Enterprises, Including Hotel Sherry-Netherland--Aided Philanthropies. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/railway-brief-for-icc-will-ask-continuation-of-surcharges-but-end.html | RAILWAY BRIEF FOR I.C.C.; Will Ask Continuation of Surcharges, but End of Fund Pooling. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/rum-patrol-seizes-a-crewless-ship-coast-guard-adds-to-legends-of.html | RUM PATROL SEIZES A CREWLESS SHIP; Coast Guard Adds to Legends of Phantom Mariners -- But the 1,000 Cases Are Real. ONLY A BLACK CAT ABOARD Prosaic Theory Is Crew Slipped Away in Dory, Leaving the Trawler in Darkness. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/freedom-is-denied-to-wendel-claimant-judge-continues-10000-bail.html | FREEDOM IS DENIED TO WENDEL CLAIMANT; Judge Continues $10,000 Bail -- Morris Was Only a Tool of Others, Says Prosecutor. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/cabinet-meets-in-london-cabinet-in-london-debates-debt-note.html | Cabinet Meets in London.; CABINET IN LONDON DEBATES DEBT NOTE | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/schleicher-to-talk-with-hitler-today-german-defense-minister-will.html | SCHLEICHER TO TALK WITH HITLER TODAY; German Defense Minister Will Seek to Win Nazis to Plan for Stop-Gap Cabinet. HOPE HELD FOR SUCCESS Limited Scope of General's Scheme May Insure Support -- Finance Head Denies Cause for Alarm | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/police-heads-to-retire-pelham-manor-chief-and-larchmont-official.html | POLICE HEADS TO RETIRE.; Pelham Manor Chief and Larchmont Official Offer Resignations. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/politics-as-usual.html | POLITICS AS USUAL. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/al-smith-a-promising-tenor-makes-debut-in-concert-at-town-hall-for.html | Al Smith, A Promising Tenor, Makes Debut In Concert at Town Hall for a Hospital Fund; SMITH VOCAL DEBUT HAILED BY AUDIENCE | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/interest-in-mr-rogerss-job.html | Interest in Mr. Rogers's Job. | True | DAVID SPRATLING. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/option-on-port-tract-in-bayonne-taken-up-transport-company-acts-in.html | OPTION ON PORT TRACT IN BAYONNE TAKEN UP; Transport Company Acts in Deal for 503 Acres Fronting on Bay -- Terminal Project Seen. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/chapman-team-wins-at-golf.html | Chapman Team Wins at Golf. | True | Special to THE NEW YORK TIMES. | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/arming-of-guards-in-bellevue-scored-correction-commission-report.html | ARMING OF GUARDS IN BELLEVUE SCORED; Correction Commission Report Says Carrying Revolvers in the Prison Ward Is Dangerous. ESCAPES HELD UNLIKELY Housing of Prisoners In Kings County Hospital Also Assailed by Inspector Shillinglaw. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/robert-sloane-gourlay.html | ROBERT SLOANE GOURLAY. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/automobile-speed-tests-feb-1015.html | Automobile Speed Tests Feb. 10-15. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/kilday-and-fields-rejoin-army-squad-back-field-stars-engage-in-a.html | KILDAY AND FIELDS REJOIN ARMY SQUAD; Back Field Stars Engage in a Strenuous Drill in Which Passing Is Stressed. STAGE DUMMY SCRIMMAGE Broshous, Field-Goal Specialist, Takes Part In Long Session -- Squad Leaves Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/the-blind.html | THE BLIND. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bids-britain-heed-our-debt-viewpoint-london-times-urges-government.html | BIDS BRITAIN HEED OUR DEBT VIEWPOINT; London Times Urges Government to Take the Greatest Care in Phrasing Second Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/jd-pawn-dies-at-70-steel-manufacturer-sold-one-mill-to-us-steel-co.html | J.D. PAWN DIES AT 70; STEEL MANUFACTURER; Sold One Mill to U.S. Steel Co. and Then Formed One of Biggest Rolling Plants in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/financial-markets-further-break-in-sterling-french-exchange-lower.html | FINANCIAL MARKETS; Further Break in Sterling, French Exchange Lower; Stocks Continue Lifeless; Here and Aboard. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/-little-women-relive-in-old-alcott-home-two-out-of-book-take-part.html | ' LITTLE WOMEN' RELIVE IN OLD ALCOTT HOME; Two Out of Book Take Part in Centenary Celebration at Concord, Mass. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/yale-offers-undergraduates-free-instruction-in-golf.html | Yale Offers Undergraduates Free Instruction in Golf | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/big-chaco-battle-depends-on-water-bolivian-defense-at-saavedra.html | BIG CHACO BATTLE DEPENDS ON WATER; Bolivian Defense at Saavedra Outweighs Foe in Artillery, but Has Unreliable Wells. FORT IN NORTH CAPTURED Paraguay Reports Taking of 'Florida' -- Suggests to Geneva League Pressure to End Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/manhattan-prep-wins-triumphs-over-north-tarrytown-high-school-five.html | MANHATTAN PREP WINS.; Triumphs Over North Tarrytown High School Five, 23-16. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/dry-agent-accuses-policemen-as-beer-aides-tells-of-seeing-them.html | Dry Agent Accuses Policemen as Beer Aides; Tells of Seeing Them Direct Phoenix Trucks | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/two-lost-fishing-in-alaska.html | Two Lost Fishing in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/idle-women-see-their-relics-sold-old-laces-packed-in-lavender-years.html | IDLE WOMEN SEE THEIR RELICS SOLD; Old Laces Packed in Lavender Years Ago, Among Articles Auctioned. PET DOG ALSO ON BLOCK One Owner Hopes Bid for Quilt Will Reach $5 to Pay Her Rent -- Mrs. F.D. Roosevelt Speaks. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-arthur-e-whitmore.html | MRS. ARTHUR E. WHITMORE. | True | Special to THB NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bermuda-governor-host-to-glassford.html | Bermuda Governor Host to Glassford | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/jacoby-team-leads-crockfords-club-is-one-match-ahead-in-first.html | JACOBY TEAM LEADS; Crockford's Club Is One Match Ahead in First Section at End of Opening Session. CULBERTSON NOT AT TABLE To Enter Later Under New Fifth-Man Rule -- Sims Quar- tet Is the Runner-Up. KNICKERBOCKER TEAM WINS Leads Second Section by Only One Point -- Stearns Makes Difficult Bid by Squeeze Play. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/bolsheviki-united-on-socialist-goal-hardship-involved-in-the-food.html | BOLSHEVIKI UNITED ON SOCIALIST GOAL; Hardship Involved in the Food Shortage Is to Them Like Trials of War. WORSE CRISES OVERCOME Russian Communists Believe They Have Already Won a Great Victory. OUTSIDE TROUBLE A FEAR Barring That Eventuality, They Look for Recovery Without Change of Policy. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/medical-journal-attacks-report-editorial-declares-the-findings-of.html | MEDICAL JOURNAL ATTACKS REPORT; Editorial Declares the Findings of Majority of Committee Incite to Revolution. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/jersey-engineer-ends-life-by-gas.html | Jersey Engineer Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/clerk-strike-closes-butte-stores.html | Clerk Strike Closes Butte Stores. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/five-major-recommendations-on-medical-service-made-by-committee.html | Five Major Recommendations on Medical Service Made by Committee After a Nation-Wide Study | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/2-killed-in-explosion-at-jersey-oil-plant-employes-preparing-to.html | 2 KILLED IN EXPLOSION AT JERSEY OIL PLANT; Employes, Preparing to Clean Still Enveloped in Flames -- Companion Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/archer-to-lead-upsala-eleven.html | Archer to Lead Upsala Eleven. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/stony-wold-bridge-to-take-place-dec-6-sanatorium-benefit-will-be.html | STONY WOLD BRIDGE TO TAKE PLACE DEC. 6; Sanatorium Benefit Will Be Held at Junior League Clubhouse -- Wilson School Bridge Tomorrow. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/father-coughlin-asks-revaluation-of-gold-here-to-confer-with.html | FATHER COUGHLIN ASKS REVALUATION OF GOLD; Here to Confer With Bankers, He Proposes Rise in Basic Unit to Reduce Debts. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/northport-rector-quits-rev-creighton-spencermounsey-to-leave-pulpit.html | NORTHPORT RECTOR QUITS.; Rev. Creighton Spencer-Mounsey to Leave Pulpit Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/finds-many-youths-crushed-by-crisis-dr-i-s-wile-stresses-their.html | FINDS MANY YOUTHS CRUSHED BY CRISIS; Dr. I. S. Wile Stresses Their Spiritual Needs at Women's Jewish Drive Rally. SCORES SCHOOL ECONOMIES Would Raise Rather Than Cut Appropriations -- Teams Report on Charity Fund Donations. | True | | C1B 173279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/hugh-f-fox-is-dead-brewers-group-aide-secretary-of-national.html | HUGH F. FOX IS DEAD; BREWERS' GROUP AIDE; Secretary of National Association for Last 25 Years--Active in Charities, Child Labor Foe. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/walter-donegan.html | WALTER DONEGAN. | True | Special to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/mrs-mevoy-wins-national-cue-title-becomes-first-womens-amateur.html | MRS. M'EVOY WINS NATIONAL CUE TITLE; Becomes First Women's Amateur Champion by Taking Final From Miss Veatch. TOTAL SCORE IS 200-198 Victor Pockets Decisive Shot From a Difficult Angle -- Rewarded With Large Silver Trophy. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/costa-rica-meets-rebuff-guatemala-shows-no-disposition-to-cancel.html | COSTA RICA MEETS REBUFF.; Guatemala Shows No Disposition to Cancel Central American Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/the-victory-ball-recited-and-played-noyess-emotional-delivery-of.html | 'THE VICTORY BALL' RECITED AND PLAYED; Noyes's Emotional Delivery of His Poem Followed by Schelling's Effective Music. GUILA BUSTABO PLAYS 14-Year-Old Violinist Applauded in Tchaikovsky's Concerto at Musicians' Concert. | True | By Olin Downes. | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/status-explained-by-new-pro-group-golf-stars-seek-new-business-in.html | STATUS EXPLAINED BY NEW PRO GROUP; Golf Stars Seek New Business in Form of More Tourneys, Manager Harlow Says. NO SPLIT WITH THE P.G.A. Winter Circuit Purses Reduced From $62,000 a Year Ago to $43,000 This Season. | True | | C1B 173279 |
| 1932-11-30 | 1932-11-30 | https://www.nytimes.com/1932/11/30/archives/minor-party-vote-tripled-in-4-years-thomas-scores-largst-gain-of.html | MINOR PARTY VOTE TRIPLED IN 4 YEARS; Thomas Scores Largest Gain of Seven Candidates in Complete Returns From 31 States. TOTAL FOR ALL 1,008,164 Foster, Communist, Runs Second, With Upshaw, Dry, In Third Place and Harvey Fourth. | True | | C1B 173279 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/argentine-failures-decrease.html | Argentine Failures Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/accepts-gen-gillmores-resignation.html | Accepts Gen. Gillmore's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-james-f-fowlie.html | DR. JAMES F. FOWLIE. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/navy-men-alarmed-by-threat-of-cuts-see-us-outranked-the.html | NAVY MEN ALARMED BY THREAT OF CUTS; SEE US OUTRANKED; The Roosevelt-Vinson Program Would Give Lead to Britain and Japan, Experts Say. CONGRESS FIGHT CERTAIN Britten Declares 'This Is No Time to Stop Building' -- McClintic Urges Economy. BUILDING IS NOW LAGGING No Provision Has Been Made for 135 Ships Authorized Under the London Agreement. NAVY MEN ALARMED BY THREAT OF CUTS | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/revised-amortization-plan-for-loews-films-figured-as-reducing.html | Revised Amortization Plan for Loew's Films Figured as Reducing Inventories $2,500,000 | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-george-mckee-sponsor-of-boston-municipal-pen-sion-law-was-long.html | DR. GEORGE McKEE.; Sponsor of Boston Municipal Pen- sion Law Was Long In Navy. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/orders-irt-to-pay-on-elevated-bonds-manton-tells-receivers-to-meet.html | ORDERS I.R.T. TO PAY ON ELEVATED BONDS; Manton Tells Receivers to Meet at Once the $813,000 In- terest Due Oct. 1. DELAYS ACTION ON TAXES Asks Counsel for Memoranda on Subway Line's Ability to Supply $815,000 Owed City and State. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/benefit-at-st-regis-preceded-by-dinners-mr-and-mrs-ap-hodges-among.html | BENEFIT AT ST. REGIS PRECEDED BY DINNERS; Mr. and Mrs. A.P. Hodges Among Those to Entertain Prior to Prosperity Shop Event. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/smith-disqualified-in-bout.html | Smith Disqualified In Bout. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/nicaragua-would-reduce-payments-republic-seeks-continuance-of-plan.html | NICARAGUA WOULD REDUCE PAYMENTS.; Republic Seeks Continuance of Plan for Part Suspension of Bond Amortization. INTEREST WILL BE MET High Commissioner Sails for London to Lay Proposal Before the Council There. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/penn-cubs-triumph-20-beat-princeton-freshman-team-in-seasons-soccer.html | PENN CUBS TRIUMPH, 2-0.; Beat Princeton Freshman Team in Season's Soccer Final. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/england-beats-wales-at-rugby.html | England Beats Wales at Rugby. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/civil-service-abuse-charged-to-hoover-mckellar-says-he-has-put-in.html | CIVIL SERVICE ABUSE CHARGED TO HOOVER; McKellar Says He Has Put in 2,619 Without Examination, and Service Is Mostly Republican. FAVORS TESTS FOR THEM Bingham Denounces Similar House Proposal as "Political Trick" for Patronage. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/opera-party-to-aid-crittenton-league-miss-everetta-kernochan-heads.html | OPERA PARTY TO AID CRITTENTON LEAGUE; Miss Everetta Kernochan Heads Committee Arranging Benefit Performance of 'Mignon.' | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/finch-captain-at-pmc-idaho-athlete-to-lead-1933-eleven-timm.html | FINCH CAPTAIN AT P.M.C.; Idaho Athlete to Lead 1933 Eleven -- Timm Re-enaged as Coach. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/chicago-loan-undecided-bankers-confer-all-day-on-proposed-credit-of.html | CHICAGO LOAN UNDECIDED.; Bankers Confer All Day on Proposed Credit of $23,489,190. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/papen-reports-resignation-plan.html | Papen Reports Resignation Plan. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/trading-in-cocoa-gains-volume-this-year-on-exchange-will.html | TRADING IN COCOA GAINS.; Volume This Year on Exchange Will Approximate World's Output. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/artists-at-will-h-lows-funeral.html | Artists at Will H. Low's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mackay-asks-264940-in-suit-over-yacht-charges-in-action-against.html | MACKAY ASKS $264,940 IN SUIT OVER YACHT; Charges, in Action Against Ship- Builder, Craft Is Unseaworthy and Lacks Promised Speed. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tropp-named-by-ursinus-eleven.html | Tropp Named by Ursinus Eleven. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/marcy-committee-meets-here-today.html | Marcy Committee Meets Here Today | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/huge-ocean-planes-ordered-by-air-line-two-flying-boats-for-atlantic.html | HUGE OCEAN PLANES ORDERED BY AIR LINE; Two Flying Boats for Atlantic and Pacific Routes Are Being Built for Pan-American. LINDBERGH DIRECTS PLANS Craft Designed to Hop 2,500 Miles With Load -- Could Carry Fifty Passengers and Mail. TWO OCEAN PLANES ORDERED BY AIRLINE | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/jersey-merchant-ends-his-life.html | Jersey Merchant Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/large-chicago-movie-to-be-closed-dec-10-rko-says-badness-conditions.html | LARGE CHICAGO MOVIE TO BE CLOSED DEC. 10; R.K.O. Says Badness Conditions Force Darkening State-Lake Theatre Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/turks-find-a-gold-mine-potential-value-of-discovery-near-ararat-is.html | TURKS FIND A GOLD MINE.; Potential Value of Discovery Near Ararat Is Put at $300,000,000. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rome-hears-pope-plans-consistory-elevation-of-several-to-rank-of.html | ROME HEARS POPE PLANS CONSISTORY; Elevation of Several to Rank of Cardinal Expected This Year After 2 1/2-Year Interval. NO AMERICAN NAMES HEARD Mgr. Villeneuve, Quebec Archbishop, and Mgr. Constantini, Apostolic Delegate to China, Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/michael-f-cudahy-seeks-divorce.html | Michael F. Cudahy Seeks Divorce. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/wheeler-to-press-silver-money-bill-returning-from-conference-with.html | WHEELER TO PRESS SILVER MONEY BILL; Returning From Conference With Roosevelt, He Begins Bat- tle to Line Up Senators. CALLS IT FARMERS' HOPE Montana Says That Remonetiza- tion Is the Only Alternative to Our Abandoning Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rebels-escape-japanese-drive.html | Rebels Escape Japanese Drive. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lays-lottery-plan-to-promoter-here-eagles-auditor-says-mcguire.html | LAYS LOTTERY PLAN TO PROMOTER HERE; Eagles' Auditor Says McGuire Withheld Drawing Process From Order's Officials. IDEA ATTRIBUTED TO DAVIS Federal Court Also Is Told Mann Got Share of $230,000 Paid From Proceeds of Enterprise. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/finds-no-legal-bar-to-double-taxation-vinson-committee-reports-326.html | FINDS NO LEGAL BAR TO DOUBLE TAXATION; Vinson Committee Reports 326 Examples in Which There Are Federal and State Levies. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/fourth-grace-liner-launched-in-jersey-santa-elena-named-by-found.html | FOURTH GRACE LINER LAUNCHED IN JERSEY; Santa Elena Named by Found- er's Granddaughter at Cere- mony at Kearny Yards. COPELAND ASKS SHIP AID Urges American Traders to Support Our Merchant Marine -- O'Connor Sees Slump in Hull Building. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/louis-wiley-sees-hope-in-roosevelt-regime-at-brown-convocation-he.html | LOUIS WILEY SEES HOPE IN ROOSEVELT REGIME; At Brown Convocation, He Looks to "Nobler National Life" -- Stresses Power of Press. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/the-conte-di-savoia-sails-from-genoa-engineers-hope-weather-will-be.html | THE CONTE DI SAVOIA SAILS FROM GENOA; Engineers Hope Weather Will Be Rough, to Test Stabilizers on New Italian Liner. CUNARD MAY ABANDON SHIP Junking of the 534 and Construction of Two Small Craft to Compete With France and Italy Proposed. | True | Wireless to THE NEW YORK TIMES | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/group-hears-of-gain-in-standards-work-mr-gherardi-reports-more.html | GROUP HEARS OF GAIN IN STANDARDS WORK; Mr. Gherardi Reports More Activ- ity Despite Slump Than Since Program Was Started. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/atlantic-city-police-to-aid-needy.html | Atlantic City Police to Aid Needy. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/gales-delay-2-liners-passenger-is-injured-new-york-woman-is-treated.html | GALES DELAY 2 LINERS; PASSENGER IS INJURED; New York Woman Is Treated for Broken Ribs When Southern Cross Reaches Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/freed-again-in-vote-theft-six-indicted-in-newark-readmitted-to-bail.html | FREED AGAIN IN VOTE THEFT; Six, Indicted in Newark, Readmitted to Bail, Set at $135,000. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/the-of-robertses-are-dinner-hosts-entertain-at-the-embassy-club-for.html | THE O.F. ROBERTSES ARE DINNER HOSTS; Entertain at the Embassy Club for E. Harvey Coleman, Son of Mrs. Roberts. AMBASSADOR EDGE IS FETED He and Mrs. Edge Are Guests of W.S. Howell Jr. Prior to Their Sailing for France. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/deaf-mute-indicted-in-gem-theft.html | Deaf Mute Indicted in Gem Theft. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/ease-argentine-loans-american-bankers-reduce-interest-for-tucuman.html | EASE ARGENTINE LOANS.; American Bankers Reduce Interest for Tucuman and Cordoba Province. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/edmonton-hockey-team-wins.html | Edmonton Hockey Team Wins. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/canal-receipts-fell-but-profit-remains-gov-burgess-reports-20707.html | CANAL RECEIPTS FELL, BUT PROFIT REMAINS; Gov. Burgess Reports $20,707,- 377 Collected in 1932, the Lowest for Nine Years. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/medical-restrictions-volstead-and-williscampbell-acts-hamper.html | MEDICAL RESTRICTIONS.; Volstead and Willis-Campbell Acts Hamper Physicians. | True | WARREN COLEMAN, M.D. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/jamaicas-sextet-halts-tilden-30-takes-undisputed-lead-in-the-psal.html | JAMAICA'S SEXTET HALTS TILDEN, 3-0; Takes Undisputed Lead in the P.S.A.L. Tourney -- McDon- ald of Losers Is Injured. MANUAL BEATS JEFFERSON Triumphs by 5-0 Score in Test at Brooklyn Ice Palace -- Two Goals Registered by Beck. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dog-gives-fire-alarm-at-home-of-ec-fogg-animal-dies-in-flames-as-he.html | DOG GIVES FIRE ALARM AT HOME OF E.C. FOGG; Animal Dies in Flames as He Searches Greenwich House for Absent Children. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/new-us-bureau-on-wild-life-urged-senator-hawes-tells-game-con.html | NEW U.S. BUREAU ON WILD LIFE URGED; Senator Hawes Tells Game Con- ference He Will Ask Congress to Unify Jurisdiction. WIDE BENEFITS ARE CITED Le Compte of Maryland Named as Chairman for 1933 Meeting, Sched- uled Here for 20th Time in Row. | True | By Vernon van Ness. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/high-level-held-by-banking-credit-federal-reserve-review-finds.html | HIGH LEVEL HELD BY BANKING CREDIT; Federal Reserve Review Finds Little Change Last Month in Volume of Funds. GOLD STOCK UP $77,000,000 Increase in Nation's Holdings Accompanies Drop in Foreign Exchanges on War Debt Talk. CURRENCY RETURN SLOWER Moderate Seasonal Withdrawals Reported, Partly Due to Two Holidays. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/for-syracuse-birth-control-clinic.html | For Syracuse Birth Control Clinic. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/englewood-victor-at-squash-racquets-beats-short-hills-in-new-jersey.html | ENGLEWOOD VICTOR AT SQUASH RACQUETS; Beats Short Hills in New Jersey Women's Tourney -- Plainfield, Prettybrook Triumph. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/japanese-in-drive-advance-100-miles-hurl-back-big-volunteer-army-in.html | JAPANESE IN DRIVE ADVANCE 100 MILES; Hurl Back Big Volunteer Army in a Surprise Offensive in Northern Manchuria. TRUCKS RUSH UP INFANTRY Sub-Zero Weather Proves Handicap but Chalantun Is Occupied and Progress Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/work-by-ukrainian-pupils.html | Work by Ukrainian Pupils.' | True | T.C.L. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/seabury-shows-rise-in-cost-of-borough-and-county-offices-economy.html | SEABURY SHOWS RISE IN COST OF BOROUGH AND COUNTY OFFICES; Economy Moves Only Added to Administration Expenses, His Figures Indicate. FREE PIER BOARD IS ASKED McKenzie Says Independent Rule Might Put Docks Unit on Paying Basis. WEIGHTS CHIEF COMPLAINS Says He Needs More Money to Make Work Effective -- Smith to Give Economy Plan Today. SEABURY LISTS RISE IN BOROUGH COSTS | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/jacob-j-uefever.html | JACOB J. UEFEVER. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-caraway-may-change-mind.html | Mrs. Caraway "May Change Mind." | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/new-drop-in-farm-prices-decline-in-month-ended-nov-15-was-2-per.html | NEW DROP IN FARM PRICES.; Decline In Month Ended Nov. 15 Was 2 Per Cent on 27 Items. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dividend-payments-rose-in-november-270504450-by-742-com-panies.html | DIVIDEND PAYMENTS ROSE IN NOVEMBER; $270,504,450 by 742 Com- panies, Compared With $144,-707,697 by 569 in October. BIG DROP FROM YEAR AGO Favorable Signs Include Fewer Reductions and Omissions Than In 1931. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-moody-leaves-for-us.html | Mrs. Moody Leaves for U.S. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/stays-as-frisco-receiver-judge-faris-of-st-louis-refuses.html | STAYS AS FRISCO RECEIVER.; Judge Faris of St. Louis Refuses Bondholders Plea. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/manursing-six-wins-sets-back-mamaroneck-hockey-club-by-score-of-4.html | MANURSING SIX WINS.; Sets Back Mamaroneck Hockey Club by Score of 4 to 3. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mt-vernon-fate-left-to-brooklyn-citizens-browne-will-name-committee.html | MT. VERNON FATE LEFT TO BROOKLYN CITIZENS; Browne Will Name Committee to Decide Whether Building Is to Be Kept in Park. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/three-ways-nowhere.html | THREE WAYS NOWHERE. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/harvard-names-wemple-soccer-team-picks-1933-captain-other-colleges.html | HARVARD NAMES WEMPLE.; Soccer Team Picks 1933 Captain -- Other Colleges Elect. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/transandine-to-resume-chile-expects-rail-service-to-begin-next-week.html | TRANSANDINE TO RESUME.; Chile Expects Rail Service to Begin Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/many-in-society-living-in-country-1933-social-register-shows-rise.html | MANY IN SOCIETY LIVING IN COUNTRY; 1933 Social Register Shows Rise in Number of Families Keeping Town Homes Closed. FEWER MARRIED IN YEAR Changes In Club Listings and School Attendance Also Seen as Part of Retrenchment Trend. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/norske-insurance-is-liquidated-here-state-officials-in-tenyear-task.html | NORSKE INSURANCE IS LIQUIDATED HERE; State Officials in Ten-Year Task Handled $3,332,992 Assets of Oslo Company. WAR FORCED RECEIVERSHIP Troubles in Home Concern in Nor- way Led to Closing of Branch Operating in This City. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/driver-hits-child-dies-of-shock.html | Driver Hits Child, Dies of Shock. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lieut-commander-tardy-retired-nvl-officer-was-noted-for-engineering.html | LIEUT. COMMANDER TARDY.; Retired N.v.l Officer Was Noted for Engineering Ability. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/prepare-to-defend-socialized-medicine-advocates-of-report-urging.html | PREPARE TO DEFEND SOCIALIZED MEDICINE; Advocates of Report Urging Community Treatments Set Up Machinery for Fight. NEW ATTACKS LOOKED FOR Conservatives Are Said to Be Organizing to Combat a "Medical Soviet." ISSUE TO GO TO THE PEOPLE Cooke Holds Wilbur Group Will Oppose Association Efforts to 'Becloud' New Principle. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/brookhart-recovers-from-illness.html | Brookhart Recovers From Illness. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/associates-extol-melchers-many-tributes-paid-to-quality-of-man-and.html | ASSOCIATES EXTOL MELCHERS.; Many Tributes Paid to Quality of Man and His Art. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/kaplan-is-ousted-as-film-union-head-suit-here-halted-by-action-of.html | KAPLAN IS OUSTED AS FILM UNION HEAD; Suit Here Halted by Action of International Body-Other Officers Are Expelled. FIGHT HAD LASTED YEARS Ex-Leader Had been Accused of Coercion and of Using Post to Enrich Himself. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/assails-high-protection.html | Assails High Protection. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/testimony-clears-woman-jersey-court-aide-accepts-micky-walkers.html | TESTIMONY CLEARS WOMAN.; Jersey Court Aide Accepts Micky Walker's Version of House Party. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/prof-wk-hill.html | PROF. W.K. HILL. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-chapman-beaten-in-pinehurst-upset-bows-to-miss-kase-in-carolina.html | MRS. CHAPMAN BEATEN IN PINEHURST UPSET; Bows to Miss Kase in Carolina Golf Tourney -- Mrs. Clemson, Medalist, Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/ousting-of-kaplan-confirmed.html | Ousting of Kaplan Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/economy-hearings-called-by-bingham-senate-committee-will-question.html | ECONOMY HEARINGS CALLED BY BINGHAM; Senate Committee Will Question Budget Director Today on Further Cuts. BUREAU HEADS TO BE HEARD House Group Will Await Hoover's Recommendations Before Acting on Department Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mr-rogers-expresses-sympathy-for-our-college-boys-and-girls.html | Mr. Rogers Expresses Sympathy For Our College Boys and Girls | True | WILL ROGERS. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/penn-soccer-team-wins-league-title-beats-princeton-6-to-0-to-take.html | PENN SOCCER TEAM WINS LEAGUE TITLE; Beats Princeton, 6 to 0, to Take Middle Atlantic States Intercollegiate Crown. SENSENIG, GONZALES STAR Each Tallies Two Goals as Triple Tie for Lead Is Broken and Championship Decided. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/students-in-molnar-play-hall-of-fame-company-gives-the-plays-the.html | STUDENTS IN MOLNAR PLAY.; Hall of Fame Company Gives "The Play's the Thing" | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/roosevelt-moves-to-save-farm-homes-confers-with-steagall-on-leg.html | ROOSEVELT MOVES TO SAVE FARM HOMES; Confers With Steagall on Leg- islation for Lowering the Mortgage Interest Rates. DISCUSSES BEER AND BUDGET Long and Connally Among the Conferees -- Col. Howe to Head the White House Secretariat. ROOSEVELT MOVES TO SAVE FARMERS | True | By James A. Hagerty.by James A. Hagerty. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/warsaw-students-demonstrate.html | Warsaw Students Demonstrate. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/frank-e-leavitt-thatcher-furnace-co-official-once-headed-cranford.html | FRANK E. LEAVITT.; Thatcher Furnace Co. Official Once Headed Cranford Rotary Club | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/campbell-to-start-in-navy-back-field-fullback-expected-to-be-used.html | CAMPBELL TO START IN NAVY BACK FIELD; Fullback Expected to Be Used in Considerable Part of Battle With Army. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/edson-n-sperry.html | EDSON N. SPERRY. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/steel-ingot-output-up-slightly-in-week-iron-age-reports-it-at-17-of.html | STEEL INGOT OUTPUT UP SLIGHTLY IN WEEK; Iron Age Reports It at 17% of Capacity -- Forecasts Poor Month for the Industry. SEES MILD RISE IN JANUARY Gain in Auto Production in Decem- ber Expected -- Little Buying by the Railroads. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/wr-peters-left-2996789-estate-all-but-25000-bequeathed-by-importer.html | W.R. PETERS LEFT $2,996,789 ESTATE; All but $25,000 Bequeathed by Importer to Family -- Asinari Holdings $269,929. MRS. WILLSON HAD $892,813 Most of $572,726 Holdings of Kath- erine Brophy Will Go to 18 Catholic Institutions. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/capital-police-ban-hunger-parades-mass-assemblies-are-prohibited-in.html | CAPITAL POLICE BAN 'HUNGER' PARADES; Mass Assemblies Are Prohibited in Plans for Handling the 'Marchers,' Due Sunday. ALL LEAVES ARE CANCELED Extra Forces Will Be Stationed at the White House and the Capitol. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/augustus-y-van-amringe-member-of-old-knickerbocker-family-was-in.html | AUGUSTUS Y. VAN AMRINGE.; Member of Old Knickerbocker Family Was In 64th Year. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/st-andrews-statue-placed-in-cathedral-ceremony-in-st-john-the.html | ST. ANDREW'S STATUE PLACED IN CATHEDRAL; Ceremony in St. John the Divine Is Held on Day Named for Scotland's Patron Saint. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rutgers-defense-sturdy-eleven-shows-its-power-in-scrim-mage-with-in.html | RUTGERS DEFENSE STURDY.; Eleven Shows Its Power In Scrim- mage With Intramurals. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/students-aid-health-work-university-of-missouri-group-formed-to.html | STUDENTS AID HEALTH WORK; University of Missouri Group Formed to Fight Disease. | True | GORDON HAGBERG. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/two-clash-victims-honored-in-lwow-memorial-service-is-held-as.html | TWO CLASH VICTIMS HONORED IN LWOW; Memorial Service Is Held as Firemen Stand By to Turn Hose on Demonstrators. JEWS HERE ISSUE APPEAL Urge the Polish Ambassador to Ask His Government to Protect People of Their Race. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/big-ten-verdict-saturday-members-voting-on-request-to-al-low.html | BIG TEN VERDICT SATURDAY.; Members Voting on Request to Al- low Michigan to Play on Coast. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/board-to-speed-program-will-sit-daily-to-work-out-plan-to-meet-the.html | BOARD TO SPEED PROGRAM; Will Sit Daily to Work Out Plan to Meet the Emergency. LEHMAN SEES McKEE TODAY Will Discuss Albany Action with Him and Berry -- Roosevelt Cool to the Proposal. BANKERS AWAIT OUTCOME Ultimatum From Them Denied by Acting Mayor -- He Urges More Cuts on Bureau Heads. ASKS EXTRA SESSION TO REDUCE CITY PAY | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/stuart-p-cornell.html | STUART P. CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/americans-give-piccard-funds-for-fourth-stratosphere-trip.html | Americans Give Piccard Funds For Fourth Stratosphere Trip | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/persia-hails-oil-decree-movie-theatres-admit-all-free-to-celebrate.html | PERSIA HAILS OIL DECREE.; Movie Theatres Admit All Free to Celebrate Cancellation of Lease. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/influenza-rises-in-west-and-south.html | Influenza Rises in West and South. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/acts-for-defense-initiative.html | Acts for Defense Initiative. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/debt-reply-likely-from-paris-today-note-being-drafted-expected-to-a.html | DEBT REPLY LIKELY FROM PARIS TODAY; Note Being Drafted Expected to Argue That if France Has to Pay She Must Collect. HERRIOT PUTS OFF DEBATE If Marln Still Demands It, Premier Will Probably Win a Vote of Confidence on Delaying It. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/advance-in-cotton-brings-out-offers-market-ends-1-point-higher-to-3.html | ADVANCE IN COTTON BRINGS OUT OFFERS; Market Ends 1 Point Higher to 3 Lower After a Late Set-back of $1 a Bale. SOUTHERN SELLING HEAVIER Weakness in Securities and Re- duced Buying Power Offset Rise in Sterling Exchange. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dissents-on-report-of-mission-inquiry-presbyterian-council-assails.html | DISSENTS ON REPORT OF MISSION INQUIRY; Presbyterian Council Assails Findings as Virtual Denial of Evangelical Christianity. FEARS WORK IS HARMED Chicago Session Declares Aim and Message of Foreign Enterprise Is Called Into Question. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lacks-proof-of-discovery-portuguese-is-sure-vasquez-found-america.html | LACKS PROOF OF DISCOVERY; Portuguese Is Sure Vasquez Found America, However. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-w-f-crewe.html | DR. W. F. CREWE. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/sewer-main-blasts-wreck-montreal-area-manhole-covers-shoot-into-air.html | Sewer Main Blasts Wreck Montreal Area; Manhole Covers Shoot Into Air for 3 Hours | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/250-marines-leave-nicaragua-for-home-united-states-now-has-749-men.html | 250 MARINES LEAVE NICARAGUA FOR HOME; United States Now Has 749 Men There, Who Will All Return by Jan. 2. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-delaney-killed-struck-by-two-cars-geneva-physician-is-knocked.html | DR. DELANEY KILLED, STRUCK BY TWO CARS; Geneva Physician Is Knocked Down by One Auto and Run Over by Another. FAMILY PROMINENT IN NAVY His Father Commanded the Frigate Constitution in the 1850s and His Grandfather in 1826. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/cuba-buys-american-notes-will-use-500000-to-retire-public-works.html | CUBA BUYS AMERICAN NOTES; Will Use $500,000 to Retire Public Works Bonds Falling Due Dec. 31. | True | Special cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/farewell-fetes-for-chilean-envoy-miguel-cruchaga-tocomal-is-honor.html | FAREWELL FETES FOR CHILEAN ENVOY; Miguel Cruchaga Tocomal Is Honor Guest at Luncheon of Pan American Union Board. STIMSON LAUDS HIS RECORD Falk Konitza, Albanian Minister, Later Gives a Supper for Retiring Ambassador at Capital. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/moore-backs-sharework-drive.html | Moore Backs Share-Work Drive. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/delay-held-likely-on-ship-rate-bill-house-committee-chairman-says.html | DELAY HELD LIKELY ON SHIP RATE BILL; House Committee Chairman Says It Will Be Several Months Before a Vote Can Be Had. LONG HEARINGS PLANNED Copeland Measure Would Give Ship- ping Board Right to Regulate Intercoastal Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/schwartz-does-a-doublemorley.html | Schwartz Does a Double-Morley. | True | H.T.S. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/chosen-to-green-key-at-dartmouth.html | Chosen to Green Key at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/new-british-postal-cap-victorian-headdress-gives-way-to-new-york.html | NEW BRITISH POSTAL CAP.; Victorian Headdress Gives Way to New York Police Style. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/halts-jersey-rail-levies-federal-judge-clark-grants-pleas-of-jersey.html | HALTS JERSEY RAIL LEVIES.; Federal Judge Clark Grants Pleas of Jersey Central and Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/church-has-failed-drinkwater-asserts-poet-at-columbia-calls-peal.html | CHURCH HAS FAILED, DRINKWATER ASSERTS; Poet at Columbia Calls Peal Played in War by Religions Groups 'Lasting Disgrace.' | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/nickel-plate-urges-speedy-rfc-loan-road-tells-icc-that-82-of.html | NICKEL PLATE URGES SPEEDY R.F.C. LOAN; Road Tells I.C.C. That 82% of Outstanding Notes Are on Deposit in Refunding Plan. REQUIREMENTS HELD MET Advance of $5,600,000 Already Approved Is Contingent Upon the Note-Holders Agreeing. NICKEL PLATE URGES SPEEDY R.F.C. LOAN | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/atlantic-city-unable-to-pay-staffs-today-delayed-tax-payments-hold.html | ATLANTIC CITY UNABLE TO PAY STAFFS TODAY; Delayed Tax Payments Hold Up Salaries, Totaling $90,000, Affecting 1,130 Employes. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/kincaidhayward.html | Kincaid-Hayward. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/vienna-seeks-moratorium-to-ask-new-holiday-on-repayment-of-food.html | VIENNA SEEKS MORATORIUM; To Ask New Holiday on Repayment of Food Credits Granted After War. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/picks-school-champions-new-jersey-association-names-choices-in.html | PICKS SCHOOL CHAMPIONS.; New Jersey Association Names Choices In Various Divisions. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/brucker-sees-recovery-aided.html | Brucker Sees Recovery Aided. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/bolivians-report-raid-on-foes-lines-paraguayans-flee-la-paz-hears.html | BOLIVIANS REPORT RAID ON FOE'S LINES; Paraguayans Flee, La Paz Hears, Leaving Munitions and Clothing Behind. ARTILLERY FIRE ADMITTED Staff Says, However, Shelling at Fort Saavedra Was Futile -- Enemy Believed Tired. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/calls-utility-bankrupt-plea-against-central-public-service.html | CALLS UTILITY BANKRUPT.; Plea Against Central Public Service Corporation Is Filed in Chicago. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mexican-wins-reprieve-court-stays-execution-of-former-exeter.html | MEXICAN WINS REPRIEVE.; Court Stays Execution of Former Exeter, Harvard and M.I.T. Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/col-bradley-honored-feted-at-dinner-in-lexington-gov-laffoon.html | COL. BRADLEY HONORED.; Feted at Dinner In Lexington -- Gov. Laffoon Attends. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/jersey-payroll-reduced-state-salaries-for-first-4-months-of-fiscal.html | JERSEY PAYROLL REDUCED.; State Salaries for First 4 Months of Fiscal Year Drop $514,433. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/cunard-speed-tests-disappointing.html | Cunard Speed Tests Disappointing. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/liquidation-heavy-is-december-grains-ail-deliveries-of-corn-drop-to.html | LIQUIDATION HEAVY IS DECEMBER GRAINS; Ail Deliveries of Corn Drop to Season's Lows as Stop-Loss Orders Are Caught. OUTSIDE FACTORS ARE FELT Near-by Future in Oats Is at All- Time Bottom Mark, Leaving Only Corn Above Record Low. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/capital-in-the-dark-ok-the-british-note-state-department-had-no.html | CAPITAL IN THE DARK ON THE BRITISH NOTE; State Department Had No Word as to Coming of Communica- tion on Debts. DETAILED CASE EXPECTED Officials Assume That London Addressed Itself Primarily to Congress and the People. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/sterling-up-4-78c-with-trading-light-rally-here-largely-technical.html | STERLING UP 4 7/8C, WITH TRADING LIGHT; Rally Here Largely Technical, Following Short Covering in London. OTHER CURRENCIES WEAK Continue Near Recent Low Marks -- $2,219,000 Gold Received, $1,140,000 From England. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/james-a-paisley-coal-operator-dies-head-of-valley-camp-company-also.html | JAMES A. PAISLEY, COAL OPERATOR, DIES; Head of Valley Camp Company Also a Leader in the Great Lakes Skipping Industry. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/waterway-urged-as-aid-upstate-northern-new-yorkers-testify-their.html | WATERWAY URGED AS AID UP-STATE; Northern New Yorkers Testify Their Section Is "Unanimous" for Ratification. STEEL CENTRE ENVISIONED Massena Leader Puts Hopes in Ore and Power for Furnaces -- Senate Body Also Hears Gov. Brucker. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/republican-reorganization.html | REPUBLICAN REORGANIZATION. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/seeks-unusual-films-forum-headed-by-sidney-howard-plans-sunday.html | SEEKS UNUSUAL FILMS.; Forum, Headed by Sidney Howard, Plans Sunday Programs. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/receivers-for-van-camp-indiana-packing-concern-and-sub-sidiaries-to.html | RECEIVERS FOR VAN CAMP.; Indiana Packing Concern and Sub- sidiaries to Reorganize. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/hungary-to-protest-attack-in-rumania-report-that-antirevisionists.html | HUNGARY TO PROTEST ATTACK IN RUMANIA; Report That Anti-Revisionists Set Fire to Consulate Brings Demand for Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/paris-to-offer-two-loans.html | Paris to Offer Two Loans. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/bank-as-receiver-approved-by-knox-irving-trust-report-cited-as.html | BANK AS RECEIVER APPROVED BY KNOX; Irving Trust Report Cited as Meriting Continuance on "Basis of Results." GAIN FOR CREDITORS SEEN Federal Judge Finds Abuses of the Old Method Avoided in Handling Bankruptcies. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/seek-increase-in-oil-price-producers-plan-25-per-cent-rise-by.html | SEEK INCREASE IN OIL PRICE; Producers Plan 25 Per Cent Rise by Restricting World Production. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/heads-woodmen-of-world.html | Heads Woodmen of World. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/-johnson-in-cabinet-discussed-in-washington-rumor-says-roosevelt.html | ' Johnson in Cabinet' Discussed in Washington; Rumor Says Roosevelt May Offer Him a Post | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/yen-recovers-18-cent-as-tokyo-plans-action-rally-is-laid-to-gain-in.html | YEN RECOVERS 1/8 CENT AS TOKYO PLANS ACTION; Rally Is Laid to Gain in Sterling -- Japan Will Seek to Prevent Any Further Decline. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/j-enoch-thompson-spanish-consul-at-toronto-37-years-was-honored-by.html | J. ENOCH THOMPSON.; Spanish Consul at Toronto 37 Years Was Honored by Two Nations. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/1933-auto-plates-black-on-yellow-out-today-may-be-used-on-passenger.html | 1933 Auto Plates, Black on Yellow, Out Today; May Be Used on Passenger Cars on Dec. 16 | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/judge-c-s-tappaan-los-angeles-jurist-gained-fame-as-educator.html | JUDGE C. S. TAPPAAN.; Los Angeles Jurist Gained Fame as Educator, Athlete and Coach. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lynch-to-lead-niagra-eleven.html | Lynch to Lead Niagara Eleven. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/table-showing-big-increase-in-cost-of-citys-debt-service.html | Table Showing Big Increase In Cost of City's Debt Service | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/markets-in-london-paris-and-berlin-stocks-advance-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Advance on English Ex- change -- British Funds Also Improve. FRENCH QUOTATIONS RISE Credit Easy for the Month-End Set- tlements -- Tone Stronger on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/our-hospitals-need-help-sick-poor-can-be-cared-for-only-if-the.html | OUR HOSPITALS NEED HELP.; Sick Poor Can Be Cared For Only if the Public Contributes. | True | S.S. GOLDWATER. M.D. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/city-lacks-funds-to-finance-its-december-relief-3500000-grant.html | City Lacks Funds to Finance its December Relief; $3,500,000 Grant Available Only if Banks Buy Bonds | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/trading-brisk-in-berlin.html | Trading Brisk In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/naval-manoeuvres-ordered-in-pacific-united-states-fleet-will-work.html | NAVAL MANOEUVRES ORDERED IN PACIFIC; United States Fleet Will Work Out Principal Battle Problem in Hawaiian Waters. 3 MONTHS OF DRILL SET Gunnery Practice and Unit Tactics Off Southern California Will Open the Program Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/the-kitty-got-all-of-it-being-in-some-manner-an-explana-tion-of.html | THE "KITTY" GOT ALL OF IT.; Being in Some Manner an Explana- tion of Cause and Effect. | True | CHARLES N. WHINSTON. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/medical-costs.html | MEDICAL COSTS. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/irving-trust-report-on-1680-bankruptcies.html | Irving Trust Report on 1,680 Bankruptcies. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/red-hunger-march-gets-gay-sendoff-fed-and-warmly-clothed-600-in.html | RED 'HUNGER MARCH' GETS GAY SEND-OFF; Fed and Warmly Clothed, 600 in Trucks and Cars Start for Capital Demonstration. ESCORTED TO TUBE BY 2,500 Band, Nurses and Doctors Go With Motley Crowd to Join 2,400 Other Demonstrators on Sunday. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/john-crerar-founder-of-coal-firm-long-a-busi-ness-leader-in-chicago.html | JOHN CRERAR.; Founder of Coal Firm Long a Busi- ness Leader in Chicago. | True | Special to THE NEW YORK VEUES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/warden-suspended-by-mkee-in-killing-two-keepers-taken-off-duty-and.html | WARDEN SUSPENDED BY M'KEE IN KILLING; Two Keepers Taken Off Duty and Inquiry by Higgins Into Brooklyn Jail Is Ordered. GRAND JURY ALSO TO ACT ' I Have Nothing to Conceal,' Honeck Says -- Wife Who Aided Prisoner In Break Asks to See His Body. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/noel-coward-here-to-rehearse-play-to-appear-with-lynn-fontanne-and.html | NOEL COWARD HERE TO REHEARSE PLAY; To Appear With Lynn Fontanne and Alfred Lunt in His Own "Design for Living" WILL OPEN IN CLEVELAND Production Is Expected to Reach New York Latter Part of January. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/utility-to-pay-interest-today-on-bonds-sold-at-2-of-par.html | Utility to Pay Interest Today On Bonds Sold at 2% of Par | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/virgin-islands-hear-rumor-of-annexation-secretary-wilbur-denies.html | VIRGIN ISLANDS HEAR RUMOR OF ANNEXATION; Secretary Wilbur Denies Report It Is Planned to Link Them With Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/women-voters-in-session-state-league-hears-ruth-taylor-discuss.html | WOMEN VOTERS IN SESSION.; State League Hears Ruth Taylor Discuss Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/6day-bike-riders-continue-fast-pace-pass-halfway-point-with-total.html | 6-DAY BIKE RIDERS CONTINUE FAST PACE; Pass Half-Way Point, With Total Number of Stolen Laps Above the 500 Mark. 12 TEAMS LEFT IN EVENT 10,000 Cheer Cyclists as They Pedal Furiously In Official Sprints and Frequent Jams. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/carroll-coach-of-cleveland-six.html | Carroll Coach of Cleveland Six. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/slain-while-eating-in-a-lunchroom-brooklyn-man-shot-by-another-who.html | SLAIN WHILE EATING IN A LUNCHROOM; Brooklyn Man Shot by Another Who Fires Without Warning and Escapes. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/oil-for-foreign-ships-held-subject-to-tax-revenue-bureau-rules-also.html | OIL FOR FOREIGN SHIPS HELD SUBJECT TO TAX; Revenue Bureau Rules Also on Oil for Compressors, Mineral Water and Church Check Levies. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-jrc-byron.html | DR. J.R.C. BYRON. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/miss-lloyd-gains-honors-in-fencing-takes-first-after-fenceoff-with.html | MISS LLOYD GAINS HONORS IN FENCING; Takes First After Fence-Off With Miss Oakes in Event for Voorhees Medals. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/westchester-opera-opens-dec-9.html | Westchester Opera Opens Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/credit-turnover-sets-london-record-today-u700000000-to-be-paid-to.html | CREDIT TURNOVER SETS LONDON RECORD TODAY; u700,000,000 to Be Paid to or by Bank of England -- Loan Operations Swell Total. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/nurmi-finnish-runner-a-father.html | Nurmi, Finnish Runner, a Father. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/italy-said-to-offer-free-zone-in-trieste-to-austria-hungary.html | Italy Said to Offer Free Zone In Trieste to Austria, Hungary | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/wilkins-auctioneer-at-sale-for-needy-one-buyer-at-womens-exposi.html | WILKINS AUCTIONEER AT SALE FOR NEEDY; One Buyer at Women's Exposi- tion Will Keep Shawl Until Owner Can Redeem It. COSTLY GEMS ARE OFFERED Diamond Studded Watch Valued at $2,000 -- Collectors of Antiques Visit the Sale. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tokyo-to-consider-conciliation-plans-shows-interest-in-talk-of-a.html | TOKYO TO CONSIDER CONCILIATION PLANS; Shows Interest in Talk of a Committee on Manchurian Issue, to Include Us. TIME SEEN AS NECESSARY National Feeling Is Said to Be Too Tense Now to Permit of Radical Concessions. | True | By Hugh Byas.by Cable To the New York Times. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rails-lead-drop-in-domestic-bonds-corporation-issues-weak-on-stock.html | RAILS LEAD DROP IN DOMESTIC BONDS; Corporation Issues Weak on Stock Exchange, but Federal Obli- gations Are Firm. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/surf-pulls-bay-state-house-into-sea.html | Surf Pulls Bay State House Into Sea. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/months-offerings-almost-all-bonds-amount-held-at-about-level-of-a.html | MONTH'S OFFERINGS ALMOST ALL BONDS; Amount Held at About Level of a Year Ago, but Was the Smallest Since February. 22 MUNICIPAL FLOTATIONS One Railroad Loan Marketed -- $21,- 500,000 Financing for This City In Total of $74,630,000. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rossini-premiere-scheduled-dec-9-comic-opera-ii-signer-bru-schino.html | ROSSINI PREMIERE SCHEDULED DEC. 9; Comic Opera, "Il Signer Bru- schino," to Be Second Novelty at the Metropolitan. HEARD IN VENICE IN 1813 Revived in Paris in 1857, It Is Be- lieved New to America -- Other Performances. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/eyelynboatwright-engaged-to-marry-daughter-of-president-of-rich.html | EYELYNBOATWRIGHT ENGAGED TO MARRY; Daughter of President of Rich- mond University to Be Wed to Donald Paul Lynch. FIANCE ONCE CLASSMATE Both Attended Virginia Institution and Bride-Eelect Later Studied at Johns Hopktns University. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/no-bach-festival-in-1933-famous-bethlehem-event-dropped-because-of.html | NO BACH FESTIVAL IN 1933.; Famous Bethlehem Event Dropped Because of Dr. Wolle's Illness. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/act-to-guard-bonds-in-gas-receivership-holders-of-securities-of.html | ACT TO GUARD BONDS IN GAS RECEIVERSHIP; Holders of Securities of Consoli- dated Utilities Form Two Protective Groups. INTEREST TO BE BORROWED Total Assets of Company Operating in Oklahoma and Arkansas Put at $26,493,434. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/culbertson-back-team-stays-in-lead-but-schenken-four-takes-high.html | CULBERTSON BACK, TEAM STAYS IN LEAD; But Schenken Four Takes High Score for the Day, Finishing Only 2 Points Behind. SIMS NEXT, 3 OTHERS NEAR Field of Ninety-four Teams Nar- rowed to Fifty-six in Pair Championship. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/picassos-illustrations-of-balzac-book-are-held-less-felicitous-than.html | Picasso's Illustrations of Balzac Book Are Held Less Felicitous Than Work four Ovid Volume. | True | By Edward Alden Jewell. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/princeton-squad-to-air-views-on-football-in-questionnaire.html | Princeton Squad to Air Views On Football in Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/william-f-gordon.html | WILLIAM F. GORDON. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/urge-hoover-not-to-use-troops.html | Urge Hoover Not to Use Troops. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/reuben-haigh.html | REUBEN HAIGH. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/awaits-word-from-paris.html | Awaits Word From Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/schooner-abandoned-and-fired.html | Schooner Abandoned and Fired. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/sir-harry-lauder-lost-2060.html | Sir Harry Lauder Lost $2,060. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/name-dunlap-captain-of-the-big-six-team-oklahoma-star-also-picked.html | NAME DUNLAP CAPTAIN OF THE BIG SIX TEAM; Oklahoma Star Also Picked for Quarterback on Associated Press All-Star Eleven. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/indiana-exteacher-is-corn-king-thrice-ce-troyer-crowned-at-chicago.html | INDIANA EX-TEACHER IS 'CORN KING' THRICE; C.E. Troyer Crowned at Chicago -- Title of Prince Is Also Won by a Hoosier, Bernard Deford, 16. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/money-rates-low-through-november-call-loans-at-1-per-cent-on-stock.html | MONEY RATES LOW THROUGH NOVEMBER; Call Loans at 1 Per Cent on Stock Exchange and 1 1/2 on the Curb. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/child-health-in-the-depression.html | CHILD HEALTH IN THE DEPRESSION. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/senators-plan-mclaughlin-tribute.html | Senators Plan McLaughlin Tribute. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/manhattan-scores-five-touchdowns-varsity-displays-power-in-15.html | MANHATTAN SCORES FIVE TOUCHDOWNS; Varsity Displays Power in 15- Minute Session Against Freshman Eleven. PENDERGAST RUNS 80 YARDS Tallies First of Three Counters on Opening Play as Team Points for Rutgers Contest. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/buses-and-traffic-congestion.html | Buses and Traffic Congestion. | True | J.J. REISS. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/death-rate-drops-again-metropolitan-life-figures-for-octo-ber-set.html | DEATH RATE DROPS AGAIN.; Metropolitan Life Figures for Octo-ber Set New Record. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/3-christie-film-groups-bankrupt.html | 3 Christie Film Groups Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/auto-device-suit-decided-virginia-court-rules-against-stew.html | AUTO DEVICE SUIT DECIDED.; Virginia Court Rules Against Stew-art-Warner Corporation. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/stock-exchange-tightens-rules-requires-written-consent-from-banks.html | STOCK EXCHANGE TIGHTENS RULES; Requires Written Consent From Banks, Newspapers and Others for Trading for Employes. LAID TO SENATE HEARINGS Regulation Is One of Group Aimed at Speculative Abuses -- Accounts for Workers Controlled. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/port-authority-hits-proposed-rate-cuts-plan-of-railroads-serving.html | PORT AUTHORITY HITS PROPOSED RATE CUTS; Plan of Railroads Serving Gulf Ports to Divert Freight From New York Opposed in Brief. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/alleastern-team-selected-by-little-columbia-coach-calls-viviano-as.html | ALL-EASTERN TEAM SELECTED BY LITTLE; Columbia Coach Calls Viviano as Fine a Defensive Back as He Has Ever Seen. MONTGOMERY AT QUARTER Soleau and Smith of Colgate Named -- Two Men Each From Army, Pitt and Penn Also Honored. | True | By Lou Little, Coach, Columbia University. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/13-to-testify-at-paulsen-inquest.html | 13 to Testify at Paulsen Inquest. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/electric-power-index-registers-small-gain-decline-under-year-ago.html | Electric Power Index Registers Small Gain; Decline Under Year Ago Cut on This Seaboard | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/roosevelt-is-doubtful-about-extra-session-to-comment-after-phone.html | Roosevelt Is Doubtful About Extra Session; To Comment After Phone Talk With Lehman | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-m-w-dethlefsen.html | MRS. M. W. DETHLEFSEN. | True | Special to THE NEW YOHK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/inquirys-sole-use-reform-smith-says-most-city-investigations-fail.html | INQUIRY'S SOLE USE REFORM, SMITH SAYS; Most City Investigations Fail to Offer Sound Remedies, He Writes in Editorial. PUTS ECONOMY FIRST HERE Holds Wrongdoing Exposed Has Failed to Convince Public Wide Corruption Exists. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/heads-of-port-plan-in-bayonne-bared-hamilton-president-of-croup.html | HEADS OF PORT PLAN IN BAYONNE BARED; Hamilton, President of Croup Seeking $11,000,000 R.F.C. Loan, Announces Directorate. WILL BUY OPTION ON SITE Van Buskirk Discloses That Rights Needed for Project Are Owned by Him and Bush Terminal. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/american-steel-officer-retires.html | American Steel Officer Retires. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/the-iceage-maidens-death.html | The Ice-Age Maiden's Death. | True | ERNEST E. FAIRBANKS. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/savings-deposits-cut-3925898000-total-for-nation-fell-in-year-ended.html | SAVINGS DEPOSITS CUT $3,925,898,000; Total for Nation Fell in Year Ended on June 30 to $24,281,346,000. SHARP DROP SINCE 1926 Survey Shows, However, That Aver- age Is $33 Per Capita Greater Than in 1922. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/for-wider-conversion-of-the-german-debts-london-committee-said-to.html | FOR WIDER CONVERSION OF THE GERMAN DEBTS; London Committee Said to Plan Expansion of Facilities for Investment of Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/garl-ielchers-med-artist-dead-succumbs-suddenly-to-heart-attack-at-.html | GARI IELCHERS, MED ARTIST, DEAD; Succumbs Suddenly to Heart Attack at 72 at His Estate in Virginia. WIDELY KNOWN SINCE 1887 Recipient of High Honors Here and in Europe, His Paintings Hang in Many Galleries. _____ \ | True | Special to THE NEW TORE TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/county-and-city.html | COUNTY AND CITY. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/calls-radio-ruling-raid-on-treasury-torquay-co-asserts-judge-was.html | CALLS RADIO RULING 'RAID ON TREASURY'; Torquay Co. Asserts Judge Was Misled in Consent Decree Dissolving Monopoly. HEARING ON ACTION TODAY Westinghouse and General Electric Not Entitled to Stock Award, Says Plea for Court Order. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/seeks-unity-on-principles.html | Seeks Unity on Principles. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-hattie-m-miller.html | MRS. HATTIE M. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lorado-taft-gets-holland-medal-sculptor-72-tells-society-art.html | LORADO TAFT GETS HOLLAND MEDAL; Sculptor, 72, Tells Society Art Depends on Children and Lauds Work of Damrosch. TAKES ISSUE WITH DARROW He Declares Life Is Not "a Dreary Thing" -- Reviews His Own Career as an Artist. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-roosevelt-shops-at-bazaar-for-blind-leaves-sale-arms-filled.html | MRS. ROOSEVELT SHOPS AT BAZAAR FOR BLIND; Leaves Sale, Arms Filled With Bundles, for 2 Receptions Held in Her Honor. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/audience-filling-carnegie-hall-hears-iturbi-spanish-pianist.html | Audience Filling Carnegie Hall Hears Iturbi, Spanish Pianist -- Maganini Gives First of Sinfonietta Concerts. | True | H.T. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/davis-awaits-simon-in-paris.html | Davis Awaits Simon in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/prison-policy-and-costs-expensive-buildings-which-impress-the.html | PRISON POLICY AND COSTS.; Expensive Buildings Which Impress the Public Could Easily Be Spared. | True | SAM A. LEWISOHN. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/women-near-quota-in-relief-campaign-new-subscriptions-of-892690-put.html | WOMEN NEAR QUOTA IN RELIEF CAMPAIGN; New Subscriptions of $892,690 Put Their Total at $2,017,190, With $3,000,000 as Goal. BOOTHS COLLECT $23,541 Division Agrees to Extend Its Sched- ule to Dec. 14 -- Mrs. Brady Reminds of Charity Needs. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/sterling-recovers-sharply-stocks-lower-here-on-larger-business.html | Sterling Recovers Sharply -- Stocks Lower Here on Larger Business; Firmer Abroad. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dodge-cuts-car-prices-new-models-in-five-types-are-to-be-under-700.html | DODGE CUTS CAR PRICES.; New Models, in Five Types, Are to Be Under $700. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/two-hunters-killed-one-hurt-as-their-car-crashes-into-deer.html | Two Hunters Killed, One Hurt As Their Car Crashes Into Deer | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/ethel-barrymore-ill-cold-forces-her-to-cancel-perform-ances-of-play.html | ETHEL BARRYMORE ILL.; Cold Forces Her to Cancel Perform- ances of Play in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/maganini-at-town-hall.html | Maganini at Town Hall. | True | H.H. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/alabama-players-arrive-on-coast-receive-enthusiastic-reception-in.html | ALABAMA PLAYERS ARRIVE ON COAST; Receive Enthusiastic Reception in San Francisco -- Meet St. Mary's on Saturday. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/68520200-gain-in-gold-in-month-fifth-consecutive-rise-due-to.html | $68,520,200 GAIN IN GOLD IN MONTH; Fifth Consecutive Rise Due to Movements of the Metal Shown in November. IMPORTS $16,555,200 HERE Exports $8,600 -- San Francisco Received $3,408,000 -- Decrease of $48,565,600 in Earmark. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/size-of-the-army.html | SIZE OF THE ARMY. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/indicative-beaten-by-making-bubbles-gelding-gets-up-in-closing.html | INDICATIVE BEATEN BY MAKING BUBBLES; Gelding Gets Up in Closing Strides to Score by Neck at Jefferson Park. FULL UP, FAVORITE, THIRD Victor Returns $12.80 in Mutuel -- Grand Union Takes Fourth Race and Pays $38.20. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/obriens-advisers-take-up-economies-mayorelect-tells-three-groups.html | O'BRIEN'S ADVISERS TAKE UP ECONOMIES; Mayor-Elect Tells Three Groups Savings Must Be Made When He Takes Office. SALES TAX WEIGHED AGAIN Crowell and Aides Study Plan to Levy on Incomes of Movies, Hotels and Stores. O'BRIEN'S ADVISERS TAKE UP ECONOMIES | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-virginia-moore-wed-to-d-f-mcord-i-ceremony-takes-place-at-home.html | MRS. VIRGINIA MOORE WED TO D. F. M'CORD; I Ceremony Takes Place at Home of Bride's Brother, A. B. John- son, in Scarsdale. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/asserts-navy-cuts-show-british-view-official-tells-commons-tonnage.html | ASSERTS NAVY CUTS SHOW BRITISH VIEW; Official Tells Commons Tonnage in 1936 Under Treaty Is to Be 47 Per Cent Below 1914. GAIN SCHEDULED IN OURS Parliamentary Secretary to Treas- ury Says It Is "Unchristian" to Declare Britain Won't Disarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/squash-lead-held-by-columbia-club-wins-fourth-straight-match-in.html | SQUASH LEAD HELD BY COLUMBIA CLUB; Wins Fourth Straight Match in Metropolitan Class A Play, Beating Yale Club, 5-0. FRATERNITY TRIUMPHS, 3-2 Tops Crescents, Kirkland Taking Deciding Battle -- N.Y.A.C. Turns Back Harvard Club, 4-1. | True | By Allison Danzig. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/army-holds-rally-after-long-drill-patchedup-varsity-tested-on.html | ARMY HOLDS RALLY AFTER LONG DRILL; Patched-Up Varsity Tested on Defense Against Navy Plays Used by Scrubs. KOPCSAK, LINCOLN RETURN Vidal Doubtful Starter Saturday -- Squad to Entrain for Philadel- phia This Evening. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/henry-st-nurse-fund-gets-58315-in-drive-mrs-rockefeller-gives-10000.html | HENRY ST. NURSE FUND GETS $58,315 IN DRIVE; Mrs. Rockefeller Gives $10,000 for Care of Sick in Homes of the Unemployed. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/jaques-is-named-to-head-usga-fills-vacancy-caused-by-recent-death.html | JAQUES IS NAMED TO HEAD U.S.G.A.; Fills Vacancy Caused by Recent Death of Cutting -- Father Was President in 1909-10. CHANGES IN TICKET MADE Bush Replaces Jaques as a Vice President -- Platt Appointed to Executive Committee. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rfc-grants-loans-totaling-2145500-these-are-for-selfliquidating.html | R.F.C. GRANTS LOANS TOTALING $2,145,500; These Are for Self-Liquidating Projects in Richmond, Va., and Kentucky and Illinois Cities. $1,700,000 FOR A BRIDGE Sewer System, Water Mains and Waterworks Extension Are Also Included. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/king-greets-scots-at-a-dinner-here-600-members-of-st-andrews.html | KING GREETS SCOTS AT A DINNER HERE; 600 Members of St. Andrew's Society Celebrate 176th Anni- versary of Founding. ANCIENT RITES OBSERVED The Haggis Is "Blessed" and Bag- pipers Play -- Toasts Offered to Hoover and King George. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/gen-guglielfflotti-of-italy-dies-at-66-won-fame-as-commander-of-a.html | GEN. GUGLIELfflOTTI OF ITALY DIES AT 66; Won Fame as Commander of a Bersaglieri Brigade on the Corso Front. IN U. S. WITH WAR MISSION Served in Several Campaignsu Helped Organize the Fascist Work- ers In Recent Years. | True | Wireless to THE New TORE TIME, | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/henry-c-mosher.html | HENRY C. MOSHER. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/appeals-for-relief-by-mail-are-invited-letters-telling-of-extreme.html | APPEALS FOR RELIEF BY MAIL ARE INVITED; Letters Telling of Extreme Need Will Receive Attention at Once, Gibson Says. GIFT TOTAL NEAR $6,000,000 Public Is Urged to Help Raise $15,000,000 Fund Quickly -- Smith Reports on Canvass. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/9525-variant-votes-swell-mkee-total-succeeded-in-getting-some-form.html | 9,525 VARIANT VOTES SWELL M'KEE TOTAL; Succeeded in Getting Some Form of Name on Ballot. POLITICAL PRESTIGE GAINS Failure to Report Acting Mayor's Full Strength on Election Night Held Boomerang to Tammany. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rozett-named-head-of-outboard-body-elected-commodore-of-middle.html | ROZETT NAMED HEAD OF OUTBOARD BODY; Elected Commodore of Middle Atlantic Association at Annual Meeting. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/name-harvard-managers-announce-election-of-22-to-the-interhouse.html | NAME HARVARD MANAGERS.; Announce Election of 22 to the Inter- House Athletic Body. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/marine-enlistments-halted.html | Marine Enlistments Halted. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/patrolmans-slayer-sentenced-to-chair-lopez-who-shot-goodwin-in-drug.html | PATROLMAN'S SLAYER SENTENCED TO CHAIR; Lopez, Who Shot Goodwin in Drug Store Hold-Up, to Die in Week of Jan. 9. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/300-more-traffic-at-new-terminal-cullman-says-125-trucks-visit.html | 300% MORE TRAFFIC AT NEW TERMINAL; Cullman Says 125 Trucks Visit Freight Depot Daily, Against 32 During First Week. TIME IS SAVED BY SHIPPER Commissioner Asserts That Round Trip Has Been Cut From Half a Day to One-half Hour. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/chosen-by-phi-beta-kappa.html | Chosen by Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/hitler-stays-away-avoiding-schleicher-fails-to-confer-with-defense.html | HITLER STAYS AWAY, AVOIDING SCHLEICHER; Fails to Confer With Defense Minister on Nazi Backing for Cabinet Headed by Him. SHOWDOWN TODAY IS SEEN Papen's Return More Likely as Nationalistic Elements Urge "Mailed Fist" Régime. HINDENBURG RUMOR DENIED Paper Says That President Is So Disgusted He Plans to Resign, Making Way for Regency. | True | By Guido Enderis.by Cable To the New York Times. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mt-vernon-adopts-budget-total-of-4555778-is-increase-of-500000-over.html | MT. VERNON ADOPTS BUDGET; Total of $4,555,778 Is Increase of $500,000 Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/plead-non-vult-in-jersey-killing.html | Plead Non Vult in Jersey Killing. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/antitammany-groups-await-chambers-cue-commerce-body-acts-today-on.html | ANTI-TAMMANY GROUPS AWAIT CHAMBER'S CUE; Commerce Body Acts Today on Resolution to Start Non-Partisan Fight on Waste. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/the-rogers-correspondence.html | THE ROGERS CORRESPONDENCE | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/francosoviet-pact-praised-in-moscow-called-greatest-triumph-of.html | FRANCO-SOVIET PACT PRAISED IN MOSCOW; Called Greatest Triumph of Russia's Peace Policy, Curbing Danger of Attack. SEEN AS AN AID TO TRADER But the Fruits of the Pact Are Held to Depend Upon Herriot's Remaining in Power. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/38-saved-as-tanker-burns-off-chile.html | 38 Saved as Tanker Burns Off Chile | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/new-rochelle-woman-missing.html | New Rochelle Woman Missing. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/for-unqualified-repeal-but-united-repeal-council-opposes-dictation.html | FOR 'UNQUALIFIED REPEAL'; But United Repeal Council Opposes Dictation to Congress. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/farm-tax-relief-demanded-by-hyde-burden-has-doubled-since-1914-as.html | FARM TAX RELIEF DEMANDED BY HYDE; Burden Has Doubled Since 1914 as Income Is Cut, Secretary Says in Annual Report. FORECLOSURE PERIL CITED Nation's Interests Require Wider Credits and Relaxed Restrictions, He Asserts. HOPE SEEN IN PRICE GAINS Agriculture, Early Hit by Depression, May Lead Other Industries in Recovery, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tunero-victor-on-points-cuban-beats-tampesti-of-italy-in-barcelona.html | TUNERO VICTOR ON POINTS.; Cuban Beats Tampesti of Italy in Barcelona Bout. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/debt-crisis-is-laid-to-foreign-policy-republican-attempt-to-collect.html | DEBT CRISIS IS LAID TO FOREIGN POLICY; Republican Attempt to Collect and Also Keep Up Trade Is Blamed by F.H. Simonds. OUR ARMS PLANS CRITICIZED Efforts to Promote Peace In Europe Have Failed, Says Book, by Ignor- ing National Feelings Involved. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/64000-fortune-left-by-english-porter-james-mockett-amassed-sum.html | $64,000 FORTUNE LEFT BY ENGLISH PORTER; James Mockett Amassed Sum Chiefly Through Tips -- Knew Many Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/umpire-loses-25000-suit.html | Umpire Loses $25,000 Suit. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/three-records-set-in-nov-8-elections-poll-was-highest-for-nation.html | THREE RECORDS SET IN NOV. 8 ELECTIONS; Poll Was Highest for Nation, While Roosevelt Got Most for Winner, Hoover for a Loser. 39,000,000 BALLOTS CAST Victor's Total of 22,314,058 Gave Plurality of 6,738,584 Over the President. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rise-in-citys-funded-debt-with-general-bonds-excluded.html | Rise in City's Funded Debt With General Bonds Excluded | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/exfootball-stars-move-to-form-club-200-at-luncheon-here-approve.html | EX-FOOTBALL STARS MOVE TO FORM CLUB; 200 at Luncheon Here Approve Plan to Assemble for Dis- cussion of the Game. HART, PRINCETON, PRESIDES Speakers Include Coy, Heisman, Bomeisler -- Edwards Pays Trib- ute to Memory of Hall. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/asks-new-methods-to-protect-water-rutgers-expert-says-pollution.html | ASKS NEW METHODS TO PROTECT WATER; Rutgers Expert Says Pollution Studies Furnish Basis for Improved Protection. OLD PRACTICES ASSAILED Federal Report Made Several Years Ago on Ohio River Held No Longer an Aid on Other Streams. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/af-of-l-supports-jobless-insurance-cincinnati-convention-reverses.html | A.F. OF L. SUPPORTS JOBLESS INSURANCE; Cincinnati Convention Reverses Past Stand and Urges Com- pulsory System for States. REPEAL RESOLUTION VOTED Leaders in Campaign to Reduce Government Costs Are Warned Against "Going Too Far." BANKERS ARE CONDEMNED Demand for Laws to Safeguard the Deposits of Wage-Earners Receives Convention Approval. | True | By Louis Stark. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/security-trading-dull-in-november-turnover-in-shares-on-stock.html | SECURITY TRADING DULL IN NOVEMBER; Turnover in Shares on Stock Exchange Smallest for the Month Since 1923. PRICES END AT SLIGHT DROP Bonds Sag in Slowest Operations in Nine Years -- Transactions on the Curb Also Reduced. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/wholesale-prices-dip-labor-departments-index-for-last-week-shows.html | WHOLESALE PRICES DIP.; Labor Department's Index for Last Week Shows Decline of 0.3 of 1%. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/19000000-judgments-action-expected-to-affect-indiana-limestone.html | $19,000,000 JUDGMENTS.; Action Expected to Affect Indiana Limestone Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/good-record-made-by-harvard-teams-nine-aggregations-captured-27.html | GOOD RECORD MADE BY HARVARD TEAMS; Nine Aggregations Captured 27 Contests, Lost 13 and Tied 6 During Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/finds-gain-for-advertising-survey-shows-ratio-of-expense-to-total.html | FINDS GAIN FOR ADVERTISING; Survey Shows Ratio of Expense to Total Sales Cost 2.32%. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tobacco-auctions-open-dark-product-in-kentucky-up-slightly-from.html | TOBACCO AUCTIONS OPEN.; Dark Product in Kentucky Up Slightly From Year Ago. | True | | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/bill-posters-want-british-heir-as-next-governor-of-australia.html | Bill Posters Want British Heir As Next Governor of Australia | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mgovern-is-taken-to-jail-in-taxicab-mulligan-rides-with-wealthy.html | M'GOVERN IS TAKEN TO JAIL IN TAXICAB; Mulligan Rides With Wealthy Contractor as He Surrenders for 60-Day Federal Term. PENALTY IS FOR CONTEMPT Builder of $43,000,000 Water Tunnel Begins Serving Time for Evading Inquiry on Expenditures. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/dr-edgar-t-weed-dies-driving-his-car-surgeon-of-staff-of-st-lukes.html | DR. EDGAR T. WEED DIES DRIVING HIS CAR; Surgeon of Staff of St. Luke's Hospital Here Is Victim of Heart Attack in White Plains. WAS NATIVE NEW YORKER Received Medical Degree in 1881 -- Since 1919 Connected With Out Patients' Clinic of St. Luke's. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/gari-melchers.html | GARI MELCHERS. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/fight-kosher-food-racket-200-rabbis-adopt-new-emblem-to-be-posted.html | FIGHT KOSHER FOOD RACKET; 200 Rabbis Adopt New Emblem to Be Posted in Shops. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/londons-note-sent-paris-drafting-plea-to-us-on-debt-delay-lindsay.html | LONDON'S NOTE SENT; PARIS DRAFTING PLEA TO US ON DEBT DELAY; Lindsay to Hand the 5,000-Word Appeal for Postponement of Payment to Stimson Today. POUND RECOVERS TO $3.19 1/8 Gold Shipments Are Denied -- Baldwin Expects Lausanne Unity to Aid Europe's Case. FRENCH PLEA LIKELY TODAY Will Argue for Collection to Offset Outlay, It Is Understood -- Herriot Staves Off Debate. LONDON SENDS NOTE TO US ON THE DEBTS | True | By Charles A. Selden.by Cable To the New York Times.by Charles A. Selden. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/11-escape-from-jail-in-texas.html | 11 Escape From Jail in Texas. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/railroads-silent-on-coclidse-rumor-but-wagecut-recommendation-would.html | RAILROADS SILENT ON COCLIDSE RUMOR; But Wage-Cut Recommendation Would Not Affect Negotiations This Month, It Is Pointed Out. TO HEAR 10 ORGANIZATIONS Committee Seeks Testimony From National Bodies -- Effect on the Public Sentiment Seen. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/murdock-to-head-standards-board-mckee-names-architect-to-12500-post.html | MURDOCK TO HEAD STANDARDS BOARD; McKee Names Architect to $12,500 Post, Ignoring 'All Political Suggestions.' ACTED ON EXPERTS' ADVICE Walsh's Successor Has Held High Offices in State and City Bodies -- Begins Duties Today. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/eben-blaine-stanwood-boston-broker-and-soninlaw-of-late-thomas-w.html | EBEN BLAINE STANWOOD.; Boston Broker and Son-In-Law of Late Thomas W. Lawson. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/paulist-choir-in-mt-kisco-concert.html | Paulist Choir in Mt. Kisco Concert. | True | Special to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/speakership-fight-enters-sharp-stage-roosevelt-may-be-called-to-in.html | SPEAKERSHIP FIGHT ENTERS SHARP STAGE; Roosevelt May Be Called to In- tervene Between Democrats From North and South. FORMER SEEK RECOGNITION Ways and Means Committee Would Hold Chairman Rainey to Keep Out Bonus Bill Advocate. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/cecil-b-de-milles-pictorial-version-of-wilson-barretts-spectacular.html | Cecil B. De Mille's Pictorial Version of Wilson Barrett's Spectacular Stage Work. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/roan-antelope-co-unmoved-on-copper-refuses-to-recede-from-demand.html | ROAN ANTELOPE CO. UNMOVED ON COPPER; Refuses to Recede From Demand for 80% Rise in Output of Its Mines Next Year. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/golden-fleece-order-assembles-in-vienna-secret-meeting-considers.html | GOLDEN FLEECE ORDER ASSEMBLES IN VIENNA; Secret Meeting Considers the Difficulties Arising From Otto's Accession as Head. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/moorhead-wins-yale-net-tourney.html | Moorhead Wins Yale Net Tourney | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/british-net-men-gain-avory-and-oliff-continue-victories-in-rio-de.html | BRITISH NET MEN GAIN.; Avory and Oliff Continue Victories in Rio de Janeiro. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/discuss-abandoning-of-arms-conference-delegates-consider-entering.html | DISCUSS ABANDONING OF ARMS CONFERENCE; Delegates Consider Entering Gains in Pact and Continuing Talks in New Fashion. THE WORK WOULD GO ON Further Negotiations Between Individual Nations or at Another Parley Weighed. DEBTS ARE OBSTACLE NOW World Economic Conference Is Not Expected to Be Held Before April -- Americans Report. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/money-and-credit-wednesday-nov-30-1932.html | MONEY AND CREDIT Wednesday, Nov. 30, 1932 | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/french-stocks-gain-ground.html | French Stocks Gain Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/virginia-elects-burger-tackle-is-chosen-captain-of-1933-football.html | VIRGINIA ELECTS BURGER.; Tackle Is Chosen Captain of 1933 Football Team. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/japanese-advance-is-rapid.html | Japanese Advance Is Rapid. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/mrs-charles-matthews.html | MRS. CHARLES MATTHEWS. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tax-exemption-it-must-be-viewed-as-a-subsidy-in-mr-flaggs-opinion.html | TAX EXEMPTION.; It Must Be Viewed as a Subsidy, in Mr. Flagg's Opinion. | True | ERNEST FLAGG. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/boy-with-wanderlust-strikes-snag-in-bronx-southern-hospitality-a.html | BOY WITH WANDERLUST STRIKES SNAG IN BRONX; Southern Hospitality a Myth to a 12-Year-Old Runaway Who Yearned for Up-State Winters. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/ever-youthful-in-art-melchers-remained-resilient-in-his-painting-to.html | EVER YOUTHFUL IN ART.; Melchers Remained Resilient in His Painting to the Last. | True | By Edward Alden Jewell. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/lee-w-woodman-educator-had-served-schools-in-new-jersey-and-this.html | LEE W. WOODMAN.; Educator Had Served Schools In New Jersey and This State. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/gain-in-wool-sales-national-marketing-corporation-reports-best-in.html | GAIN IN WOOL SALES.; National Marketing Corporation Reports Best in Several Weeks. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/chamber-urges-cut-in-production-cost-international-commerce-group.html | CHAMBER URGES CUT IN PRODUCTION COST; International Commerce Group Declares Monetary Measures Alone Will Not Help Prices. DISARMAMENT IS STRESSED League Asked to Push Efforts to a Successful Conclusion -- End of Exchange Barriers Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/asks-13000-more-for-relief.html | Asks $13,000 More for Relief. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/tales-of-a-traveler.html | Tales of a Traveler. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/baker-hails-record-of-charity-society-50yearold-organization-has.html | BAKER HAILS RECORD OF CHARITY SOCIETY; 50-Year-Old Organization Has Become a National Model, He Tells Anniversary Meeting. GIFFORD REVIEWS HISTORY Recalls the Many Important Social Movements Sponsored in Half-Century. SPIRITUAL AID IS STRESSED 1,500 Gather at Town Hall to Pay Tribute -- Lehman and McKee Send Greetings. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/clyde-brown-dies-railroad-counsel-general-solicitor-of-the-new-york.html | CLYDE BROWN DIES; RAILROAD COUNSEL; General Solicitor of the New York Central Labored Long for Unification Plan. HEADED RATE RISE CROUP Was Chairman of Legal Committee of Eastern Lines Which Sought Increases Last Year. | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/major-corporation-shares-to-discontinue-through-exchange-of-stock.html | Major Corporation Shares to Discontinue Through Exchange of Stock of New Trust | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/insists-phone-deal-in-spain-is-valid-company-in-reply-ready-tomor.html | INSISTS PHONE DEAL IN SPAIN IS VALID; Company, in Reply Ready Tomor- row, Argues Contract Is With State, Not Passing Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/receiver-costs-cut-irving-trust-shows-bank-reports-expenses-and.html | RECEIVER COSTS CUT, IRVING TRUST SHOWS; Bank Reports Expenses and Fees Are Lower Than Those of Others for Same Work. HAD BEEN ATTACKED BY BAR Salvaged $5,734,822 in Un- secured Claims of $40,080,067 in 1,680 Bankruptcies. HAS ACTED IN 4,324 CASES It Gives Data at Request of Federal Judges for Period From Jan. 16, 1929, to Sept. 30, 1932. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/brazil-ships-20-exiles-total-sent-to-europe-in-month-is-now-more.html | BRAZIL SHIPS 20 EXILES; Total Sent to Europe in Month Is Now More Than 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/andrew-i-creamer.html | ANDREW I. CREAMER. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/cabinet-shifts-in-cuba-averhoff-now-heads-treasury-and-ruiz-the.html | CABINET SHIFTS IN CUBA.; Averhoff Now Heads Treasury and Ruiz the Justice Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/119-ships-chartered-in-australian-grain-race-many-sailing-vessels.html | 119 Ships Chartered in Australian Grain Race; Many Sailing Vessels to Carry Record Crop | True | Wireless to THE NEW YORK TIMES. | C1B 174154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/roads-seek-loans-on-easier-terms-will-ask-the-icc-to-modify-rule-as.html | ROADS SEEK LOANS ON EASIER TERMS; Will Ask the I.C.C. to Modify Rule as to Collateral for Federal Credit. LAW AMENDMENT IN VIEW Carriers Plan to Press for Char- acter as Basis for Recon- struction Aid. CITE DEPRESSED VALUES Fear Resources for Borrowing Will Be Exhausted Before Normal Times Return. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/madama-butterfly-is-warmly-received-mme-mueller-miss-bourskaya-de.html | MADAMA BUTTERFLY' IS WARMLY RECEIVED; Mme. Mueller, Miss Bourskaya, De Luca and Tokatyan Sing in Opera at Metropolitan. | True | | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/house-wets-count-275-now-for-repeal-whips-tell-garner-they-will.html | HOUSE WETS COUNT 275 NOW FOR REPEAL; Whips Tell Garner They Will Have the Two-thirds Needed to Pass Resolution Monday. SHIFT OF 40 IS INCLUDED Speaker Rejects Republican Plea for Amendment Embody- ing Hoover's Ideas. HOUSE WETS COUNT 275 NOW FOR REPEAL | True | Special to THE NEW YORK TIMES. | C1B 174154 |
| 1932-12-01 | 1932-12-01 | https://www.nytimes.com/1932/12/01/archives/hope-for-rough-weather.html | Hope for Rough Weather. | True | | C1B 174154 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/adolph-hartmann.html | ADOLPH HARTMANN. | True | Special to THE Niw YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/tallulah-bankhead-ends-film-career-admits-roles-and-scenarios-in.html | TALLULAH BANKHEAD ENDS FILM CAREER; Admits Roles and Scenarios in General Were Disappointing -- Hints She May Try Again. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/eleven-teams-left-in-6day-bike-race-wild-riding-by-reconstructed.html | ELEVEN TEAMS LEFT IN 6-DAY BIKE RACE; Wild Riding by Reconstructed Combination of Peden and Spencer Features. AUDY AND HORAN WITHDRAW Are Forced Out of the Grind Due to Injuries -- Mark for Stolen Laps Reaches 740. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/milo-miloradovich-sings.html | Milo Miloradovich Sings. | True | H.H. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/japan-has-worlds-smallest-auto.html | Japan Has World's Smallest Auto. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/emil-w-jaite.html | EMIL W. JAITE. | True | I Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/kings-70yard-run-wins-for-hamilton-intercepted-pass-in-last-two.html | KING'S 70-YARD RUN WINS FOR HAMILTON; Intercepted Pass in Last Two Minutes Tops Jefferson, 6-2, in Charity Football Game. LOSERS GAIN EARLY LEAD Zucker Blocks Punt in First Period to Force Safety by Victors -- 800 at Commercial Field. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cotton-is-erratic-in-a-narrow-range-southern-hedging-operations-in.html | COTTON IS ERRATIC IN A NARROW RANGE; Southern Hedging Operations in Last Hour Nullify Recovery of 10 Points. END IS 1 POINT UP TO 2 OFF Hardening of Sterling Helps to Steady Market as the Selling Pressure Is Diminished. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/paris-note-pleads-france-is-bulwark-appeal-on-debts-asserts-hope-of.html | PARIS NOTE PLEADS FRANCE IS BULWARK; Appeal on Debts Asserts Hope of European Recovery Lies in Her Monetary Strength. DEPUTIES UPHOLD HERRIOT Debate Postponed by Vote of 425 to 166, but Real Fight Comes Seven Days Hence. PARIS NOTE PLEADS FRANCE IS BULWARK | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/tobacco-prices-in-kentucky.html | Tobacco Prices in Kentucky. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/to-lecture-on-westchester-opera.html | To Lecture on Westchester Opera. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/germans-restless-over-cabinet-delay-von-schleicher-is-still-heavy.html | GERMANS RESTLESS OVER CABINET DELAY; Von Schleicher Is Still Heavy Favorite for Chancellor -- Decision Expected Today. HITLER MAKES A NEW BID But Professes Not to Be Interested In Outcome -- Labor Presents Its Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dr-robinson-faces-his-student-critics-city-college-head-breaks-a.html | DR. ROBINSON FACES HIS STUDENT CRITICS; City College Head Breaks a Tradition to Appear Before Social Problems Club. HE DEFINES LIBERALISM Tells 750 of His Students That He Has Been Accused Falsely -- Youths Question Him. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/eddie-cantors-appeal-argued.html | Eddie Cantor's Appeal Argued. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/says-roosevelt-will-visit-chicago.html | Says Roosevelt Will Visit Chicago. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/lehman-proclaims-mondayvan-buren-day-acting-governor-urges-display.html | LEHMAN PROCLAIMS MONDAYVAN BUREN DAY; Acting Governor Urges Display of Flags to Honor Memory of Eighth President. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/reith-team-of-four-wins-bridge-contest-leads-culbertson-group-by-a.html | REITH TEAM OF FOUR WINS BRIDGE CONTEST; Leads Culbertson Group by a Single Point for the National Contract Championship. FAVORITES CRASH AT CLOSE Second-Place Holders Lose Tie for First at Hands of Their Own Associates. BEST SCORE IS 50 OUT OF 80 Other Leaders, in Order, Take 49, 46, 45 1/2 and 44 1/2 Matches -- Pair Finals to Be Held Today. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/grain-prices-go-up-speculation-rises-wheat-gains-2-18-to-2-58c-as.html | GRAIN PRICES GO UP; SPECULATION RISES; Wheat Gains 2 1/8 to 2 5/8c as Pressure Relaxes and Cash Demand Increases. FOREIGN MARKETS HIGHER Corn, Led by December, Adds 1 1/8 to 2c -- Fair Demand Lifts Oats 1/2 to 3/4 -- Rye and Barley Advance. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/main-points-of-the-british-note.html | Main Points of the British Note | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/atlantic-city-lists-60-public-enemies-crime-commission-will-invoke.html | ATLANTIC CITY LISTS 60 'PUBLIC ENEMIES;' Crime Commission' Will Invoke Professional Thief Act to Rid City of Lawbreakers. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cardinal-bourne-is-ill-english-primate-71-has-severe-case-of.html | CARDINAL BOURNE IS ILL.; English Primate, 71, Has Severe Case of Bronchitis in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/hoover-finds-merit-in-british-appeal-holding-that-war-burdens-must.html | HOOVER FINDS MERIT IN BRITISH APPEAL; Holding That War Burdens Must Be Set Aside, He Puts Hope in Educating Nation. SPECIAL MESSAGE EXPECTED President Would Give Question to Congress, With Roosevelt Forced Into Leadership. HOOVER FINDS MERIT IN BRITISH APPEAL | True | By Arthur Krock.by Arthur Krock. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/taxi-income-in-city-tops-transit-field-board-finds-intake-highest.html | TAXI INCOME IN CITY TOPS TRANSIT FIELD; Board Finds Intake Highest of All Transportation Facili- ties Here. 20% DECREASE THIS YEAR But 1931 Fares and Tips Are Put at $160,000,000, Compared With $120,000,000 for Other Means. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-anna-kumes-dies-said-to-be-hodges-heir-_____-i.html | MISS ANNA KUMES DIES; SAID TO BE HODGES HEIR _____ i; uuuuuuuuuuuuuuu I -v Retired Employe of United States Mint Once Sought to Claim Part of $85,000,000 English Estate. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/players-vote-acceptance.html | Players Vote Acceptance. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/back-bills-to-tighten-criminal-procedure-new-york-county-grand.html | BACK BILLS TO TIGHTEN CRIMINAL PROCEDURE; New York County Grand Jurors Press for New Laws at Next Session of Legislature. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/would-cut-chicago-boards-management-report-advises-aboli-tion-of.html | WOULD CUT CHICAGO BOARDS; Management Report Advises Aboli- tion of 1,500 Elective Offices. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/680000000-in-gold-held-by-england-september-report-of-federal.html | $680,000,000 IN GOLD HELD BY ENGLAND; September Report of Federal Reserve Cited in View of Low Supply Mentioned in Note. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/robinson-to-speed-senate-action.html | Robinson to Speed Senate Action. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/oberlander-named-again-but-wesleyan-coach-will-get-leave-of-absence.html | OBERLANDER NAMED AGAIN.; But Wesleyan Coach Will Get Leave of Absence After 1933 Season. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/upstate-slayer-condemned.html | Up-State Slayer Condemned. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/will-rogers-gives-his-version-of-why-lame-ducks-are-lame.html | Will Rogers Gives His Version Of Why Lame Ducks Are Lame | True | WILL ROGERS. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/albert-p-beebe-former-assemblyman-from-fourth-district-of-monroe.html | ALBERT P. BEEBE.; Former Assemblyman From Fourth District of Monroe County. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/average-volume-of-reserve-bank-credit-drops-5000000-in-week-of-nov.html | Average Volume of Reserve Bank Credit Drops $5,000,000 in Week of Nov. 30 | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ex-justice-mcam-dies-in-elfllira-68-i-uuuuuuuuuu-member-of-albany-a.html | EX- JUSTICE M'CAM DIES IN ELflllRA, 68 i -uuuuuuuuuu.^^; Member of Albany Appellate Division for Last 6 Years of 15 in Supreme Court. * - COUNTY JUDGE FOR DECADE Began Life as a Farm BoyuEx- President of the State Surro- gates' Association. | True | Special to THE Nsvf YORK TmŝsS. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/agrees-on-a-world-sugar-plan.html | Agrees on a World Sugar Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cotton-cloth-index-up-though-output-fell-lower-prices-brought.html | Cotton Cloth Index Up, Though Output Fell; Lower Prices Brought Business This Week | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bergen-seeks-pay-reductions.html | Bergen Seeks Pay Reductions. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/hoover-considers-10-per-cent-pay-cut-president-veers-away-from.html | HOOVER CONSIDERS 10 PER CENT PAY CUT; President Veers Away From Furlough Plan as He Drafts Budget Message. SALES TAX ALSO IS STUDIED Recommendation for Exemption for Some Commodities Held Likely -- Beer Bill Attitude is in Doubt. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/choral-groups-concert-tomorrow.html | Choral Group's Concert Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/yens-request-is-refused.html | Yen's Request Is Refused. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/howard-h-hitchcock-chicago-investment-banker-dies-of-pneumonia-at.html | HOWARD H. HITCHCOCK.; Chicago Investment Banker Dies of Pneumonia at 73. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/price-of-240-stocks-off-5-in-november-value-of-shares-in-20-groups.html | PRICE OF 240 STOCKS OFF 5% IN NOVEMBER; Value of Shares in 20 Groups on Exchange Down $698,686,355, in Third Consecutive Drop. RAILS LEAD THE DECLINE Loss of $137,026,091 Shown -- Least Average Change In Sugars, Up .028 Point. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/would-end-county-units-exgovernor-for-modeling-city-government-on.html | WOULD END COUNTY UNITS; Ex-Governor for Modeling City Government on Plan of State. A MUNICIPAL LEGISLATURE Nearly 100 Elected Officials Would Lose Posts -- Mayor the Sole Executive. FISCAL REFORMS PROPOSED Federal Relief Loan Favored -- 5-Cent Fare Is Only a Myth, Smith Tells Seabury. SMITH PROPOSES WIDE CITY REFORMS | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/henry-e-waugh.html | HENRY E. WAUGH. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/drive-against-posters-first-av-owners-seek-to-remove-placards.html | DRIVE AGAINST POSTERS; First Av. Owners Seek to Remove Placards Defacing Buildings. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/british-fear-loss-of-soviet-business-believe-orders-may-go-to.html | BRITISH FEAR LOSS OF SOVIET BUSINESS; Believe Orders May Go to France Following Signing of Non-Aggression Pact. NEW ACCORD NOT IN SIGHT But Russian Imports Continue, Causing Dissatisfaction Among Empire Producers. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/i-rev-frederick-h-eveleth.html | I REV. FREDERICK H. EVELETH. | True | Special to THE NEW YOBK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/50-sing-sing-convicts-transferred.html | 50 Sing Sing Convicts Transferred. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/in-postal-service-39-years.html | In Postal Service 39 Years. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/in-war-and-peace.html | IN WAR AND PEACE. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/2cent-postage-pushed-democratic-leaders-back-meads-plan-to-repeal.html | 2-CENT POSTAGE PUSHED.; Democratic Leaders Back Mead's Plan to Repeal 3-Cent Rate. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/committee-seeks-bondowner-lists-protective-group-will-demand-names.html | COMMITTEE SEEKS BOND-OWNER LISTS; Protective Group Will Demand Names of Holders of More Than Thirty Issues. COURT DECISION IS CITED Lack of Access to Records of Houses of Issue Has Hampered Reorganization Work. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/transoceanic-flying.html | TRANSOCEANIC FLYING. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/nominations-by-chicago-board.html | Nominations by Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/road-board-lays-off-143.html | Road Board lays Off 143. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/george-w-worsham-i-veteran-of-civil-war-refused-to-apply-for-a.html | GEORGE W. WORSHAM. I; Veteran of Civil War Refused to Apply for a Pension. | True | i Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/credit-bank-system-sells-13000000-of-2-12-bonds.html | Credit Bank System Sells $13,000,000 of 2 1/2% Bonds | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/city-auto-overturns-killing-lawyers-son-child-of-law-partner-of.html | CITY AUTO OVERTURNS, KILLING LAWYER'S SON; Child of Law Partner of McKee's Counsel Dies as Clerk's Car and Track Collide. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/republican-wets-line-up-for-garner-repeal-hearing-today-studies.html | Republican Wets Line Up for Garner Repeal; Hearing Today Studies Ratification Method; REPUBLICAN WETS BACK GARNER PLAN | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/art-exhibit-in-westchester.html | Art Exhibit in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/realty-trend-shown-by-trading-in-jersey-transactions-in-various.html | REALTY TREND SHOWN BY TRADING IN JERSEY; Transactions in Various Communities Emphasize Demand for Small Housing Properties. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/fuller-gets-5284000-contract.html | Fuller Gets $5,284,000 Contract. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/deaf-mute-guilty-in-gem-theft.html | Deaf Mute Guilty in Gem Theft. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/alarm-over-our-attitude-disarmament-officials-hear-we-seek-an-early.html | ALARM OVER OUR ATTITUDE.; Disarmament Officials Hear We Seek an Early Conclusion. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/will-bar-players-using-public-links-womens-metropolitan-golf-body.html | WILL BAR PLAYERS USING PUBLIC LINKS; Women's Metropolitan Golf Body Acts to Limit Entries in Its Tournaments. MRS. RYAN IS RE-ELECTED Named President, While Miss Windle and Mrs. Young Also Are Chosen as Officers Again. | True | By William D. Richardson. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/leather-goods-exports-increase.html | Leather Goods Exports Increase. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/americans-slayer-executed.html | American's Slayer Executed. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/adam-l-sauerbrunn.html | ADAM L. SAUERBRUNN. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bonelli-once-a-super-here-star-recalls-student-days-and-how.html | BONELLI ONCE A SUPER HERE.; Star Recalls Student Days and How Engineering Was His Goal. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cracow-students-in-riot.html | Cracow Students in Riot. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ionian-quartet-applauded.html | Ionian Quartet Applauded. | True | W.B.C. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/kreuger-agent-here-is-hazy-on-big-deals-jordahl-tells-of-trying-in.html | KREUGER AGENT HERE IS HAZY ON BIG DEALS; Jordahl Tells of Trying in Vain to Obtain Information From Promoters. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/smith-as-reformer-troubles-tammany-former-governor-viewed-as-a-big.html | SMITH AS REFORMER TROUBLES TAMMANY; Former Governor Viewed as a Big Factor in the Next Municipal Election. SILENT ON THE MAYORALTY But in Political Circles It Is Feared That He Will Run -- His Plans Hit Organization. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/london-envoy-tells-argentina-her-welfare-hangs-on-britains.html | London Envoy Tells Argentina Her Welfare Hangs on Britain's | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/insurance-companies-merge.html | Insurance Companies Merge. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/transcript-of-former-governor-smiths-views-on-recasting-the-city.html | Transcript of Former Governor Smith's Views on Recasting the City Government | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/henry-b-cabot-dies-in-brookline-home-trustee-of-many-realty-con.html | HENRY B. CABOT DIES IN BROOKLINE HOME; Trustee of Many Realty Con- cerns Having Interests in Boston and Other Cities. HEADED PROVIDENT SOCIETY Also Served as a Director of Trust CompanyuBelonged to Socially Prominent Family. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/european-drivers-seek-race-in-us-motorboat-test-this-winter-in.html | EUROPEAN DRIVERS SEEK RACE IN U.S.; Motor-Boat Test This Winter in Florida Wanted by Spanish and Italian Sportsmen. NEW BASIS FOR RECORDS Statute Mile Accepted at Conference in Brussels -- Townsend Brings News of Gathering. | True | By James Robbins. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-janet-sheppard-bride-of-w-7-graves-daughter-of-senator-and-dry.html | MISS JANET SHEPPARD BRIDE OF W. 7*. GRAVES; Daughter of Senator and Dry Leader of Texas Wed to Dramatic Art Student Here. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/akron-ohio-banker-a-suicide.html | Akron (Ohio) Banker a Suicide. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/florence-steinway-gives-a-luncheon-large-party-at-her-home-guests.html | FLORENCE STEINWAY GIVES A LUNCHEON; Large Party at Her Home -- Guests Include Debutantes of This Season and Last. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/110-football-men-rewarded-at-yale-members-of-various-teams-are.html | 110 FOOTBALL MEN REWARDED AT YALE; Members of Various Teams Are Accorded Recognition for Work During Campaign. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/shipbuilder-is-bankrupt-fp-humphreys-of-long-island-lists-debt-to.html | SHIPBUILDER IS BANKRUPT.; F.P. Humphreys of Long Island Lists Debt to Clarence H. Mackay. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/king-appoints-duke-of-york-colonel-of-the-scots-guards.html | King Appoints Duke of York Colonel of the Scots Guards | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/de-grasse-stands-by-sinking-ship.html | De Grasse Stands By Sinking Ship. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/roosevelt-opposes-move-in-phone-talk-with-lehman-he-doubts-need-for.html | ROOSEVELT OPPOSES MOVE.; In Phone Talk With Lehman He Doubts Need for Extra Session. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cardinal-attends-missions-service-mayorelect-obrien-walks-in.html | CARDINAL ATTENDS MISSIONS' SERVICE; Mayor-Elect O'Brien Walks in Procession -- Ex-Justice Dow- ling Escorts the Prelate. 8 COLLEGES REPRESENTED 1,000 Seniors March in Cap and Gown -- Bishop Dunn Says Mass at Church of Annunciation. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/woman-seized-here-in-100000-swindle-occupant-of-dingy-flat-held-for.html | WOMAN SEIZED HERE IN $100,000 SWINDLE; Occupant of Dingy Flat Held for Defrauding Many in Un- sinkable Boat Scheme. SOME VICTIMS IN GERMANY Prisoner Says She Spent Money "Foolishly" -- 5 to Appear in Court Against Her. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/roosevelt-confers-on-federal-budget-looking-to-march-4-consults.html | ROOSEVELT CONFERS ON FEDERAL BUDGET LOOKING TO MARCH 4; Consults Former Representative Shirley on Reaching Balance and Cutting Costs. MORE EXTRA SESSION TALK He Is Expected to Act if Short Sitting Does Not Pass Beer and Farm Relief Measures. ROOSEVELT CONFERS ON FEDERAL BUDGET | True | By James A. Hagerty.by James A. Hagerty. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/duke-of-leinster-marries-in-london-weds-mrs-raffade-van-neck-of-new.html | DUKE OF LEINSTER MARRIES IN LONDON; Weds Mrs. Raffade Van Neck of New York in Quiet Cere- mony at Savoy Chapel. | True | Wireless to THK NEW TOKK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/higgins-inquires-into-jail-killing-commissioner-of-accounts-in.html | HIGGINS INQUIRES INTO JAIL KILLING; Commissioner of Accounts In- terviews Suspended Warden, Keepers and Tudor. WILL REPORT TO McKEE Widow of Convict Who Shot Deputy Warden and Himself Allowed to View Body. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/roosevelt-defines-his-views-on-debts-attributes-foreign-hopes-for.html | ROOSEVELT DEFINES HIS VIEWS ON DEBTS; Attributes Foreign Hopes for Cancellation to Our Policy of Favoring Private Loans. SAYS NATION MUST BE PAID Promises In Magazine Article He Will Act Against 'Stock Thievery' and Improper Monopolies. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/snowden-demands-truth-on-ottawa-calling-parley-tragic-failure-he.html | SNOWDEN DEMANDS 'TRUTH' ON OTTAWA; Calling Parley 'Tragic Failure,' He Asks Delegates Tell Public Their Private Views. HAILSHAM DEFENDS PACTS Bermuda Ratifies Agreement Put- ting New Tariffs on Non-Empire Goods, Including Ours. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/young-russian-pianist-plays.html | Young Russian Pianist Plays. | True | W.B.C. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dr-charles-f-smith.html | DR. CHARLES F. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/210-cited-for-work-in-jewish-whos-who-publication-lists-those-who.html | 210 CITED FOR WORK IN JEWISH WHO'S WHO; Publication Lists Those Who Made Noted Achievements in Many Fields During 1932. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/maryland-tracks-plan-date-shifts-one-fourweek-meeting-instead-of.html | MARYLAND TRACKS PLAN DATE SHIFTS; One Four-Week Meeting Instead of Two of Two Weeks to Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/air-express-line-to-coast-open-soon-planes-to-carry-goods-on-daily.html | AIR EXPRESS LINE TO COAST OPEN SOON; Planes to Carry Goods on Daily 18-Hour Schedule Between Here and Los Angeles. PANGBORN ONE OF PILOTS Only Through Shipments Are to Be Handled -- Backers of Project Are Not Revealed. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/joins-in-1-top-for-oil-deep-rock-corporation-is-first-tulsa-recruit.html | JOINS IN $1 TOP FOR OIL.; Deep Rock Corporation Is First Tulsa Recruit for Price Cut. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/piccard-planning-no-ascension-here-but-hopes-to-aid-in-expedition.html | PICCARD PLANNING NO ASCENSION HERE; But Hopes to Aid in Expedition of Americans in Flight Above Magnetic Pole. MAPS A LECTURE TOUR Stratosphere Pioneer Who Sails From France Jan. 4 Will Rejoin Twin Brother in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/william-e-buckingham.html | WILLIAM E. BUCKINGHAM. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/organize-rail-rate-fight-jersey-commuters-form-committee-to-oppose.html | ORGANIZE RAIL RATE FIGHT.; Jersey Commuters Form Committee to Oppose Erie's Proposal. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/stocks-boom-in-berlin.html | Stocks Boom in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/credit-unit-to-call-30000000-issue-general-motors-acceptance-cor.html | CREDIT UNIT TO CALL $30,000,000 ISSUE; General Motors Acceptance Cor- poration Will Retire All Its Debentures. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/sloop-gimcrack-launched-at-city-island-created-as-model-of-new.html | Sloop Gimcrack Launched at City Island; Created as Model of New One-Design Class | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/11997000-new-securities-to-be-put-on-market-today.html | $11,997,000 New Securities To Be Put on Market Today | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/rutgers-loses-dunlop-first-string-fullback-will-not-play-against.html | RUTGERS LOSES DUNLOP.; First String Fullback Will Not Play Against Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/leasehold-deals-cover-wide-area-scattered-housing-and-busi-ness.html | LEASEHOLD DEALS COVER WIDE AREA; Scattered Housing and Busi- ness Properties in Manhattan Under New Control. REPORT 5- YEAR CONTRACTS These Include a King St. Garage and West End Av. Corner -- Plaintiffs Bid In Auction Parcels. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/wesleyan-post-for-fremont-rider.html | Wesleyan Post for Fremont Rider. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/juror-gives-advice-and-causes-mistrial-asks-counsel-in-larceny-case.html | JUROR GIVES ADVICE AND CAUSES MISTRIAL; Asks Counsel in Larceny Case in General Sessions Why He Did Not Offer Guilty Plea. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/trade-pleases-herman-outfielder-believes-cubs-will-lead-again-next.html | TRADE PLEASES HERMAN.; Outfielder Believes Cubs Will Lead Again Next Year. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-betty-g-mcgovern.html | MISS BETTY G. McGOVERN. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/carloadings-off-95-on-nine-roads.html | Carloadings Off 9.5% on Nine Roads | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/attacks-spread-to-trains.html | Attacks Spread to Trains. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/japanese-destroyers-leave.html | Japanese Destroyers Leave. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/stephen-5-tuthill-civic-leader-dead-i-_____-former-president.html | STEPHEN 5. TUTHILL, CIVIC LEADER, DEAD i _..._____; Former President of Kings County Grand Jurors' Associa- tionuActive in Realty Firm. EXPERT ON TRAFFIC ISSUES uuuuuuuu Instrumental in Adjusting Brooklyn Traffic and Reducing Number of Fatalities in Streets. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/defining-intoxicating-liquor.html | Defining Intoxicating Liquor. | True | AARON C. THAYER. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/city-relief-faces-shutdown-dec-17-purdy-tells-mckee-accruals-will.html | CITY RELIEF FACES SHUT- DOWN DEC. 17; Purdy Tells McKee Accruals Will Not Last More Than a Week Beyond Dec. 10. SITUATION HELD CRITICAL Acting Mayor's Albany Trip Is Delayed to Get Data -- Facts Go to Estimate Board Today. CITY RELIEF FACES SHUT-DOWN DEC. 17 | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/blumenthals-art-nets-130650-at-sale-george-jay-gould-pays-11700-for.html | BLUMENTHAL'S ART NETS $130,650 AT SALE; George Jay Gould Pays $11,700 for Canvas by Fragonard at Paris Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/allen-wesleyan-soccer-captain.html | Allen Wesleyan Soccer Captain. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mkee-lays-plight-of-city-to-tammany-declares-berry-group-blocked.html | M'KEE LAYS PLIGHT OF CITY TO TAMMANY; Declares Berry Group Blocked His Program and Brought On Present Emergency. CONTROLLER AND AIDE TILT City's Fiscal Head and Acting Mayor Deny Prial's Charge of Coercion by Bankers. WORKERS FIGHT PAY CUTS Controller to Issue Detailed State- ment Today on City's Finan- cial Status. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/french-banks-gold-continues-to-rise-weeks-increase-33000000-francs.html | FRENCH BANK'S GOLD CONTINUES TO RISE; Week's Increase 33,000,000 Francs; Foreign Balances De- crease in Same Amount. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-dorothy-clark-is-a-hostess-at-tea-she-entertains-to-plan-a.html | MISS DOROTHY CLARK IS A HOSTESS AT TEA; She Entertains to Plan a Dinner Dance in Aid of the Frontier Nursing Service. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/british-press-finds-note-is-persuasive-most-papers-feel-debt-appeal.html | BRITISH PRESS FINDS NOTE IS PERSUASIVE; Most Papers Feel Debt Appeal Must Convince Congress to Defer Instalment. POUND CLIMBS TO $3.22 Stress Laid In London on Necessity to Pay in Gold and Curtail | Imports If Plea Fails. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/-miss-mina-allen.html | , MISS MINA ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/paulwschenck-criminal-lawyer-of-los-angeles-was-once-newsboy-in.html | PAULW.SCHENCK.; Criminal Lawyer of Los Angeles Was Once Newsboy In Chicago. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bray-and-lehman-hold-conference.html | Bray and Lehman Hold Conference. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/washington-scans-position-of-pound-british-threat-to-erect-new.html | WASHINGTON SCANS POSITION OF POUND; British Threat to Erect New Barriers for Its Protection Gets Much Attention. BAD SITUATION REALIZED But It Is Pointed Out That We Are Also Hard Hit, With $20,812,541,- 385 Debt, $746,670,630 Deficit. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/st-lawrence-five-wins-triumphs-over-queens-university-at-canton-33.html | ST. LAWRENCE FIVE WINS.; Triumphs Over Queens University at Canton, 33 to 20. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/czechs-prepare-note-to-us-on-war-debt-prague-will-give-data-on.html | CZECHS PREPARE NOTE TO US ON WAR DEBT; Prague Will Give Data on Condi- tion in New Plea for a Delay in Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/adolph-f-heiss.html | ADOLPH F. HEISS. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/arbitrators-decision-on-news-printers-wages-and-hours.html | Arbitrator's Decision on News Printers' Wages and Hours | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/to-map-new-zealand-aid-premier-says-assembly-will-ad-journ-while.html | TO MAP NEW ZEALAND AID.; Premier Says Assembly Will Ad- journ While Bills Are Drafted. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/john-pitt-errett.html | JOHN PITT ERRETT. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/little-temple-to-start-first-service-set-for-this-evening-in-new.html | LITTLE TEMPLE TO START.; First Service Set for This Evening in "New Type of Synagogue." | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/business-men-open-drive-on-trust-law-leaders-in-lumber-coal-and-oil.html | BUSINESS MEN OPEN DRIVE ON TRUST LAW; Leaders in Lumber, Coal and Oil Industries Vote to Seek Action Before March 4. HOLD TRADE HANDICAPPED Operators in Natural Resources Must Be Allowed to Curb Pro- duction, Parley Is Told. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/new-rfc-loan-to-ohio-trumbull-county-gets-97675-iowa-county-30000.html | NEW R.F.C. LOAN TO OHIO.; Trumbull County Gets $97,675, Iowa County $30,000. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mailed-bomb-explodes-in-home-of-banker-chicagoans-wife-narrowly-es.html | MAILED BOMB EXPLODES IN HOME OF BANKER; Chicagoan's Wife Narrowly Es- capes Injury -- Extortion Let- ter Follows Package. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/gas-kills-mrs-cs-abell-baltimore-woman-was-former-wife-of-sun.html | GAS KILLS MRS. C.S. ABELL; Baltimore Woman Was Former Wife of Sun Founder's Grandson. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-waring-gains-final-at-pinehurst-last-years-victor-puts-out-mrs.html | MISS WARING GAINS FINAL AT PINEHURST; Last Year's Victor Puts Out Mrs. Kase, 5 and 4, in Caro- lina Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/survey-police-and-fire-pensions.html | Survey Police and Fire Pensions. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/trotsky-not-to-visit-sweden.html | Trotsky Not to Visit Sweden. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/makers-of-wax-figures-rent-large-store-in-garment-area.html | Makers of Wax Figures Rent Large Store in Garment Area | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/julius-j-louchheim-i-sportsman-and-noted-breeder-of-dogs-and-horses.html | JULIUS J. LOUCHHEIM. i; Sportsman and Noted Breeder of Dogs and Horses. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/hertzog-party-loses-minor-defeat-may-presage-fall-of-south-african.html | HERTZOG PARTY LOSES.; Minor Defeat May Presage Fall of South African Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/marilyn-miller-stowaway-at-sea-actress-don-alvarado-and-six-others.html | MARILYN MILLER 'STOWAWAY' AT SEA; Actress, Don Alvarado and Six Others on Bremen Without Passports or Funds. WENT TO SEE FRIEND OFF Failed to Leave When 'All Ashore' Call Was Sounded -- Treated as Unexpected Passengers. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ship-men-plan-scrapping-vessels-plan-offered-by-american-com-mittee.html | SHIP MEN PLAN SCRAPPING VESSELS; Plan Offered by American Com- mittee in Paris Gets En- dorsement Here. VIEWED AS JOBLESS AID But Representatives of Some For- eign Interests Would Limit Construction Instead. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/salvador-agrees-to-plan-for-bonds-committee-announces-deposit-of.html | SALVADOR AGREES TO PLAN FOR BONDS; Committee Announces Deposit of Cash to Cover Interest on Jan. 1 Maturity. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/miss-isabelle-w-green-was-daughter-of-a-former-gover-nor-of-new.html | MISS ISABELLE W. GREEN.; Was Daughter of a Former Gover- nor of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/archives/argentine-city-tells-of-moratorium-offer-bankers-here-however-deny.html | ARGENTINE CITY TELLS OF MORATORIUM OFFER; Bankers, Here, However, Deny They Have Agreed to Suspend Tucuman Debt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/silicon-carbide.html | Silicon Carbide. | True | R. SZYMANOWITZ. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/daily-average-is-up-in-bank-clearings-gain-made-from-the-preceding.html | DAILY AVERAGE IS UP IN BANK CLEARINGS; Gain Made From the Preceding Week, but Total Is 34.2% Un- der That of a Year Before. LARGE CENTRES DROP MOST Figures for 1931 Included First Two Days of December, Causing a Widening of the Gap. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/venizelos-to-quit-public-life.html | Venizelos to Quit Public Life. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/rural-scenes-in-watercolors.html | Rural Scenes in Water-Colors. | True | T.C.L. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/general-recovery-in-stocks-grain-prices-advance-sterling-makes.html | General Recovery in Stocks, Grain Prices Advance, Sterling Makes Further Gains. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cord-gets-control-of-airline-concern-transamerican-acquired-by-the.html | CORD GETS CONTROL OF AIRLINE CONCERN; Transamerican Acquired by the Purchase of More Shares of Thompson Aeronautical. HOLDS STRATEGIC POSITION Company Connects Mid-Western Cities -- Stock to Be Offered to Aviation Corporation at Cost. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/maryland-ready-for-situation.html | Maryland Ready for Situation. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/cricketers-start-match-in-sydney-30000-on-hand-as-australia-and.html | CRICKETERS START MATCH IN SYDNEY; 30,000 on Hand as Australia and England Take Field for the Test. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/position-confirmed.html | Position Confirmed. | True | RUSSELL WALLACE. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/austria-postpones-loan-payment-due-jan-1-trustees-act-under-our.html | Austria Postpones Loan Payment Due Jan. 1; Trustees Act Under Our Agreement of 1930 | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/five-dates-sanctioned-for-figure-skaters-championships-at-the-ice.html | Five Dates Sanctioned for Figure Skaters; Championships at the Ice Club Are Approved | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/persia-explains-why-it-voided-oil-rights-blames-anglopersian.html | PERSIA EXPLAINS WHY IT VOIDED OIL RIGHTS; Blames Anglo-Persian Company for Not Completing a New Agreement With Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mrs-mary-chapin-dead-in-hospital-president-of-new-thought-al-liance.html | MRS. MARY CHAPIN DEAD IN HOSPITAL; President of New Thought Al- liance and One of Its Founders Was in Her Seventies. LECTURED HERE 20 YEARS Once Student of William Jamesu Reported In 1911 That She Ef- fected "Cure" of Blind Youth. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/lower-duties-on-wine-prospective-importer-hopes-for-cut-with-drylaw.html | LOWER DUTIES ON WINE.; Prospective Importer Hopes for Cut With Dry-Law Modification. | True | HARRY M. BRONNER. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/elizabeth-wordsworth-dame-of-british-empire-and-grand-niece-of.html | ELIZABETH WORDSWORTH.; Dame of British Empire and Grand-Niece of Famous Poet. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/economy-conference-at-princeton.html | Economy Conference at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/alabama-impressive-in-session-on-coast-squad-works-on-aerial.html | ALABAMA IMPRESSIVE IN SESSION ON COAST; Squad Works on Aerial Defense in Preparation for Game With St. Mary's. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/revolutionists-plan-strike-in-spain-soon-monarchists-hope-to-step.html | REVOLUTIONISTS PLAN STRIKE IN SPAIN SOON; Monarchists Hope to Step in and Take Control When Regime Is Weakened by Radical Revolt. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/treasury-praised-for-its-financing-f-seymour-barr-at-conference-in.html | TREASURY PRAISED FOR ITS FINANCING; F. Seymour Barr at Conference in Stock Exchange Cites Short-Term Operations. PRICES OF BONDS HELPED Policy of Flexibility a Buffer to War Shocks and a Bolster to Our Issues, It Is Held. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/2-jersey-slayers-get-life-terms.html | 2 Jersey Slayers Get Life Terms. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/westinghouse-and-general-electric-officials-quit-board-of-rca.html | Westinghouse and General Electric Officials Quit Board of R.C.A., Following Court Order | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/the-reforms-proposed-by-smith.html | The Reforms Proposed by Smith | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/nyac-to-give-dinner-stag-party-and-show-to-be-held-at-clubhouse.html | N.Y.A.C. TO GIVE DINNER.; Stag Party and Show to Be Held at Clubhouse Sunday Evening. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/attack-in-rumania-arouses-hungary-celebration-of-anniversary-of.html | ATTACK IN RUMANIA AROUSES HUNGARY; Celebration of Anniversary of Transylvania's Separation Swells Budapest's Wrath. LESSENS APOLOGY'S EFFECT Bucharest Voices Regret for Cluj Students' Protest Against Re- visionis't Ambitions. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/court-hears-dispute-over-shahs-estate-qneen-who-had-retinue-of-2000.html | COURT HEARS DISPUTE OVER SHAH'S ESTATE; Qneen Who Had Retinue of 2,000 Pictured as Living as Laborer's Widow on $1,000 a Month. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/honor-former-anna-gould-french-make-her-legionaire-for-work-for-war.html | HONOR FORMER ANNA GOULD; French Make Her Legionaire for Work for War Blinded. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/hitler-renews-demand.html | Hitler Renews Demand. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/2000-demonstrate-in-posen.html | 2,000 Demonstrate in Posen. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/action-at-last.html | ACTION AT LAST. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/changes-in-curb-trading-securities-of-4-companies-removed-from.html | CHANGES IN CURB TRADING.; Securities of 4 Companies Removed From Unlisted Privileges. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/britons-gain-brazil-net-final.html | Britons Gain Brazil Net Final. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mrs-bigelow-dead-wife-of-noted-author-victim-of-heart-disease-and.html | MRS. BIGELOW DEAD} WIFE OF NOTED AUTHOR; Victim of Heart Disease and Pneumonia at 66uOnce Was* Librarian at Maiden, N. Y. \ | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/great-britains-appeal.html | GREAT BRITAIN'S APPEAL. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/name-davis-to-lead-williams-eleven-lettermen-elect-guard-as-1933.html | NAME DAVIS TO LEAD WILLIAMS ELEVEN; Lettermen Elect Guard as 1933 Captain -- Varsity Awards Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/state-trade-chiefs-to-fight-tammany-nonpartisan-committee-of-5.html | STATE TRADE CHIEFS TO FIGHT TAMMANY; Non-Partisan Committee of 5 Named to Oppose Waste and Corruption in City. ACT ON McKEE CHALLENGE Smull, Cutting, W.F. Morgan, Speyer and F.Q. Brown Form New Investigating Body. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/jobless-build-road-on-bear-mountain-george-w-perkins-memorial-drive.html | JOBLESS BUILD ROAD ON BEAR MOUNTAIN; George W. Perkins Memorial Drive Employs 2,500 With Homes in This City. WHITE COLLAR' MEN ON JOB Besides Highway Construction, New Sewage Systems Are Being Constructed for Some Lakes. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/youngstown-group-quarters-500.html | Youngstown Group Quarters 500. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/roads-wage-policy-sent-to-coolidge-proposal-to-make-present-10.html | ROADS' WAGE POLICY SENT TO COOLIDGE; Proposal to Make Present 10% Temporary Cut Permanent Goes to Committee. UNIONS TO FILE STATEMENT Labor Executives Expected to Present Views After Parley at Chicago This Month. HIGHWAY CONTROL ASKED Management Groups Also Call for Regulation of Water and Air Traffic -- Other Suggestions. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/60000-men-rushed-into-szechwan-war-governors-foe-plans-new-drive.html | 60,000 MEN RUSHED INTO SZECHWAN WAR; Governor's Foe Plans New Drive, While Asking Blessing of Nanking, Which He Defied. JAPAN GIVES IN TO FRENCH Returns Korean Abducted From the Shanghai Concession -- Slayer of American Is Executed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/st-louis-awards-loan-of-6972000-largest-longterm-municipal.html | ST. LOUIS AWARDS LOAN OF $6,972,000; Largest Long-Term Municipal Financing Carried Out Here Since June. SYNDICATE PAYS 101.52991 Bankers Say Orders Have Been Re- ceived for Virtually the Entire Issue. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/3-air-companies-merge-curtisswright-skyways-and-ames-aircraft-in.html | 3 AIR COMPANIES MERGE.; Curtiss-Wright, Skyways and Ames Aircraft in Boston Consolidation. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/america-is-fourth-in-aerial-strength-davison-reports-1814-planes.html | AMERICA IS FOURTH IN AERIAL STRENGTH; Davison Reports 1,814 Planes Possessed by Army, National Guard and Reserves. 210 HELD UNSERVICEABLE Increases Are Noted in Tactical and Combat Types -- Need for More Pilots Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/policeman-shot-kills-thug-is-duel-wounds-second-robber-as-pair.html | POLICEMAN, SHOT, KILLS THUG IS DUEL; Wounds Second Robber as Pair Attempt to Hold Up a Drug Store in Queens. INJURY PREVENTS PURSUIT He Was Paying Friendly Visit to Pharmacist When He Hears Command "Stick 'Em Up." | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/to-lecture-on-law-at-heidelberg.html | To Lecture on Law at Heidelberg. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/plan-interleague-games-shaughnessy-favors-series-between.html | PLAN INTERLEAGUE GAMES.; Shaughnessy Favors Series Between International, Association Clubs. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/albert-spang-head-of-cleveland-baking-firm-em-ployed-force-of.html | ALBERT SPANG.; Head of Cleveland Baking Firm Em- ployed Force of Thousands. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/newark-defaults-pensions-payroll-insufficient-funds-on-hand-to-meet.html | NEWARK DEFAULTS PENSIONS PAYROLL; Insufficient Funds on Hand to Meet December Outlays for Retired Employes. PLAN FOR LOAN BLOCKED Jersey Highway Board Lays Off 143 Employes and Puts 270 on 5-Day Week in Economy Move. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/180-harvard-freshmen-receive-scholarships-twentyseven-students-from.html | 180 HARVARD FRESHMEN RECEIVE SCHOLARSHIPS; Twenty-Seven Students From New York Are Among Those Sharing $63,570. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/navy-squad-intact-at-last-home-drill-varsity-runs-off-plays-in.html | NAVY SQUAD INTACT AT LAST HOME DRILL; Varsity Runs Off Plays in Dummy Scrimmage, Then Party Leaves for Philadelphia. ENTHUSIASTIC RALLY HELD Midshipmen Cheer Players as They Depart -- Second-String Backs Pos- sible Starters Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/banks-are-attacked-for-eaton-diversion-attorney-in-baltimore.html | BANKS ARE ATTACKED FOR EATON 'DIVERSION'; Attorney in Baltimore Receiver- ship Suit Urges Stockholders' Action Against Them. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/lower-tariff-hoped-for-canadians-anticipate-more-trade-under-new.html | LOWER TARIFF HOPED FOR.; Canadians Anticipate More Trade Under New Administration. | True | D.H. TAYLOR. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/a-merry-french-romance.html | A Merry French Romance. | True | H.T.S. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/smiths-draft-of-constitutional-amendments-to-abolish-county.html | Smith's Draft of Constitutional Amendments To Abolish County Government in New York City | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/jersey-lists-3263-october-deaths.html | Jersey Lists 3,263 October Deaths. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/exhibition-by-de-canedo.html | Exhibition by de Canedo. | True | T.C.L. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/caesar-a-new-dog-actor-is-the-star-of-a-tale-of-trappers-and.html | Caesar, a New Dog Actor, Is the Star of a Tale of Trappers and Shepherds -- A French Comedy. | True | By Mordaunt Hall. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/charity-fete-held-in-the-park-casino-supper-and-entertainment-aids.html | CHARITY FETE HELD IN THE PARK CASINO; Supper and Entertainment Aids the New York Hospital Cor- nell Social Service. PROGRAM BY STAGE STARS Many Persons Prominent In Society Are Hosts -- Mrs. William Goadby Loew Chairman of Fete. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/army-squad-leaves-for-philadelphia-36-players-in-party-departing.html | ARMY SQUAD LEAVES FOR PHILADELPHIA; 36 Players in Party Departing for Scene of Battle With the Navy Tomorrow. VARSITY SHIFTED IN DRILL Five Injured Men Not in Line-Up at Last Home Workout -- Winn and Lawlor Also Disabled. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/feeds-200-unemployed-to-pay-for-citizenship-boston-shoemaker-starts.html | FEEDS 200 UNEMPLOYED TO PAY FOR CITIZENSHIP; Boston Shoemaker Starts 30-Day Service to Lift "Debt" to Adopted Country. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mrs-uston-lewis-hostess-at-luncheon-entertains-for-the-misses.html | MRS. USTON LEWIS HOSTESS AT LUNCHEON; Entertains for the Misses Elizabeth Garvin and Hope Davis at the Waldotf Astoria. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/3500000-offering-of-smelting-bonds-american-companys-5s-will-go-on.html | $3,500,000 OFFERING OF SMELTING BONDS; American Company's 5s Will Go on Market Today at 88 3/4, to Yield About 6.15%. NEW UNIT IS ORGANIZED Report Shows $3,000,000 Increase in Cash and Government Securi- ties Since June 30. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/popular-vote-for-hoover-this-year-about-equal-to-that-received-by.html | Popular Vote for Hoover This Year About Equal To That Received by Smith in the 1928 Election | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/notre-dame-army-pitt-penn-and-columbia-among-elevens-to-engage-navy.html | Notre Dame, Army, Pitt, Penn and Columbia Among Elevens to Engage Navy Next Year | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/extend-loans-five-years-mortgagees-grant-extensions-on-two.html | EXTEND LOANS FIVE YEARS.; Mortgagees Grant Extensions on Two Manhattan Properties. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ethel-barrymore-improves.html | Ethel Barrymore Improves. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/no-menace-is-seen-in-school-economy-graves-tells-league-of-women.html | NO MENACE IS SEEN IN SCHOOL ECONOMY; Graves Tells League of Women Voters Costs Can Be Cut With No Harm to Efficiency. ASSAILS VIEW OF TEACHERS Mastick Urges Tax Relief Program -- Mrs. Catt Pleads for Aid in Fight for Disarmament. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bogue-quits-as-rfc-counsel.html | Bogue Quits as R.F.C. Counsel. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/chrysler-to-rehire-6000-former-employes-of-detroit-plants-will-be.html | CHRYSLER TO REHIRE 6,000.; Former Employes of Detroit Plants Will Be Recalled. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dean-will-captain-harvards-eleven-star-punter-and-blocking-back.html | DEAN WILL CAPTAIN HARVARD'S ELEVEN; Star Punter and Blocking Back Elected by Lettermen to Lead 1933 Team. SON OF A FORMER PLAYER Father Excelled in Game Against Yale in 1890 When He Made Long Run for a Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/seek-federal-inquiry-in-movie-industry-400-theatre-owners-in-stormy.html | SEEK FEDERAL INQUIRY IN MOVIE INDUSTRY; 400 Theatre Owners in Stormy Meeting Vote to Bring About an Investigation. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/named-to-take-tests-for-west-point-entry-little-falls-candidate.html | NAMED TO TAKE TESTS FOR WEST POINT ENTRY; Little Falls Candidate Designated From New York -- National Guardsmen in the List. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/opposes-pressing-wardebt-payment-national-city-bank-says-forcing.html | OPPOSES PRESSING WAR-DEBT PAYMENT; National City Bank Says Forcing Issue Now Would Injure Export Sales of Country. COMMODITY DECLINES CITED World-Wide Effect of Drop in Sterling Pointed Out -- Business Seen 'Out of Bottom of Trough.' | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/john-e-wires.html | JOHN E. WIRES. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/natalie-ponyert-to-wed-f-g-brown-her-betrothal-to-son-of-mrs.html | NATALIE PONYERT TO WED F. G. BROWN; Her Betrothal to Son of Mrs. Townsend Lawrence Is Announced by Her Mother. A JUNIOR LEAGUE MEMBER Her Fiance, a Graduate of Yale, Is . Associated With J. P. Morgan & Co. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dublins-viceregal-lodge-idle-may-be-a-hospital-or-a-college.html | Dublin's Vice-Regal Lodge Idle; May Be a Hospital or a College | True | By the Canadian Press. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/debutantes-aid-idle-will-be-given-by-cinderella-supper-club.html | DEBUTANTES AID IDLE.; Will Be Given by Cinderella Supper Club Tomorrow. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/frisco-line-forced-into-bond-default-unable-to-pay-interest-due-on.html | FRISCO LINE FORCED INTO BOND DEFAULT; Unable to Pay Interest Due on 6% Consolidated Mortgage Series B Issue. NEVER OFFERED PUBLICLY Receiver Likely to Have $2,500,000 on Jan. 1 to Make Payments on Company's Prior Liens. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/107-a-share-net-for-firestone-tire-years-earnings-compare-with-126.html | $1.07 A SHARE NET FOR FIRESTONE TIRE; Year's Earnings Compare With $1.26, Before Special Charge, in Preceding Period. CHAIRMAN IS OPTIMISTIC His Statement to Stockholders Stresses Large Supplies of Materials in Hand. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/benefits-of-fog.html | Benefits of Fog. | True | COSMOPOLITAN. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/robert-lee-stephenson-jr-sues.html | Robert Lee Stephenson Jr. Sues. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/appeal-to-philadelphia-council.html | Appeal to Philadelphia Council. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/third-of-buffalo-workers-idle.html | Third of Buffalo Workers Idle. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ovation-to-bonelli-at-new-york-debut-young-american-baritone-is.html | OVATION TO BONELLI AT NEW YORK DEBUT; Young American Baritone Is Cheered as Germont in 'Travi- ata' at Metropolitan. GLAMOROUS PERFORMANCE Rosa Ponselle in Violetta Role Gives One of Her Most Successful Portrayals Vocally. | True | H.H. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/samuel-k-jacobs-eulogized-at-funeral-tribute-is-paid-real-estate.html | SAMUEL K. JACOBS EULOGIZED AT FUNERAL; Tribute Is Paid Real Estate Man by Federal Judge Clarence G. Galston. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mr-garner-not-unique.html | Mr. Garner Not Unique. | True | ROBERT E. WHALEN. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/joseph-walton-cook-jr.html | JOSEPH WALTON COOK JR. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/lwow-again-quiet-university-to-open-injured-in-three-days-riots-put.html | LWOW AGAIN QUIET; UNIVERSITY TO OPEN; Injured in Three Days' Riots Put at 300 -- Minor Clashes Occur in Several Towns. TERRORISTS SLAIN IN RAID Band Wounds Eight and Seizes a Bag of Money In Attack on Postoffice Near Lwow. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/baby-planet-vesta-nearest-earth.html | Baby Planet Vesta Nearest Earth. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/elect-reiss-at-holy-cross.html | Elect Reiss at Holy Cross. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/electrified-rail-route-tested.html | Electrified Rail Route Tested. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/convicted-in-jersey-bank-holdup.html | Convicted in Jersey Bank Hold-Up. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bonthron-is-reelected-star-runner-renamed-princeton-crosscountry.html | BONTHRON IS RE-ELECTED.; Star Runner Renamed Princeton Cross-Country Captain. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/two-seized-in-theft-of-rare-music-mss-accused-of-taking-15000-books.html | TWO SEIZED IN THEFT OF RARE MUSIC MSS.; Accused of Taking $15,000 Books From Branch of Public Library in East 58th St. ONE A STUDENT, HE SAYS Investigator Watches and Trails Them -- Part of Loot Recovered, Rest Sold, the Police Report. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dobrowen-excites-audience-at-debut-new-guest-conductor-of-phil.html | DOBROWEN EXCITES AUDIENCE AT DEBUT; New Guest Conductor of Phil- harmonic Is Rapturously Ap- plauded After Tchaikovsky. HIS DIRECTION COLORFUL Orchestra Sobs, Roars and Sings -- His Skill Is Tested in Handel Concerto Grosso. | True | By Olin Downes. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/gibson-fund-total-rises-to-6843707-4497693-of-the-amount-has-been.html | GIBSON FUND TOTAL RISES TO $6,843,707; $4,497,693 of the Amount Has Been Raised by the Commerce and Industry Division. DRIVE PROLONGED A WEEK Last Report Meeting to Be Held Dec. 16 -- Legion Post, Disbanding, Gives Entire Assets of $1,375. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/marchers-to-enter-capital-in-columns-police-revoke-previous-order.html | MARCHERS TO ENTER CAPITAL IN COLUMNS; Police Revoke Previous Order on Assurance That the Men Will Be Housed and Fed. EXCLUDED FROM CAPITOL Garner and Curtis Bar Hunger Demonstrators From Sessions of House and Senate. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/roxy-invites-hoover-to-opening.html | Roxy" Invites Hoover to Opening. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/jay-cooke-buried.html | Jay Cooke Buried. | True | Special to THB NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dartford-bows-at-soccer-42.html | Dartford Bows at Soccer, 4-2. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bar-leader-scored-over-irving-trust-head-of-federal-group-says-c-a.html | BAR LEADER SCORED OVER IRVING TRUST; Head of Federal Group Says C. A. Boston Has Refused to Call County Meeting. RECENT REPORT ASSAILED Committee Is Organized to Fight "Monopoly" on Receiverships in This District. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/nelson-rockefeller-to-aid-budget.html | Nelson Rockefeller to Aid Budget. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/73-nicaraguan-cadets-graduated.html | 73 Nicaraguan Cadets Graduated. | True | By Tropical Radio To the New York Times. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/connecticut-to-inspect-auto-brakes.html | Connecticut to Inspect Auto Brakes. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/robinson-pledges-recovery-program-democratic-leader-of-senate.html | ROBINSON PLEDGES RECOVERY PROGRAM; Democratic Leader of Senate Stresses Farm Aid, Economy, Debts and Prohibition. OPPOSES AN EXTRA SESSION But He Predicts One Will Be Held Unless the Agricultural Loan Burden Is Lightened. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ji-straus-urges-new-world-ethics-spirit-of-nationalism-in-trade.html | J.I. STRAUS URGES NEW WORLD ETHICS; Spirit of Nationalism in Trade Relations Deplored in Paris by Macy & Co. President. GOOD-WILL IS BEST ASSET American Club Is Urged to Help People Here Get "Uncolored" Reports on Events Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/contributions-for-relief-of-unemployed.html | Contributions for Relief of Unemployed | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/sterling-gains-3-12c-in-short-covering-buying-orders-arrive-here.html | STERLING GAINS 3 1/2C IN SHORT COVERING; Buying Orders Arrive Here From Europe After the Markets There Close. SEVERAL OTHER UNITS RISE Canadian, Scandinavian and the Japanese Exchanges Gain -- Gold Received Here. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/money-rate-costly-to-ontario.html | Money Rate Costly to Ontario. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/amadeo-vives-spanish-composers-new-opera-to-be-given-soon-in-madrid.html | AMADEO VIVES.; Spanish Composer's New Opera to Be Given Soon in Madrid. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | ALFRED CODMAN. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/atlantic-city-plans-to-tax-surf-bathers-levy-of-25-cents-a-season.html | ATLANTIC CITY PLANS TO TAX SURF BATHERS; Levy of 25 Cents a Season Is Proposed by Mayor to Pro- dace Needed Revenue. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/average-prices-down-slightly-in-november-duns-review-reports.html | AVERAGE PRICES DOWN SLIGHTLY IN NOVEMBER; Dun's Review Reports Fractional Decline for Month -- Still Well Above July. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/newark-reporter-held-in-vote-theft-arrested-under-new-indictment.html | NEWARK REPORTER HELD IN VOTE THEFT; Arrested Under New Indictment, Naming 13 Others Charging Conspiracy to Steal. STEGMAN NEWLY ACCUSED Grand Jury Extends Action Against Ward Leader and Six Others -- Nine to Be Arraigned Today. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/delirium-on-a-generous-scale-in-romney-brents-first-comedy-the-mad.html | Delirium on a Generous Scale in Romney Brent's First Comedy, "The Mad Hopes." | True | By Brooks Atkinson. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/lehmans-statement-giving-reasons-for-extra-session-call.html | Lehman's Statement Giving Reasons for Extra Session Call | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/auction-of-coffee-lags-grain-corporation-sells-only-16500-bags-of.html | AUCTION OF COFFEE LAGS.; Grain Corporation Sells Only 16,500 Bags of 62,500 Offered. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/honor-hp-koppleman-magazine-and-newspaper-men-dine.html | HONOR H.P. KOPPLEMAN.; Magazine and Newspaper Men Dine Representative-Elect at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/kaplan-must-face-2-criminal-charges-court-refuses-to-drop-coercion.html | KAPLAN MUST FACE 2 CRIMINAL CHARGES; Court Refuses to Drop Coercion and Conspiracy Indictments Against Ousted Union Head. HE WILL FIGHT REMOVAL Plans Injunction Suit to Hold His Power In Movie Local -- Civil Action by Members Goes On. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/business-fraternity-elects-90-at-nyu-delta-mu-delta-picks-students.html | BUSINESS FRATERNITY ELECTS 90 AT N.Y.U.; Delta Mu Delta Picks Students From School of Commerce, Accounts and Finance. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/-john-a-rankin.html | ! JOHN A. RANKIN. | True | I Special to THE NEW YORK TIMES. I | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/state-conventions-urged-for-repeal-a-mitchell-palmer-sends-brief-to.html | STATE CONVENTIONS URGED FOR REPEAL; A. Mitchell Palmer Sends Brief to Congress Arguing Against Decision by Legislatures. HOLDS PARTIES DEMAND IT Democratic Majority Must Be Con- strued as Popular Mandate for Immediate Action, He Says. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/jobless-veterans-back-in-barracks-300-single-men-to-live-under.html | JOBLESS VETERANS BACK IN BARRACKS; 300 Single Men to Live Under Military Rule in Converted Clubhouse in 54th St. INGERSOLL INITIATED PLAN ' Kitchen Police' and 6 A.M. Reveille Recall Service Days, but Little 'A.W.O.L.' Is Expected. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/markets-in-london-paris-and-berlin-undertone-firm-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Undertone Firm on English Ex- change, With Volume of Trading Small. FRENCH STOCKS WEAKEN Royal Dutch and Rio Tinto Lead the Decline -- Prices Soar on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/reserve-ratio-off-in-bank-of-england-increase-in-note-circulation.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Increase in Note Circulation Offsets Less Liabilities -- Loans Slightly Larger. PUBLIC DEPOSITS SMALLER Gold Coin and Bullion Lower by u8,000 -- Discount Rate Remains at 2 Per Cent. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bermuda-house-ratifies-pact.html | Bermuda House Ratifies Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/secretary-hydes-report.html | SECRETARY HYDE'S REPORT. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/gas-kills-five-in-nova-scotia-mine.html | Gas Kills Five in Nova Scotia Mine. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/text-of-britains-second-note-reinforcing-its-plea-for-debt-payment.html | Text of Britain's Second Note, Reinforcing Its Plea for Debt Payment Delay | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mann-was-assured-of-prizes-legality-his-attorney-testifies-mcguire.html | MANN WAS ASSURED OF PRIZES' LEGALITY; His Attorney Testifies McGuire Told Them Awards Would Not Depend Upon Chance. CONTRACT DID NOT SPECIFY Kansas City Man Risked Personal Loss, Sought Only to Aid Eagles, Ottinger Tells the Jury. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/japanese-prepared-to-push-into-barga-after-100mile-advance-in-11.html | JAPANESE PREPARED TO PUSH INTO BARGA; After 100-Mile Advance in 11 Hours, Army May Try to Win All Northwest Manchuria. CHINA LOSES LEAGUE PLEA Committee of 19 Refuses Appeal to Set Time Limit for Action by Assembly Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/ford-sits-up-in-bed-talks-of-new-car-expecting-to-leave-hospital-to.html | FORD SITS UP IN BED, TALKS OF NEW CAR; Expecting to Leave Hospital to Go Back 'On Job' Next Week, He Scoffs at 'Retiring.' SURPRISE IN 1933 MODEL But He Will Not Tell More Than That Soy Bean Makes Paint for It -- Not Selling Stock. HE SEES JAMES ROOSEVELT Says He Always Is 'With' President 'for Eight Years' -- Looks for Prog- ress In Upturn Next Year. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/optimism-is-urged-by-mrs-roosevelt-presenting-national-smiles-award.html | OPTIMISM IS URGED BY MRS. ROOSEVELT; Presenting 'National Smiles' Award, She Bids Nation Sing 'Pack Up Your Troubles.' DELIVERS RADIO ADDRESS Then Dons Chef's Apron and Serves Soup to Jobless in Restaurant at Grand Central Terminal. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/robotpiloted-plane-completed-by-hawks-ship-with-relief-feature-for.html | ROBOT-PILOTED PLANE COMPLETED BY HAWKS; Ship With Relief Feature for Non- Stop Trips of 3,000 Miles Ready for Tests in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/the-war-debts-how-it-is-asked-does-suspension-differ-from-remission.html | THE WAR DEBTS.; How, It Is Asked, Does Suspension Differ From Remission? | True | JACOB DE HAAS. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/van-valkenburg-buried-postmaster-general-and-represen-tative-of.html | VAN VALKENBURG BURIED.; Postmaster General and Represen- tative of Hoover Present. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/limited-arms-pact-likely-to-be-made-davis-and-macdonald-leave-paris.html | LIMITED ARMS PACT LIKELY TO BE MADE; Davis and MacDonald Leave Paris for Five-Power Con- ference at Geneva. PERMANENT BOARD SEEN Our Approval of Such a Body, With Adjournment of Conference, Causes Alarm. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mrs-william-w-law.html | MRS. WILLIAM W. LAW. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/manhattan-ends-strenuous-work-football-team-declared-ready-to-face.html | MANHATTAN ENDS STRENUOUS WORK; Football Team Declared Ready to Face Rutgers Tomorrow After 90-Minute Drill. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/blocking-of-japan-by-3-powers-urged-sir-frederick-whyte-suggests.html | BLOCKING OF JAPAN BY 3 POWERS URGED; Sir Frederick Whyte Suggests That Britain, France and We Rebuke Manchurian Action. CHINA'S RIGHTS DEFENDED Redentist Fight Is Stressed Before Chamber of Commerce Here by Ex-Adviser to Nanking. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/note-links-reparations-insists-we-stimulated-and-approved-their.html | NOTE LINKS REPARATIONS; Insists We Stimulated and Approved Their Virtual Elimination. SEES REVIVAL NOW FORCED All the Gains Since Lausanne Would Be Lost, It Says, and Recovery Retarded. COULD PAY ONLY IN GOLD This, London Asserts, Would Deplete Reserves, and Make Cut in Exports From Us Vital. BRITISH NOTE ASKS DEBT MODIFICATION | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/big-building-loan-groups-five-of-leading-associations-in-the.html | BIG BUILDING LOAN GROUPS; Five of Leading Associations In the Country Are in This City. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/handicaps-listed-for-indoor-polo-winston-guest-remains-at-10-goals.html | HANDICAPS LISTED FOR INDOOR POLO; Winston Guest Remains at 10 Goals, Highest Ever Accorded a Player in Ratings. SMITH, MILLS PLACED AT 8 Newcomers Who Will See Action This Season Include Lieut. Col. Brown, Fell and Hill. | True | By Robert F. Kelley. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/miss-levene-stewart-centenarian-was-descendant-of-nar-ragansett.html | MISS LEVENE STEWART.; Centenarian Was Descendant of Nar-| ragansett Indian Chief. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/five-hurt-in-colombian-crash.html | Five Hurt In Colombian Crash. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/idaho-bank-reopens-after-holiday.html | Idaho Bank Reopens After Holiday. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/mrs-roosevelt-to-attend-wife-and-son-of-presidentelect-to-see-army.html | MRS. ROOSEVELT TO ATTEND.; Wife and Son of President-Elect to See Army Play Navy. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/dartmouth-harriers-pick-lepreau.html | Dartmouth Harriers Pick Lepreau. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/exhibition-of-recent-paintings-by-harold-weston-opens-at-the.html | Exhibition of Recent Paintings By Harold Weston Opens at the Montross Gallery. | True | By Edward Alden Jewell. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/british-have-double-purpose.html | British Have Double Purpose. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bolivians-repulse-paraguayan-drive-la-paz-reports-patrol-raided.html | BOLIVIANS REPULSE PARAGUAYAN DRIVE; La Paz Reports Patrol Raided Foe's Lines and Took 4 Trucks Loaded With Supplies. BOTH SEND LEAGUE NOTES Asuncion Accuses Enemy of Bomb- ing Hospitals and La Paz Insists It Is on the Defensive. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/congress-leaders-oppose-debt-action-members-of-both-houses-de-clare.html | CONGRESS LEADERS OPPOSE DEBT ACTION; Members of Both Houses De- clare New Note Does Not Af- fect Belief Britain Must Pay. IDENTIC PLEAS CRITICIZED Some Legislators, In Private Con- versations, Say First Requests for Delay Hurt England's Case. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/new-york-and-chicago-bankers-end-parley-on-western-citys-finance.html | New York and Chicago Bankers End Parley On Western City's Finance With No Decision | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/bidgood-mines-in-canada-assigns.html | Bidgood Mines in Canada Assigns. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/johnson-honored-by-fans-600-pay-tribute-to-senators-ex-pilot.html | JOHNSON HONORED BY FANS; 600 Pay Tribute to Senators' Ex- Pilot -- Coolidge Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/printers-pay-is-cut-10-on-newspapers-impartial-arbitrator-grants.html | PRINTERS' PAY IS CUT 10% ON NEWSPAPERS; Impartial Arbitrator Grants Also Change in Shift Limits Asked by the Publishers. NO ACTION ON 6-HOUR PAY Union Negotiators Refuse to Sign Opinion - - Hewson Voices Disap- pointment Over New Hours. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/midwest-leaders-clash-on-seaway-diversion-clause-is-assailed-by.html | MID-WEST LEADERS CLASH ON SEAWAY; Diversion Clause Is Assailed by Mississippi Valley Group as a Blow to Inland Systems. URGED AS RECOVERY SPUR Ratification Asked by Duluth Wit- ness -- Ogdensburg Collector Backs Treaty at Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/would-bar-junior-drivers-in-yonkers.html | Would Bar Junior Drivers in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/asks-icc-to-extend-railroad-surcharges-buckland-of-new-haven-line.html | ASKS I.C.C. TO EXTEND RAILROAD SURCHARGES; Buckland of New Haven Line Seeks Also to Abrogate Pool- ing Arrangement. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/family-names-in-china-saying-that-there-are-only-one-hundred-of.html | FAMILY NAMES IN CHINA.; Saying That There Are Only One Hundred of Them Is Wrong. | True | (Rev.) T.B. GRAFTON. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/justified-by-its-fruits.html | JUSTIFIED BY ITS FRUITS. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/distribution-problem-ignored.html | Distribution Problem Ignored. | True | MARY A. GUERIN. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/eleven-accept-coast-bids-will-play-on-the-western-team-in-charity.html | ELEVEN ACCEPT COAST BIDS.; Will Play on the Western Team in Charity Football Game Jan. 2. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/babe-herman-and-the-graphic-arts.html | Babe Herman and the Graphic Arts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/sees-intervention-as-a-help-to-china-jop-bland-in-new-book-con.html | SEES INTERVENTION AS A HELP TO CHINA; J.O.P. Bland in New Book Con- tends War Lords Are Dis- pelling National Unity. SUGGESTS NEW POLICIES And Declares That Country Would Get Much Needed Rest if For- eign Powers Acted. | True | | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/james-f-anderson.html | JAMES F. ANDERSON. | True | Special to TUB NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/martial-law-ends-in-most-of-cuba-president-machado-frees-ail-but.html | MARTIAL LAW ENDS IN MOST OF CUBA; President Machado Frees Ail but Havana Province of Two Years of Army Rule. ASKS HIS FOES TO UNITE Chief Executive Tells Them Patriot- ism Requires Them to Function as a Political Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/field-of-seven-led-by-starboard-light-beck-rides-favorite-to.html | FIELD OF SEVEN LED BY STARBOARD LIGHT; Beck Rides Favorite to Victory Over Sandwrack in Feature at Jefferson Park. JACQUELYN COOGLE FIRST Completes Double for Jockey Dupuy and Pays $60 for $2 -- Broad Axe Scores by Nose. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/chinese-threaten-british-warn-of-shanghai-bombings-unless-insurance.html | CHINESE THREATEN BRITISH; Warn of Shanghai Bombings Unless Insurance Claims Are Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/two-drives-begin-for-federal-cuts-house-committee-will-reduce-1934.html | TWO DRIVES BEGIN FOR FEDERAL CUTS; House Committee Will Reduce 1934 Appropriations for the Treasury and Postoffice. SENATORS OPEN HEARINGS Roop Presents Confidential Data -- Independent Bureaus Mainly Oppose Slicing Funds. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/committee-to-urge-state-job-insurance-in-report-to-albany.html | COMMITTEE TO URGE STATE JOB INSURANCE IN REPORT TO ALBANY; Legislators at a Hearing Here Reveal That Only Details of Plan Remain to Be Fixed. REPUBLICANS TO PUSH BILL Goodrich, Wolman and Andrews Testify System Is Needed for Adequate Relief. COMMITTEE TO URGE JOB INSURANCE HERE | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/sentenced-for-jungle-murder.html | Sentenced for Jungle Murder. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/savoyplaza-files-bankruptcy-plea-hotel-company-puts-liabilities-at.html | SAVOY-PLAZA FILES BANKRUPTCY PLEA; Hotel Company Puts Liabilities at $24,000,000 and Book Value Assets at $25,000,000. $400,000 IS DUE ON TAXES Irving Trust Company Takes Over Receivership and Will Continue to Operate Business. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/conte-di-savoia-lacks-chance-to-show-off-smooth-seas-on-the.html | CONTE DI SAVOIA LACKS CHANCE TO SHOW OFF; Smooth Seas on the Gibraltar Run Bar Use of Huge Gyrescopes in Stabilization Test. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/london-times-ends-a-tradition-puts-a-2colnmn-head-on-note.html | London Times Ends a Tradition; Puts a 2-Colnmn Head on Note | True | Special Cable to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/madelainealden-wed-todrhymrd-ceremony-at-waldorfastoria-performed.html | MADELAINEALDEN WED TODR.HYMRD; Ceremony at Waldorf-Astoria Performed by the Rev, Dr. Malcolm J. MacLeod. FAMILIES ONLY, PRESENT! Mrs. Charles R. Moore Is the Bride's AttendantuThomas F. Row- land Best Man. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/huntington-ny.html | Huntington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/23-federal-posts-in-state-soon-open-collectorship-of-port-here-is.html | 23 FEDERAL POSTS IN STATE SOON OPEN; Collectorship of Port Here Is Among Important Positions to Be Filled by Roosevelt. FORAN'S TERM HAS EXPIRED New President, on Taking Office, Can Name Controller of Customs and Successor to Bradley. | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/loans-drop-repayments-rise-on-life-insurance-policies.html | Loans Drop, Repayments Rise On Life Insurance Policies | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/allnight-albany-parley-lieutenant-governor-acts-on-plea-of-city.html | ALL-NIGHT ALBANY PARLEY; Lieutenant Governor Acts on Plea of City Heads and Bankers. INFORMED NEED IS URGENT Berry Reports Jobless Aid Must Stop and That Payrolls Are in Peril. SEEK CITY CONTROL OF PAY Acting Mayor McKee Joins in Pressing the Request for Immediate Action. LEHMAN WILL CALL LEGISLATURE DEC. 9 | True | From a Staff Correspondent. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/maroons-turn-back-canadiens-by-5-to-4-haynes-who-tallies-tying-goal.html | MAROONS TURN BACK CANADIENS BY 5 TO 4; Haynes, Who Tallies Tying Goal in Third Period, Wins Game in Overtime Session. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/copper-men-wait-for-roan-antelope-world-conference-adjourns-until.html | COPPER MEN WAIT FOR ROAN ANTELOPE; World Conference Adjourns Until Tuesday, When Head of British Company Is Expected. NO AGREEMENT REACHED Committee Fails to Get Withdrawal of Demand for Increased Output -- Prices Move Up. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/gold-off-4000000-in-federal-reserve-first-decline-in-holdings-since.html | GOLD OFF $4,000,000 IN FEDERAL RESERVE; First Decline in Holdings Since June 15 Reported - - Nation's Stocks Up $18,000,000. DROP IN NOTE CIRCULATION $2,000,000 Down for System -- Substantial Credit Expansion Shown Here. RISE IN BROKERS' LOANS Up $3,000,000 to $353,000,000, With $5,000,000 Gain by Local Banks, $2,000,000 Fall for "Others." | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/three-army-prisoners-escape.html | Three Army Prisoners Escape. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/seven-die-of-cold-in-mexico.html | Seven Die of Cold in Mexico. | True | | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173406 |
| 1932-12-02 | 1932-12-02 | https://www.nytimes.com/1932/12/02/archives/labor-demands-bar-on-profit-for-arms-manufacture-by-government.html | LABOR DEMANDS BAR ON PROFIT FOR ARMS; Manufacture by Government Alone Is Urged to Check 'War Mongers' Activities.' REFUSES TO ASK BIG NAVY Federation Denounces Spread of Racketeers' Attempts to Gain Control of Unions. GREEN ANSWERS CRITICISM Labor's New Militancy, He Says, Is Due to Industrialists' Failure to Help Solve Unemployment. | True | By Louis Stark. | C1B 173406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/5415574-sought-by-municipalities-loans-listed-for-award-next-week.html | $5,415,574 SOUGHT BY MUNICIPALITIES; Loans Listed for Award Next Week Comprise Issues by Forty Commodities. $725,000 FOR CALIFORNIA Market Fairly Active, With Most of the New Offerings Sold Quickly. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/restudy-of-debts-advised-in-press-editorials-stress-argument-that.html | RESTUDY OF DEBTS ADVISED IN PRESS; Editorials Stress Argument That Our Own Interests Must Guide Action. OUR BRITISH TIES RECALLED ' Petty Fault-Finding' Decried in Grave Hour Calling for Our Understanding of 'Tragedy.' SOME PAPERS SKEPTICAL While Feeling That We Should Not Turn a Deaf Ear, They Wonder What Benefits Can Be Assured. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/two-squash-teams-remain-unbeaten-city-ac-and-bayside-tc-win-for.html | TWO SQUASH TEAMS REMAIN UNBEATEN; City A.C. and Bayside T.C. Win for Fourth Time in Metro- politan Class B Play. YALE CLUB ALSO TRIUMPHS Turns Back New York A.C. as the Squash Club and Crescents Register Victories. | True | By Allison Danzig. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/3-break-jail-one-returns-another-is-captured-by-troopers-after.html | 3 BREAK JAIL, ONE RETURNS.; Another Is Captured by Troopers After Escape at Fonda. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/spain-sentences-late-primos-aides-terms-range-from-12-years-in.html | SPAIN SENTENCES LATE PRIMO'S AIDES; Terms Range From 12 Years in Prison and 20 Years' Loss of Civil Rights. SPECIAL COURT TRIES 28 Tribunal of National Deputies Con-stituted to Hear Charges of "Crimes" Under Dictatorship. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/game-gives-jobs-to-5000-between-500000-and-700000-to-be-spent-by.html | GAME GIVES JOBS TO 5,000.; Between $500,000 and $700,000 to Be Spent by Visitors to City. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hoover-lauds-camps-as-benefit-to-youth-tells-directors-in-a.html | HOOVER LAUDS CAMPS AS BENEFIT TO YOUTH; Tells Directors in a Convention Message They Are Powerful in Shaping Character. BEARD SEES 'HOLY MISSION' Declares Leaders' Influence Is Needed to Supplement Work of Church and School. UNSTINTED ACTIVITY URGED Owners Are Asked to Maintain High Standards and Reduce Fees if Necessary in Public Service. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mrs-clemson-wins-final-at-pinehurst-defeats-perennial-rival-by-6.html | MRS. CLEMSON WINS FINAL AT PINEHURST; Defeats Perennial Rival by 6 and 5 in Annual Carolina Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/congress-aversion-to-debt-cut-grows-smoot-and-harrison-strike-back.html | CONGRESS AVERSION TO DEBT CUT GROWS; Smoot and Harrison Strike Back Sharply at British Hints of Reprisals in Trade. GARNER WANTS PAYMENT He Assails "Dilly-Dallying"-- Borah Finds Note "True," but Seeks General Remedy. WATSON IS NOT PERSUADED Holds No Senator Has Changed Mind -- Rainey Says "Pay or Default," but Expects Payment. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/michael-trump-retired-as-official-of-pennsylvania-railroad-after.html | MICHAEL TRUMP.; Retired as Official of Pennsylvania Railroad After Fifty-two Years. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/nicaragua-to-take-over-academy.html | Nicaragua to Take Over Academy. | True | By Tropical Radio To the New York Times. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/topics-of-interest-to-the-churchgoer-roosevelt-praises-observance.html | TOPICS OF INTEREST TO THE CHURCHGOER; Roosevelt Praises Observance Throughout Nation Tomorrow of Bible Sunday. MISSION AUXILIARY TO MEET Manning to Preside at Episcopal Women's Session in Cathedral -- Parish to Mark Jubilee. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wigglesworth-left-3915423.html | Wigglesworth Left $3,915,423. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/water-ways-foes-and-friends-heard-speakers-for-new-york-state.html | WATER WAYS FOES AND FRIENDS HEARD; Speakers for New York State Commerce Chamber and Rail Workers Oppose Treaty. URGED BY WESTERN GROUP Ex-Governor Christianson of Minne-sota Heads Them at Senate Subcommittee Hearing. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sims-and-karn-keep-pair-bridge-title-retain-national-championship.html | SIMS AND KARN KEEP PAIR BRIDGE TITLE; Retain National Championship With 540 Points in Event Having 94 Entries. JACOBY AND WATSON NEXT Wolfe and Jaeger, Cleveland Players, Finish the Contest in Third Position. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/191352583-taken-from-sinking-funds-for-city-expenses-accountant.html | $191,352,583 TAKEN FROM SINKING FUNDS FOR CITY EXPENSES; Accountant Admits Borrowing Cash Held to Pay City Bonds, Substituting I.O.U.'s. CUVILLIER SCORES MOVE Says It Is Real Reason Banks Refused Aid -- Official Insists Practice Is Sound. 7 OFFICEHOLDERS TESTIFY All Score Smith Plan Which Would Abolish Their Jobs -- McNaboe and Seabury Clash on Fare. SINKING FUND CASH BORROWED BY CITY | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/closed-shop-voted-for-london-stage-only-one-person-dissents-at.html | CLOSED SHOP VOTED FOR LONDON STAGE; Only One Person Dissents at Special Meeting of the British Actors' Equity. 2,000 MEMBERS TO BALLOT If Plan, to Take Effect Jan. 1, Is Ratified, Managers Will Be Asked for New Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/millikan-offers-cosmic-ray-facts-evidence-that-the-sun-has-no.html | MILLIKAN OFFERS COSMIC RAY FACTS; Evidence That the Sun Has No Direct Effect on Their Inten-sity Is Presented. RESULTS OF TESTS ARE TOLD Pasadena Scientists Receive Data to Back His Theories Against Compton's. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/reichsbank-to-pay-3000000-on-foreign-rediscount-loan.html | Reichsbank to Pay $3,000,000 On Foreign Rediscount Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/john-r-mertz.html | JOHN R. MERTZ. | True | Special to THI NEW YORK TIMER. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/new-airline-is-formed-chamberlin-announces-service-be-tween-new.html | NEW AIRLINE IS FORMED.; Chamberlin Announces Service Be-tween New York and Hartford. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/phonograph-records-illustrate-new-german-talkie-books.html | Phonograph Records Illustrate New German 'Talkie Books' | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/louise-hull1hen-engaged-to-marry-daughter-of-president-of-univer.html | LOUISE HULL1HEN ENGAGED TO MARRY; Daughter of President of Univer- sity of Delaware Betrothed to Charles Leon Walker. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/battalino-to-retire-from-ring.html | Battalino to Retire From Ring. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/urges-law-to-dispose-of-reclamation-funds-head-of-bureau-says.html | URGES LAW TO DISPOSE OF RECLAMATION FUNDS; Head of Bureau Says Revenues From Power Projects Should Not Revert to Water Users. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dedicates-its-clinic-of-household-science-sears-roebuck-store-in.html | DEDICATES ITS CLINIC OF HOUSEHOLD SCIENCE; Sears, Roebuck Store in Chicago Aims to Promote the 'Back to Quality' Movement. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/silk-exchange-seat-sold.html | Silk Exchange Seat Sold. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/japanese-consider-parley-with-china-official-holds-negotiations-on.html | JAPANESE CONSIDER PARLEY WITH CHINA; Official Holds Negotiations on Manchuria Are Feasible if Manchukuo Joins. RUSSIA WILL AID HOSTAGES Says She Will Try to Get General Su to Free Japanese -- Offensive Toward Khingans Continues. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sentenced-in-bribe-case-alabama-exsenator-gets-two-years-for-asking.html | SENTENCED IN BRIBE CASE.; Alabama Ex-Senator Gets Two Years for Asking Money. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sister-catharine-dies-in-st-marys-hospital-former-mother-superior.html | SISTER CATHARINE DIES IN ST. MARY'S HOSPITAL; Former Mother Superior of Chil- dren's Institution Here Suc- cumbs at the Age of 88. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/newark-gets-20767616-tax-payments-rise-to-607-per-cent-of-34106410.html | NEWARK GETS $20,767,616.; Tax Payments Rise to 60.7 Per Cent of $34,106,410 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hertzog-attacks-debts-south-african-premier-holds-it-imperative-to.html | HERTZOG ATTACKS DEBTS.; South African Premier Holds It Imperative to Solve Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gas-fumes-kill-man-84-wj-mannering-of-sea-cliff-and-wife.html | GAS FUMES KILL MAN, 84.; W.J. Mannering of Sea Cliff, L.I., and Wife Overcome Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/pope-names-bishop-of-tanganyika.html | Pope Names Bishop of Tanganyika. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-calvin-l-cooper-kansas-city-health-director-was-prominent-in.html | DR. CALVIN L. COOPER. !; Kansas City Health Director Was Prominent in Officers" Corns. ! | True | I Special to THE NEW YORK TIMKR. i | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/play-starts-today-for-gold-racquet-field-of-16-squash-racquets.html | PLAY STARTS TODAY FOR GOLD RACQUET; Field of 16 Squash Racquets Stars Listed in Tourney at Rockaway Hunting Club. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/montclair-in-fare-fight-town-council-orders-protest-in-aid-of-erie.html | MONTCLAIR IN FARE FIGHT.; Town Council Orders Protest in Aid of Erie Commuters. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-london-economist-defends-debt-default-if-justified-by-the.html | The London Economist Defends Debt Default If Justified by the Prospective Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/david-a-blakeslee.html | DAVID A. BLAKESLEE. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/when-wealth-came.html | When Wealth Came. | True | M.H. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/markets-in-london-paris-and-berlin-british-stocks-irregular-as-ster.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Irregular as Ster- ling Fails to Hold Recent Firmness. FRENCH TREND UPWARD German Prices Rise Following the Appointment of a New Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/leader-of-moslems-in-india-arrives-maulana-shaukat-ali-59-who-has.html | LEADER OF MOSLEMS IN INDIA ARRIVES; Maulana Shaukat Ali, 59, Who Has 70,000,000 Followers, Plans Lecture Tour of Country. HAS GANDHI 'IN HIS POCKET' 275-Pound Foe of 'Hunger Fast' Smiles in Recalling Bon Voyage Note Sent to Him by Mahatma. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-woman-80-dies-of-burns.html | Jersey Woman, 80, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/defend-fairness-of-eagles-lottery-counsel-for-mann-portray-him-as.html | DEFEND FAIRNESS OF EAGLES' LOTTERY; Counsel for Mann Portray Him as Public Benefactor -- Show Charities Were Aided. JURY WILL GET CASE TODAY Steuer Upholds "Old-Fashioned" Way of Awarding Prizes by Drawings From a Barrel. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/three-seized-as-army-deserters.html | Three Seized as Army Deserters. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/smith-outpoints-hayes.html | Smith Outpoints Hayes. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sales-in-new-jersey-small-flats-and-homes-are-mostly-in-demand.html | SALES IN NEW JERSEY.; Small Flats and Homes Are Mostly in Demand. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/germanys-new-chancellor.html | GERMANY'S NEW CHANCELLOR. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/m-f-dohohde-dies-once-croker-aid-was-also-powerful-ally-in-tam-many.html | M. F. DOHOHDE DIES; ONCE CROKER AID; Was Also Powerful Ally in Tam- many Hall When C. F. Murphy Was in Control. A LEADER AT THE AGE OF 28 His Primary Battle in 21st District RecalleduWon Success In Plumbing Business. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/treasury-deficit-totals-751311442-excess-of-expenditures-nov-30-for.html | TREASURY DEFICIT TOTALS $751,311,442; Excess of Expenditures Nov. 30 for Fiscal Year Was $107,- 000,000 Below 1931 Mark. COSTS ARE CUT $240,000,000 But Receipts of $680,894,151 Show Loss of $132,794,000 Due to Small Tax and Customs Returns. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/pseudo-officers-at-scene-federal-warning-goes-out-to-swarm-of.html | PSEUDO OFFICERS AT SCENE.; Federal Warning Goes Out to Swarm of "Admirals" and "Generals." | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/released-in-vote-theft-indicted-newark-reporter-pleads-not-guilty.html | RELEASED IN VOTE THEFT.; Indicted Newark Reporter Pleads Not Guilty -- Bail $20,000. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/settlement-is-suggested.html | Settlement Is Suggested. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hanley-names-10-players-picks-men-to-play-for-east-against-west-at.html | HANLEY NAMES 10 PLAYERS.; Picks Men to Play for East Against West at San Francisco. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/leased-road-in-trouble-wisconsin-central-goes-into-re-ceivership.html | LEASED ROAD IN TROUBLE.; Wisconsin Central Goes Into Re-ceivership After $3,000,000 Deficit. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/backers-confer-here-miss-perkins-tells-new-york-group-stabilization.html | BACKERS CONFER HERE.; Miss Perkins Tells New York Group Stabilization Is Aim. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tilleyukilbourne-i.html | TilleyuKilbourne. I | True | Special to THE XEW Yonsc TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/club-women-draft-citizenship-course-study-of-budgets-taxes-and-law.html | CLUB WOMEN DRAFT CITIZENSHIP COURSE; Study of Budgets, Taxes and Law Observance Described at Arts Exposition. MRS. GRACE POOLE HONORED New Federation President Guest at Luncheon -- Haste on a Bill Legalizing Beer Decried. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/relief-plans-held-lacking-in-vision-dc-adie-welfare-commissioner.html | RELIEF PLANS HELD LACKING IN VISION; D.C. Adie, Welfare Commissioner, Says Temporary Measures Endanger Family Unit. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/peace-essayists-win-settlement-awards-100-in-prizes-divided-among.html | PEACE ESSAYISTS WIN SETTLEMENT AWARDS; $100 in Prizes Divided Among Students in Foreign Affairs Forum Contest. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/pitt-starts-drill-for-rose-bowl-game-scout-departs-for-coast-to-see.html | PITT STARTS DRILL FOR ROSE BOWL GAME; Scout Departs for Coast to See Southern California Meet Notre Dame. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/a-dance-festival-by-internationals-mary-wigman-uday-shankar-and.html | A DANCE FESTIVAL BY INTERNATIONALS; Mary Wigman, Uday Shan-Kar and Vicente Escudero Are to Be Seen for Two Weeks. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/would-settle-debt-for-billion-in-cash-official-offers-a-plan.html | WOULD SETTLE DEBT FOR BILLION IN CASH; Official Offers a Plan Calling Also for Trade Favors to Us and Foreign Arms Cuts. COULD BALANCE BUDGET International Flotation Is Proposed to Raise the Money -- Support From Bankers Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mdonald-to-talk-debts-with-herriot-premiers-will-take-up-these-as.html | M'DONALD TO TALK DEBTS WITH HERRIOT; Premiers Will Take Up These as Well as Arms Plans at Geneva Over Week-End. LUMP PAYMENT SUGGESTED L'Information Would Have the Two Nations Borrow to Send Us $700,000,000 Due From Reich. INTERLINKING NOT PLANNED Paris and London Intend to Main-tain Policy of Separate Action -- Fear for Lausanne Pact Expressed. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/geddes-hails-era-of-modern-design-in-new-book-horizons-he-finds.html | GEDDES HAILS ERA OF MODERN DESIGN; In New Book "Horizons" He Finds Humanity Well Served by Machine-Age Products. NEW THEATRE FLOOR PLAN Layout Suggested That Would Give Spectators an 84 Per Cent Efficient Area. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/woman-74-is-fatally-burned.html | Woman, 74, Is Fatally Burned. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/crescents-turn-back-st-nicholas-sextet-triumph-by-40-score-in-new.html | CRESCENTS TURN BACK ST. NICHOLAS SEXTET; Triumph by 4-0 Score in New York Amateur Hockey League Game at Coliseum. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/will-rogers-offers-a-way-to-take-care-of-interest.html | Will Rogers Offers a Way To Take Care of Interest | True | WILL ROGERS. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/latinamerica-notes-gain-brazil-foreign-trade-better-chilean.html | LATIN-AMERICA NOTES GAIN.; Brazil Foreign Trade Better -- Chilean Sentiment Improves. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/robert-j-bonser-i.html | ROBERT J. BONSER. i | True | Special to THB New YORK TIMTTH. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/settlement-halts-kaplan-civil-suit-justice-mccook-as-arbitrator-to.html | SETTLEMENT HALTS KAPLAN CIVIL SUIT; Justice McCook, as Arbitrator, to Fix Damages Ousted Union Head Must Pay Members. CASE MAY BE REOPENED Special Panel Ordered in General Sessions for Trial Dec. 12 on Coercion Indictment. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/big-romance-of-the-honkytonks-in-a-backstage-drama-by-ben-hecht-and.html | Big Romance of the Honky-Tonks in a Backstage Drama by Ben Hecht and Gene Fowler. | True | By Brooks Atkinson. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/brieux-french-dramatist-is-ill.html | Brieux, French Dramatist, Is Ill. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/thomas-hawkins.html | THOMAS HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/text-of-note-from-france-again-asking-debt-payment-delay.html | Text of Note From France, Again Asking Debt Payment Delay | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/lily-pons-as-gilda-captivates-throng-thunderous-applause-for-her.html | LILY PONS AS GILDA CAPTIVATES THRONG; Thunderous Applause for Her Singing of "Caro Nome" When "Rigoletto" Is Presented. CAST WELL ROUNDED OUT De Luca Makes Fine Showing In Title Role -- Lauri-Volpi as the Duke in Splendid Voice. | True | H.T. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/pericles-and-perry.html | PERICLES AND PERRY. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/want-cotton-distributed.html | Want Cotton Distributed. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/auburn-team-ready-for-south-carolina-unbeaten-and-untied-eleven.html | AUBURN TEAM READY FOR SOUTH CAROLINA; Unbeaten and Untied Eleven Faces the Gamecocks With Title Hinging on Result. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/lower-coal-rates-urged-icc-examiner-asks-reductions-to-baltimore.html | LOWER COAL RATES URGED.; I.C.C. Examiner Asks Reductions to Baltimore and the Capital. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bathing-pool-men-demand-ban-on-scant-suits-petition-makers-for.html | Bathing Pool Men Demand Ban on Scant Suits; Petition Makers for Reforms in 1933 Models | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gov-rolph-drops-case-of-tom-mooney-agreeing-with-sullivan-his.html | GOV. ROLPH DROPS CASE OF TOM MOONEY; Agreeing With Sullivan, His Adviser, Against Pardon, He Says Matter Is 'Closed.' | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/thomas-c-graham.html | THOMAS C. GRAHAM. | True | Specif [ to THE NEW Tons TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/honor-duffield-at-dinner-200-citizens-of-princeton-hail-the-acting.html | HONOR DUFFIELD AT DINNER; 200 Citizens of Princeton Hail the Acting Head of University. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/watson-expects-payments.html | Watson Expects Payments. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/long-island-restores-3-trains.html | Long Island Restores 3 Trains. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/262332140-is-owed-to-cities-of-jersey-taxes-and-other-funds-due-to.html | $262,332,140 IS OWED TO CITIES OF JERSEY; Taxes and Other Funds Due to Municipalities Exceed This Year's Total Assessment. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/deplores-school-cuts-er-van-kleeck-at-schenectady-says-powerful.html | DEPLORES SCHOOL CUTS; E.R. Van Kleeck at Schenectady Says 'Powerful Groups' Back Move. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/special-order-at-annapolis-bars-middies-from-uprooting-goal-posts.html | Special Order at Annapolis Bars Middies From Uprooting Goal Posts if Victorious | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/continental-suit-fails-baltimore-judge-denies-receiver-ship-at-end.html | CONTINENTAL SUIT FAILS; Baltimore Judge Denies Receiver-ship at End of Month's Hearing. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hitch-on-brazilian-law-commission-has-tie-vote-on-class.html | HITCH ON BRAZILIAN LAW.; Commission Has Tie Vote on Class-Representation Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/david-wallerstein-dies-in-philadelphia-prominent-attorney-was.html | DAVID WALLERSTEIN DIES IN PHILADELPHIA; Prominent Attorney Was Counsel for W. B. Wilson in Fignt on Vare in U. S. Senate. \' uuu"ouuuu'uuuu - | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tear-gas-quells-wilmington-riot-score-of-marchers-are-arrested-in.html | TEAR GAS QUELLS WILMINGTON RIOT; Score of Marchers Are Arrested in Fracas After Women Beat Policemen. CLUBS USED IN UNIONTOWN Police Break Up Hunger Group, Alleging Knife Threats -- Over 1,900 Sheltered in Two Cities. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/copper-prices-drop-slightly.html | Copper Prices Drop Slightly. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/two-killed-in-plane-in-brazil.html | Two Killed In Plane in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/borrowing-only-recourse-credit-of-151000000-must-be-repaid-before.html | BORROWING ONLY RECOURSE; Credit of $151,000,000 Must Be Repaid Before New Loan Is Extended. NO ASSURANCE FROM BANKS McKee Discloses They Still Have Unsold $11,500,000 Bonds They Took in October. PAY BILL IS BEING DRAWN Board Will Work Out Reduction Schedules Monday in Prepara- tion for Opening of Budget. $144,600,000 NEEDED BY CITY THIS MONTH | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/big-lamp-falls-in-house-of-commons.html | Big Lamp Falls In House of Commons. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/col-woods-pleads-for-the-boy-scouts-hails-movement-as-effective.html | COL. WOODS PLEADS FOR THE BOY SCOUTS; Hails Movement as Effective Offset to State's Failure in Juvenile Crime Cases. SPEAKS TO WOMEN'S GROUP Justice Kernochan, Dr. J.E. West and Others Address Committee Formed to Support Foundation. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/baltimore-credit-bank-cuts-rate.html | Baltimore Credit Bank Cuts Rate. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/president-sends-his-regrets-hails-resumption-of-classic.html | President Sends His Regrets; Hails Resumption of Classic | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/martin-v-hopwood.html | MARTIN V. HOPWOOD. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-famous-rogers-groups-of-thirtyfive-bronzes-are-shown-for-first.html | The Famous "Rogers Groups' of Thirty-five Bronzes Are Shown for First Time at the Lotos Club. | True | By Edward Alden Jewell. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sing-sing-to-stage-a-gangster-show-convicts-in-the-prison-revue.html | SING SING TO STAGE A GANGSTER SHOW; Convicts in the Prison Revue That Opens Monday Are Perfect Types. COMEDY BY TRAGEDIANS Laugh Makers Were Killers on the Outside -- Prominent Persons to Attend First Night. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/debts-hurt-world-baldwin-asserts-british-acting-prime-minister-says.html | DEBTS HURT WORLD, BALDWIN ASSERTS; British Acting Prime Minister Says We Stand to Suffer Equally From Payments. TARIFFS AGAINST US SEEN London Paper States Cabinet Is Ready to Act in Reprisal if We Refuse Postponement. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/english-stars-lose-in-brazil.html | English Stars Lose In Brazil. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/a-special-session.html | A SPECIAL SESSION. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/manhattan-five-triumphs-4024-shows-power-in-last-half-to-defeat.html | MANHATTAN FIVE TRIUMPHS, 40-24; Shows Power in Last Half to Defeat Alumni in Its Open- ing Encounter. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mrs-nellie-a-kelley-i.html | MRS. NELLIE A. KELLEY. I | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/william-f-wright.html | WILLIAM F. WRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-j-r-lmes-dies-quitbarforchurgh-rector-of-st-pauls-englewood-n-j.html | DR. J. R. LMES DIES; QUITBARFORCHURGH; Rector of St. Paul's, Englewood, N. J., Stricken Suddenly With a Heart Attack. WAS ORDAINED IN 1909 Advanced to Priesthood by Bishop Lines Year LateruHonored by Lafayette University. | True | Special to THE Nftw YOMC TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/homeloan-pledges-total-11795081-unconditional-subscriptions-are.html | HOME-LOAN PLEDGES TOTAL $11,795,081; Unconditional Subscriptions Are $9,259,081 With $2,536,000 Dependent on New State Laws. $1,036,848 FROM JERSEY New York, In the Same District, Is Unable to Participate Until the Legislature Takes Action. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/stocks-turn-downward-again-losing-all-of-previous-days-gains.html | Stocks Turn Downward Again, Losing All of Previous Day's Gains -- Sterling Also Drops Sharply. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sons-of-revolution-honor-dar-leaders-several-hundred-attend.html | SONS OF REVOLUTION HONOR D.A.R. LEADERS; Several Hundred Attend Reception for State Officers and Chapter Regents at the Lexington. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-french-way.html | THE FRENCH WAY. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tries-to-avoid-rift-on-spanish-phones-premier-azana-is-reported-to.html | TRIES TO AVOID RIFT ON SPANISH PHONES; Premier Azana Is Reported to Have Succeeded in Day of Cabinet Parleys. DANGER TO REGIME HINTED Opposition Leader Stays in Madrid During Talks, Indicating His Expectation of a Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/reports-railroad-loans-credit-corporation-grants-were-2725400-in.html | REPORTS RAILROAD LOANS.; Credit Corporation Grants Were $2,725,400 in November. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/william-oe-bock-inventor-held-many-patents-in-glass-bearing-and.html | WILLIAM O.E. BOCK.; Inventor Held Many Patents In Glass, Bearing and Laundry Industries. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/evan-b-lewis.html | EVAN B. LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/lauds-russian-scientists-returning-engineer-predicts-the-soviet.html | LAUDS RUSSIAN SCIENTISTS.; Returning Engineer Predicts the Soviet Will Conquer Problems. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hungarian-students-hold-protest-parade-assailing-demonstrations-in.html | HUNGARIAN STUDENTS HOLD PROTEST PARADE; Assailing Demonstrations in Ru- mania, They Cheer for Mus- solini in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/montclair-ac-victor-defeats-nyac-in-informal-squash-racquets-match.html | MONTCLAIR A.C. VICTOR.; Defeats N.Y.A.C. In Informal Squash Racquets Match, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/father-of-9-dies-in-fire-returns-to-jersey-home-to-rescue-children.html | FATHER OF 9 DIES IN FIRE.; Returns to Jersey Home to Rescue Children Who Had Escaped. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/loss-of-shelter-at-capital-upsets-march-new-york-women-clash-with.html | Loss of Shelter at Capital Upsets 'March'; New York Women Clash With Hoover's Aide; MARCH PLAN UPSET BY LOSS OF SHELTER | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/selfrule-in-india-pledged-by-britain-roundtable-parley-is-told-the.html | SELF-RULE IN INDIA PLEDGED BY BRITAIN; Round-Table Parley Is Told the Governors Will Not Make Re- sponsibility Impossible. SAFEGUARDS ARE RETAINED Sir Samuel Hoare Insists on Powers in Finance, Minorities and Trade Discrimination. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/counsels-chilean-caution-central-bank-says-much-will-have-to-be.html | COUNSELS CHILEAN CAUTION; Central Bank Says Much Will Have to Be Done to End Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/asks-astors-debt-views-house-committee-invites-peer-and-wife-to.html | ASKS ASTORS' DEBT VIEWS.; House Committee Invites Peer and Wife to Discuss Postponement. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/americans-buyers-of-blumenthal-art-important-items-in-twoday-paris.html | AMERICANS BUYERS OF BLUMENTHAL ART; Important Items in Two-Day Paris Sale of 18th Century Furnishings Coming Here. AUCTION A GREAT SUCCESS Sales Total of $350,000 Consider- ably Exceeds Advance Estimates Made by Dealers Here. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/authorization-for-bank-state-grants-fiduciary-powers-to-new.html | AUTHORIZATION FOR BANK.; State Grants Fiduciary Powers to New Manhattan Co. Organization. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/confer-on-chicago-loans-city-officials-meet-bankers-op-timistic.html | CONFER ON CHICAGO LOANS.; City Officials Meet Bankers -- Optimistic Over Outcome. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/triumph-of-the-bagpipe.html | TRIUMPH OF THE BAGPIPE. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/stock-exchange-seats-down-19000-in-week-two-partnerships-formed-two.html | Stock Exchange Seats Down $19,000 in Week; Two Partnerships Formed, Two Dissolved | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/kreuger-circular-called-an-exhibit-ernst-ernst-partner-says-balance.html | KREUGER CIRCULAR CALLED 'AN EXHIBIT'; Ernst & Ernst Partner Says Balance Sheet Used in Sale of Debentures Had No Audit. FIRM REFUSED BACKING Accountants Declined Request of Bankers to Allow Name to Appear, Berning Testifies. STEPPING-UP' IS CHARGED Cost of $212,000,000 Assets Set Out fop $50,000,000 Loan Said to Be Result of Intercompany Deals. KREUGER CIRCULAR CALLED 'AN EXHIBIT' | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dodger-directors-will-meet-today-carey-to-attend-session-to-map.html | DODGER DIRECTORS WILL MEET TODAY; Carey to Attend Session to Map Plan of Action for the 1933 Campaign. | True | By John Drebinger. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/1926-colombia-debt-manifesto-lauded-by-stamp-as-president.html | 1926 Colombia Debt Manifesto Lauded by Stamp as 'President' | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mcgill-to-play-abroad-to-meet-european-university-ski-teams-at-st.html | McGILL TO PLAY ABROAD.; To Meet European University Ski Teams at St. Moritz. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/state-payroll-cuts-urged-in-bay-state-report-to-legislature-also.html | STATE PAYROLL CUTS URGED IN BAY STATE; Report to Legislature Also Sug- gests Abolition of Some Depart- ments and Halt of Road Work. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/power-over-salaries-its-transfer-from-albany-to-new-york-is.html | POWER OVER SALARIES.; Its Transfer From Albany to New York Is Condemned. | True | JOHN B. OPDYCKE. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/alabama-stmarys-on-edge-for-combat-30000-expected-to-see-first-big.html | ALABAMA, ST.MARY'S ON EDGE FOR COMBAT; 30,000 Expected to See First Big Intersectional Battle of Year on Coast. GAELS HELD AS FAVORITES Cain to Be at Fullback for South- erners, but Will Yield Punting Task to Howell. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dry-law-and-tourists.html | Dry Law and Tourists. | True | WILLIAM J. BOARDMAN. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/miss-rosina-g-jones-young-golfer-daughter-of-ernest-jones-wellknown.html | MISS ROSINA G. JONES.; Young Golfer, Daughter of Ernest Jones, Well-Known Instructor. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/inland-power-in-receivership.html | Inland Power in Receivership. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/asks-utility-receivership-chicagoan-files-suit-in-baltimore-against.html | ASKS UTILITY RECEIVERSHIP; Chicagoan Files Suit In Baltimore Against Central Public Service. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-wilbur-report-some-disadvantages-of-socialized-medicine-are.html | THE WILBUR REPORT.; Some Disadvantages of Socialized Medicine Are Noted. | True | HARRY APFEL, M.D. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/house-chiefs-study-to-avoid-new-taxes-democrats-debate-proposal-to.html | HOUSE CHIEFS STUDY TO AVOID NEW TAXES; Democrats Debate Proposal to Limit Levies at Short Session to One on Beer. FOR WIDE BUREAU MERGING Leaders Suggest Granting Roosevelt Sweeping Powers to Eliminate and Combine. HOUSE CHIEFS STUDY TO AVOID NEW TAXES | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/360-for-australia-in-first-innings-good-bowling-by-voce-and-lar.html | 360 FOR AUSTRALIA IN FIRST INNINGS; Good Bowling by Voce and Lar- wood Holds Down Scoring Before 50,000 at Sydney. McCABE HAS 187 NOT OUT Leads Attack for the Home Team -- England Has 18 With None Out at Luncheon Recess. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/to-fix-halibut-boat-prices-owners-supply-houses-and-fisher-men-will.html | TO FIX HALIBUT BOAT PRICES; Owners, Supply Houses and Fisher- men Will Confer in Seattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bar-fights-receiverships-westchester-group-assails-practice-of.html | BAR FIGHTS RECEIVERSHIPS; Westchester Group Assails Practice of Naming Irving Trust. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/500-for-actors-photos-judgment-awarded-to-collector-for-loss-of.html | $500 FOR ACTOR'S PHOTOS.; Judgment Awarded to Collector for Loss of Harold Lloyd's Pictures. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/japanese-bomb-a-train.html | Japanese Bomb a Train. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/to-change-church-council-meeting-next-week-will-take-up.html | TO CHANGE CHURCH COUNCIL; Meeting Next Week Will Take Up Reorganization Plan. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/count-c-d-markievicz-journalist-is-dead-husband-of-famous-sinn-fein.html | COUNT C. D. MARKIEVICZ, JOURNALIST, IS DEAD; Husband of Famous Sinn Fein Leader Was Also a Play- wright and Painter. | True | Wireless to THE Ns'W YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/danger-is-seen-for-lausanne-pact-washington-experts-admit-perill-to.html | DANGER IS SEEN FOR LAUSANNE PACT; Washington Experts Admit Perill to Business if Debts Cause Reopening of Problem. GERMANY'S STATUS SERIOUS They Predict Bankruptcy of That Country if the Young Plan Pay- ments Are Again Demanded. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/save-child-from-drowning-mother-and-aunt-rescue-girl-5-from-disused.html | SAVE CHILD FROM DROWNING; Mother and Aunt Rescue Girl, 5, From Disused Cistern in Jersey. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/policemen-in-warsaw-quell-demonstration-students-demand-dissolution.html | POLICEMEN IN WARSAW QUELL DEMONSTRATION; Students Demand Dissolution of Jewish Fraternities -- Reds Are Arrested in Wilno. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/capt-frank-j-mccarty.html | CAPT. FRANK J. McCARTY. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/henry-ledyard-dies-suddenly-in-detroit-prominent-as-a-lawyer-and.html | HENRY LEDYARD DIES SUDDENLY IN DETROIT; Prominent as a Lawyer and Finan- cieruMember of an Old Michigan Family. | True | uuuu Special to THE Nw YORK TIMES. I | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/killed-in-nassau-auto-crash.html | Killed in Nassau Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/miss-nellie-v-brookbanks-i.html | MISS NELLIE V. BROOKBANKS. i | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/schleicher-is-named-german-chancellor-hindenburg-places-him-at-head.html | SCHLEICHER IS NAMED GERMAN CHANCELLOR; Hindenburg Places Him at Head of Presidial Cabinet as Papen Asks to Be Eliminated. WIDE POWERS FOR GENERAL He Will Keep Defense Post and Be Prussian Commissioner -- Would Placate Reichstag. SCHLEICHER NAMED REICH CHANCELLOR | True | By Guido Enderis.by Cable To the New York Times.by Guido Enderis. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/manhattan-team-is-set-for-rutgers-rivals-will-renew-31yearold-duel.html | MANHATTAN TEAM IS SET FOR RUTGERS; Rivals Will Renew 31-Year-Old Duel for Benefit of Charity at Ebbets Field. SQUADS EVENLY MATCHED Star Back Fields Expected to Supply the Color -- 15,000 Likely to Witness Game. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/farley-looks-to-1936-chairman-tells-alabama-democrats-they-must.html | FARLEY LOOKS TO 1936.; Chairman Tells Alabama Democrats They Must Re-elect Roosevelt. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/debutantes-dance-in-junior-assembly-first-in-seasons-series-of.html | DEBUTANTES DANCE IN JUNIOR ASSEMBLY; First in Season's Series of Three Attracts a Throng to the Ritz-Carlton. DINNERS PRECEDE EVENT Parties Given for the Misses Ferris, Dunn, Nicoll, Watson and Parsons. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-war-debts-former-senator-france-recalls-prediction-of-1922.html | THE WAR DEBTS.; Former Senator France Recalls Prediction of 1922. | True | JOSEPH IRWIN FRANCE. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/first-gold-star-mother-dead.html | First Gold Star Mother Dead. | True | Special to TH1/2 NKW YORK TIMEB. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jouett-shouse-weds-mrs-dodd-head-of-antiprohibition-body-and.html | JOUETT SHOUSE WEDS MRS. DODD; Head of Anti-Prohibition Body and Georgetown Woman Are Married at Her Home. ANNOUNCED BY HER FAMILY Short Wedding Trip Planned So Mr. Shouse May Speak at Wet Group | Dinner Here Tuesday. | True | uuu I Special to TH2 NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/receivers-named-for-brooklyn-elks-lodge-with-20000-members-sued-by.html | RECEIVERS NAMED FOR BROOKLYN ELKS; Lodge With 20,000 Members Sued by Bank for Foreclosure on $2,900,000 Mortgage. TWO YEARS TAXES UNPAID Income Aside From Dues Expected to Drop From $893,648 to $750,000 -- New Building Cost $6,000,000. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/15-groups-to-study-charter-revision-personnel-of-subcommittees-to.html | 15 GROUPS TO STUDY CHARTER REVISION; Personnel of Subcommittees to Conduct O'Brien Survey Are Announced. SUGGESTIONS ARE INVITED Representatives of Business and Civic Organizations Asked to Appear at Hearings. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/money-and-credit.html | MONEY AND CREDIT. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/world-cruise-starts-with-notables-today-earl-of-cadogan-and.html | WORLD CRUISE STARTS WITH NOTABLES TODAY; Earl of Cadogan and Princess de Ligne Among Passengers Whom Shaw Will Join Later. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/trotsky-is-returning-to-turkey.html | Trotsky Is Returning to Turkey. | True |  | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/to-hear-broadcast-on-vessels-at-sea-nbc-will-send-description-of.html | TO HEAR BROADCAST ON VESSELS AT SEA; NBC Will Send Description of Army-Navy Contest Over Short-Wave Length. | True |  | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hitler-says-nazis-wont-back-regime-but-statement-is-laid-to-the.html | HITLER SAYS NAZIS WON'T BACK REGIME; But Statement Is Laid to the Necessity of Holding Voters for Thuringian Election. SCHLEICHER IS CONFIDENT Believes He Can Come to Terms With Hitlerites -- New Cabinet May Be Announced Today. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/asks-persia-to-retract-british-oil-concern-acts-to-vacate.html | ASKS PERSIA TO RETRACT.; British Oil Concern Acts to Vacate Cancellation of Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/warns-bar-on-its-evils-professor-wormser-sees-a-rise-in-ambulance.html | WARNS BAR ON ITS EVILS.; Professor Wormser Sees a Rise In Ambulance Chasing. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/lines-revise-fees-paid-to-agencies-percentage-on-transatlantic.html | LINES REVISE FEES PAID TO AGENCIES; Percentage on Transatlantic Bookings Raised to 6 and That on Cruises Cut to 7 1/2. TO REGULATE SHORT TRIPS Ocean Companies Will Cooperate So That West Indies Routes Will Not Be Disturbed. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hints-of-tariff-reprisal.html | Hints of Tariff Reprisal. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/maryland-felons-strike-six-hundred-sit-idle-at-machines-in-pay-cut.html | MARYLAND FELONS STRIKE.; Six Hundred Sit Idle at Machines in Pay Cut Protest. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tennessee-is-favored-to-turn-back-florida-feathers-rayburn-and.html | Tennessee Is Favored to Turn Back Florida; Feathers, Rayburn and Other Stars Are Ready; Special to THE NEW YORK TIMES. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/predicts-that-science-will-make-more-jobs-dr-er-weidlein-in.html | PREDICTS THAT SCIENCE WILL MAKE MORE JOBS; Dr. E.R. Weidlein, in Philadelphia Address, Says Research Will Create New Industries. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hoggsonuvan-siclen.html | HoggsonuVan Siclen. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/rod-and-gun.html | Rod and Gun | True | By Vebnon van Ness. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-menocal-quits-refuge-brother-of-cuban-expresident-leaves-mexican.html | DR. MENOCAL QUITS REFUGE.; Brother of Cuban Ex-President Leaves Mexican Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/committee-members-explain-stand.html | Committee Members Explain Stand. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mccoy-appointed-coach-to-take-charge-of-northeasterns-first-eleven.html | McCOY APPOINTED COACH.; To Take Charge of Northeastern's First Eleven in 1933. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/19-hobart-players-get-football-awards-sender-dickinson-among-men.html | 19 HOBART PLAYERS GET FOOTBALL AWARDS; Sender, Dickinson Among Men Honored -- Three Members of Managing Staff Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/discover-distemper-cure-british-scientists-inoculate-dogs-with.html | DISCOVER DISTEMPER CURE.; British Scientists Inoculate Dogs With Anti-Serum and Virus. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hondurans-pursue-rebels-force-starts-for-comayagua-to-engage.html | HONDURANS PURSUE REBELS; Force Starts for Comayagua to En-gage General Umana's Troops. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/baltimore-savings-interest-cut.html | Baltimore Savings Interest Cut. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/emotional-explosion-is-blamed-for-slaying-report-of-two-physicians.html | EMOTIONAL EXPLOSION IS BLAMED FOR SLAYING; Report of Two Physicians on Condition of Arnold, 16, Who Killed Kin, Holds Him Sane. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/byrd-spikes-cabinet-story-exgovernor-at-richmond-says-he-has-no.html | BYRD SPIKES CABINET STORY; Ex-Governor at Richmond Says He Has No Such Ambition. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/note-a-plea-to-hoover-says-joint-communique-with-premier-laval-led.html | NOTE A PLEA TO HOOVER; Says Joint Communique With Premier Laval Led to Lausanne. WORLD TRADE IN BALANCE How Can Steps for Recovery Be Taken if America Does Not Aid? Paris Asks. PRESIDENT SEES ADVISERS He Confers With Stimson and Mills After the Cabinet Con- siders the Powers' Appeals. FRENCH NOTE HOLDS HOOVER OBLIGATED | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/races-abroad-loom-for-the-weetamoe-prince-owner-of-americas-cup.html | RACES ABROAD LOOM FOR THE WEETAMOE; Prince, Owner of America's Cup Yacht, Plans to Send Her to England Next Summer. WOULD OPPOSE BRITANNIA Shamrock V and Stephenson's New Craft Other Rivals-Vanderbilt Would Sail U.S. Boat. | True | By James Robbins. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/200-bowery-jobless-at-carroll-funeral-allnight-mission-crowded-as.html | 200 BOWERY JOBLESS AT CARROLL FUNERAL; All-Night Mission Crowded as Men Honor Superintendent They Regarded as Friend. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/extra-dividend-on-mining-stock.html | Extra Dividend on Mining Stock. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/stabilizers-control-conte-di-savoias-roll-ship-tips-only-1-12.html | Stabilizers Control Conte di Savoia's Roll; Ship Tips Only 1 1/2 Degrees in Heavy Swell | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/trial-for-girls-slayer-arnwine-is-held-by-coroners-jury-for-high.html | TRIAL FOR GIRL'S SLAYER; Arnwine Is Held by Coroner's Jury for High School Sophomore's Death. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/third-son-to-mrs-jf-hamill.html | Third Son to Mrs. J.F. Hamill. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/pound-falls-again-after-twoday-rise-closes-at-321-off-3-cents-on.html | POUND FALLS AGAIN AFTER TWO-DAY RISE; Closes at $3.21, Off 3 Cents on the Day, as Covering by Shorts Ceases. SILVER AT NEW LOW PRICE Bar Metal Quoted at 25 Cents an Ounce -- No Gold Transactions Reported Here. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/price-of-milk-cut-one-cent-a-quart-sheffield-and-borden-announce.html | PRICE OF MILK CUT ONE CENT A QUART; Sheffield and Borden Announce Change Effective Monday for Bottled Grades. LOSS TO FARMERS STRESSED Dairymen's League Says Reduction Was Agreed To, However, to End "Demoralizing" Competition. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/union-names-fox-kazmierczak.html | Union Names Fox, Kazmierczak. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/denies-atlanta-newspaper-merger.html | Denies Atlanta Newspaper Merger. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/to-rule-on-radio-writ-federal-court-reserve-decision-on-torquay.html | TO RULE ON RADIO WRIT.; Federal Court Reserve Decision on Torquay Company's Suit. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-william-e-tizzard.html | DR. WILLIAM E. TIZZARD. | True | Special to THE grew YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/argentina-names-hague-court-judge.html | Argentina Names Hague Court Judge | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/formal-answers-may-not-be-made.html | Formal Answers May Not Be Made. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sugar-conference-adopts-plans.html | Sugar Conference Adopts Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wc-edgar-dead-aided-the-belgians-editor-of-the-northwestern-miller.html | W.C. EDGAR DEAD; AIDED THE BELGIANS; Editor of The Northwestern Miller for Nearly 40 Years Until Retirement. WITH HOOVER IN EUROPE Obtained Two Shiploads of Flour, One of Which He Gave to the Belgians, Other to Russians. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/a-chinese-inquisition.html | A Chinese Inquisition. | True | A.D.S. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/army-trophies-awarded-new-yorkers-are-honored-by-sons-of-revolution.html | ARMY TROPHIES AWARDED.; New Yorkers Are Honored by Sons of Revolution in Knox Prizes. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/edward-r-senn-kills-himself-in-patchogue-suicide-in-hotel-of.html | EDWARD R. SENN KILLS HIMSELF IN PATCHOGUE; Suicide in Hotel of Aviation Enthusiast Mystifies Friends -- Married a Month Ago. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mrs-george-pilesky.html | MRS. GEORGE PILESKY. | True | Special to THE NEW TORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/maryland-troops-mobilizing.html | Maryland Troops Mobilizing. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wants-other-legislation-passed.html | Wants Other Legislation Passed. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/will-rogers-as-an-affable-persistent-but-lazy-tramp-if-i-had-a.html | Will Rogers as an Affable, Persistent but Lazy Tramp -- "If I Had a Million." | True | By Mordaunt Hall. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/miss-ella-gower.html | MISS ELLA GOWER. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tie-in-pinehurst-event-two-teams-share-honors-in-tin-whistles-golf.html | TIE IN PINEHURST EVENT.; Two Teams Share Honors In Tin Whistles Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/farm-vote-weighed-in-next-debt-move-capital-looks-on-hoover-as.html | FARM VOTE WEIGHED IN NEXT DEBT MOVE; Capital Looks on Hoover as Bound by His Position as the Republican Leader. ADVISERS FOR DEBT DELAY They Feel Sure He Agrees With Them as to the Economic Benefits of Leniency. FRENCH POLITICS A FACTOR To That Situation Is Traced the Persistence of Paris' Appeal to the President. | True | By Arthur Krock. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-js-williamson-struck-by-taxi-dies-member-of-modernist-wing-of.html | DR. J.S. WILLIAMSON, STRUCK BY TAXI, DIES; Member, of Modernist Wing of Congregational Church Once in Tilt With Bryan. CHALLENGED HIS SPEECH Replied to the Commoner From Own Pulpit In Brooklyn -- Had Held Several Pastorates. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-j-camp-butler.html | DR. J. CAMP BUTLER. | True | Special to TH NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/filene-lays-crisis-to-oxage-thinking-engineering-knowledge-could.html | FILENE LAYS CRISIS TO OX-AGE THINKING; Engineering Knowledge Could Have Prevented 'Foolish De- pression,' He Asserts. SAYS FORD ENRICHED LIFE Economist Declares Manufacturer Taught Masses to Like Luxury and Showed Them How to Get It. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/voids-32-vote-fraud-cases-of-grover-clevelands-time.html | Voids 32 Vote Fraud Cases Of Grover Cleveland's Time | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/29086000-bonds-marketed-in-week-new-financing-featured-by-first.html | $29,086,000 BONDS MARKETED IN WEEK; New Financing Featured by First Industrial Issue in Fifteen Months. INTERMEDIATE BANKS LEAD Their Debentures Are Heavily Over- subscribed -- Bidding Keen for St. Louis Bonds. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/soviet-union-permits-private-grain-sales-peasants-in-moscow.html | SOVIET UNION PERMITS PRIVATE GRAIN SALES; Peasants in Moscow Province and Tartar Republic Get Right to Sell Surplus. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/cook-on-schooner-lost.html | Cook on Schooner Lost. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/rockefeller-gives-1050000-to-relief-tells-gibson-committe-he-also.html | ROCKEFELLER GIVES $1,050,000 TO RELIEF; Tells Gibson Committe He Also Will Continue Big Projects to Provide Employment. FUND OVER HALF-WAY MARK Workers Asked to Speed Block Canvass to Make Up for Drop in Direct Donations. CHAIRMEN REPORT $74,484 Pledges of Stores to Add Part of Receipts in 3 Days Looked To as Another Source of Income. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-princeton-men-seek-class-numbers-on-auto-plates.html | Jersey Princeton Men Seek Class Numbers on Auto Plates | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/archbishop-daeger-dead-in-santa-fe-1-head-of-catholic-archdiocese.html | ARCHBISHOP DAEGER DEAD IN SANTA FE; 1 Head of Catholic Archdiocese of Northern New Mexico a Former Missionary. LONG IN FRANCISCAN ORDER Work as Priest Among the Indians in Territorial Days Attracted Attention of Holy See. _____ | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/banks-get-hotels-for-winters-debts-bank-of-united-states-and-3.html | BANKS GET HOTELS FOR WINTER'S DEBTS; Bank of United States and 3 Others Acquire Bretton Hall, Stanhope and Other Realty. GET DELMONICO INTEREST Release Some of Properties Now Held for $2,090,330 Indebtedness -- Court Approves Settlement. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/berrys-statement-on-city-financial-situation.html | Berry's Statement on City Financial Situation | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jeremiah-mower.html | JEREMIAH MOWER. | True | Special to THE NBW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/texas-banker-is-convicted.html | Texas Banker Is Convicted. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/louis-j-petit-dies-in-milwaukee-salt-manufacturer-banker-min-ing.html | LOUIS J. PETIT DIES IN MILWAUKEE; Salt Manufacturer, Banker, Min- ing Pioneer and Sportsman Was 76. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/victim-of-swindle-tries-to-end-life-woman-69-who-lent-20000-to.html | VICTIM OF SWINDLE TRIES TO END LIFE; Woman, 69, Who Lent $20,000 to Neighbor to Help Finance 'Invention,' Saved From Gas. MRS. HOLL HELD IN $10,000 Police Find No Trace of $100,000 She Is Said to Have Borrowed -- Lived in 'Impoverished Conditions.' | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gets-post-at-rutgers-norman-mcclintock-named-as-spe-cial-lecturer.html | GETS POST AT RUTGERS.; Norman McClintock Named as Special Lecturer in Sciences. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dutch-chamber-approves-loan.html | Dutch Chamber Approves Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hospital-cared-for-2211-children.html | Hospital Cared for 2,211 Children. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/british-birth-rate-drops-figure-of-155-a-thousand-shows-a-fall-of.html | BRITISH BIRTH RATE DROPS.; Figure of 15.5 a Thousand Shows a Fall of One-fourth in Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/monte-parke-wins-with-four-mounts-triumphs-astride-chianti-blue-law.html | MONTE PARKE WINS WITH FOUR MOUNTS; Triumphs Astride Chianti, Blue Law, Winifred Ann and Chic- lero at Jefferson Park. GRAND PRINCE HOME FIRST Finishes Strongly to Defeat Hoops, the Favorite, by Nose in Feature -- Ante Bellum Runs Third. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/curtius-here-sees-polish-war-danger-declares-corridor-must-be.html | CURTIUS HERE, SEES POLISH WAR DANGER; Declares Corridor Must Be Abolished to Avert a New Disaster to World. HE REPLIES TO PADEREWSKI Population of the Area Has Been German Since Middle Ages, Says Former Foreign Minister. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/johns-hopkinss-town-house-sold.html | Johns Hopkins's Town House Sold. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bridge-tournament-of-whist-club.html | Bridge Tournament of Whist Club | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/decries-loss-to-children-jersey-group-protests-closing-of-a-banks.html | DECRIES LOSS TO CHILDREN; Jersey Group Protests Closing of a Banks, Used by Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/liner-saves-crew-of-sinking-vessel-de-grasse-launches-lifeboat-in.html | LINER SAVES CREW OF SINKING VESSEL; De Grasse Launches Lifeboat in High Seas After Standing by Schooner 4 Hours. FOUR RESCUED, ONE LOST Will Land Here Today -- Coast Guard Cutter Towing Toward Port the Water-Logged Clemencia. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/austrian-army-plan-up-war-minister-proposes-a-compul-sory-militia.html | AUSTRIAN ARMY PLAN UP.; War Minister Proposes a Compulsory Militia System. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/west-point-eleven-rules-as-favorite-army-installed-an-85-choice.html | WEST POINT ELEVEN RULES AS FAVORITE; Army Installed an 8-5 Choice Over the Navy in Game at Franklin Field. GAY SCENES MARK RENEWAL Crowds Pour Into Philadelphia for Spectacle -- Notables to Be in Attendance. CURTIS AMONG BOXHOLDERS Mrs. Roosevelt, Wife of the President-Elect, Expected to See Game -- Dry Field Likely. | True | By Robert F. Kelley. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hold-roosevelt-is-for-strong-navy-conferees-returning-to-capital.html | HOLD ROOSEVELT IS FOR STRONG NAVY; Conferees, Returning to Capital, Say He Will Not Advocate Drastic Reductions. FOR 'REASONABLE ECONOMY President-Elect Is Described as Determined Defense Shall Not Be Materially Weakened. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/irish-paper-assails-britains-note-to-us-says-london-tries-to-evade.html | IRISH PAPER ASSAILS BRITAIN'S NOTE TO US; Says London Tries to Evade Debt to America While Giving Dublin No Quarter. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wife-sues-ralph-s-allen-petition-for-reno-decree-alleges-cruelty.html | WIFE SUES RALPH S. ALLEN.; Petition for Reno Decree Alleges Cruelty -- Couple Lived in Park Av. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/urge-yugoslav-reforms-dissident-deputies-seek-greater-government.html | URGE YUGOSLAV REFORMS.; Dissident Deputies Seek Greater Government Centralization. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/shot-by-policeman-who-is-suspended-man-being-questioned-after-a.html | SHOT BY POLICEMAN, WHO IS SUSPENDED; Man Being Questioned After a Robbery Tried to Flee, Says Patrolman in Defense. HE IS HELD UNFIT FOR DUTY Victim of Bullet Is in Hospital, but He Is Reported to Be Not Seriously Wounded. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/new-investment-trust.html | New Investment Trust. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/british-canal-urged-as-rival-to-panama-argentine-paper-says.html | BRITISH CANAL URGED AS RIVAL TO PANAMA; Argentine Paper Says Occasional Closing of Our Cut Shows Need for Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/brokers-loans-up-12910359-in-month-stock-exchange-reports-rise-in.html | BROKERS' LOANS UP $12,910,359 IN MONTH; Stock Exchange Reports Rise in Member Firms' Borrowing to $337,612,558. RESERVES TOTAL DECLINED $9,000,000 Decrease Shown in Federal Board's Figures for Four Weeks. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/term-for-mercy-slayer-dr-french-at-boston-gets-1020-years-for.html | TERM FOR "MERCY SLAYER."; Dr. French at Boston Gets 10-20 Years for Killing Wife. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/teachers-to-fight-for-pay-at-albany-joint-salary-committee-to-send.html | TEACHERS TO FIGHT FOR PAY AT ALBANY; Joint Salary Committee to Send Representatives to Oppose Repeal of Protective Laws. HOLDS EDUCATION AT STAKE Lasher Appeals to Taxpayers Not to Let Training of Their Children Be Cheapened. PARENTS SUPPORT PROTEST Association Asks State to Uphold School Standards, Urges That Any Cuts Be for Limited Period. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/insull-papers-reach-athens.html | Insull Papers Reach Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/sharp-bond-rallies-on-stock-exchange-argentine-government-issues-up.html | SHARP BOND RALLIES ON STOCK EXCHANGE; Argentine Government Issues Up Average of 3 Points -- French 7 1/2 s at New High Record. PRICES GENERALLY STEADY Losses Shown in Rail Group -- Fed- eral Obligations Mixed -- Curb List Irregular. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hooverlaval-communique-of-oct-25-1931-emphasized-by-france-in-its.html | Hoover-Laval Communique of Oct. 25, 1931, Emphasized by France in Its War Debt Note | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/patton-memorial-set-for-dee-17.html | Patton Memorial Set for Dee. 17. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-virginians-hold-annual-dinner-here-rev-dr-bd-tucker-of-rich.html | THE VIRGINIANS HOLD ANNUAL DINNER HERE; Rev. Dr. B.D. Tucker of Rich- mond Is Honor Guest of New York Society at the Plaza. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/recommends-curb-on-grain-trading-futures-administration-would.html | RECOMMENDS CURB ON GRAIN TRADING; Futures Administration Would Restrict Commitments of Big Professional Speculators. SEES AID TO THE MARKET Public Elevator Situation in Chicago Reported as "Exerting a Per- nicious Influence." | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/philadelphia-ball-is-brilliant-event-750-attend-annual-assembly.html | PHILADELPHIA BALL IS BRILLIANT EVENT; 750 Attend Annual Assembly, Only Large Winter Dance Held There This Year. YULE DECORATIONS FEATURE Debutantes Among Those Honored at Dinner Parties Given Prior to Fete at Bellevue-Stratford. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/roosevelt-coming-for-special-session-cuts-stay-in-south-short-and.html | ROOSEVELT COMING FOR SPECIAL SESSION; Cuts Stay in South Short and Will Write Special Message for Opening. WILL BE HERE WEDNESDAY Governor Was Reluctant to Give Consent, but Agreed After Phone Talk With Lehman. ROOSEVELT COMING FOR EXTRA SESSION | True | By James A. Hagerty.by James A. Hagerty. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/naval-clash-of-brazil-and-peru-reported-rio-de-janeiro-will.html | Naval Clash of Brazil and Peru Reported; Rio de Janeiro Will Reinforce Border Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/15000000-canadian-dividends.html | $15,000,000 Canadian Dividends. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/both-wives-denounce-engineerfugitive-one-is-held-with-him-here-in.html | BOTH WIVES DENOUNCE ENGINEER-FUGITIVE; One Is Held With Him Here in Baltimore Crime, but He Prom- ises to Clear Her. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/law-proposed-to-end-spanish-church-issue-orders-would-be-put-under.html | LAW PROPOSED TO END SPANISH CHURCH ISSUE; Orders Would Be Put Under Civil Control and Taxed, While Fiscal Aid Would Be Refused. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bradstreet-average-of-prices-reduced-novembers-decline-shows.html | BRADSTREET AVERAGE OF PRICES REDUCED; November's Decline Shows Two-thirds of Summer Advance to Have Been Canceled. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/protest-of-rail-workers.html | Protest of Rail Workers. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/weekly-price-index-lower-labor-bureau-calculates-loss-of-previous.html | WEEKLY PRICE INDEX LOWER; Labor Bureau Calculates Loss of Previous Week's Advance. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/nebraska-picked-to-win-in-dallas-huskers-favored-over-southern.html | NEBRASKA PICKED TO WIN IN DALLAS; Huskers Favored Over Southern Methodist in Encounter on Gridiron Today. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/brazil-orders-10-planes-bellanca-to-build-craft-for-photo-graphic.html | BRAZIL ORDERS 10 PLANES.; Bellanca to Build Craft for Photo-graphic Purposes. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/schooner-taken-in-tow.html | Schooner Taken in Tow. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wife-sues-russell-t-fry-sculptress-charges-desertion-in-divorce.html | WIFE SUES RUSSELL T. FRY.; Sculptress Charges Desertion in Divorce Action at Dedham. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/adolph-schr1ckel-sr-cincinnati-musician-formerly-played-under.html | ADOLPH SCHR1CKEL SR.; Cincinnati Musician Formerly Played Under Damrosch Here. | True | Special to THB NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/ferry-hamilton-soccer-captain.html | Ferry Hamilton Soccer Captain. | True | | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bolivia-reports-foes-repulse-bolivians-accept-chaco-peace-terms.html | Bolivia Reports Foe's Repulse.; BOLIVIANS ACCEPT CHACO PEACE TERMS | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/plans-are-pushed-for-extra-session-lehman-issues-call-for-next.html | PLANS ARE PUSHED FOR EXTRA SESSION; Lehman Issues Call for Next Friday to Enable City to Reduce Employees' Pay. DECISION HIS OWN, HE SAYS He Is Besieged With Requests for Legislation Besides That for Economy Action Here. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/the-army-and-navy-forever.html | The Army and Navy Forever! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/fj-fuller-made-president-of-new-york-title-sees-rapid-return-of.html | F.J. Fuller Made President of New York Title; Sees Rapid Return of Realty Values in City | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/buonanno-to-lead-brown-eleven.html | Buonanno to Lead Brown Eleven. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/hospital-heads-study-medical-cost-report-national-group-forms.html | HOSPITAL HEADS STUDY MEDICAL COST REPORT; National Group Forms Council to Survey Proposed Changes in Relations With Public. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/marketing-liquor-suggestions-and-speculation-on-an-alcoholic-future.html | MARKETING LIQUOR.; Suggestions and Speculation on an Alcoholic Future. | True | R.C. METCALF. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/samuel-k-reeves-retired-metal-manufacturer-of-philadelphia-was-61.html | SAMUEL K. REEVES.; Retired Metal Manufacturer of Philadelphia Was 61. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/clearer-outlook-than-year-ago-seen-duns-review-of-trade-says.html | CLEARER OUTLOOK THAN YEAR AGO SEEN; Dun's Review of Trade Says December Opened Under More Auspicious Conditions. WAR DEBTS ACT AS BRAKE Bradstreet's Notes Unsatisfactory or Declining Volume in Some Lead- ing Industrial Lines. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-girl-3-drowns-in-pool.html | Jersey Girl, 3, Drowns In Pool. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dr-smith-alienist-to-quit-head-of-central-islip-hospital-to-retire.html | DR. SMITH, ALIENIST, TO QUIT; Head of Central Islip Hospital to Retire After 50 Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/three-cornell-men-named-are-selected-by-coach-harman-of-perm-on.html | THREE CORNELL MEN NAMED; Are Selected by Coach Harman of Perm on All-Opponent Eleven. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tilden-soccer-team-defeats-hamilton-1-0-in-2d-playoff-for-brooklyn.html | Tilden Soccer Team Defeats Hamilton, 1 -- 0, In 2d Play-Off for Brooklyn P.S.A.L. Title | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/benno-rabinoff-plays-violinist-displays-a-warm-clear-tone-in.html | BENNO RABINOFF PLAYS.; Violinist Displays a Warm, Clear Tone in Carnegie Hall Recital. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/league-is-impotent-taufflieb-declares-french-general-at.html | LEAGUE IS 'IMPOTENT,' TAUFFLIEB DECLARES; French General at Philadelphia Says Germany Aims by 'Equality' to Build Army to 1914 Level. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/school-rivals-meet-in-charity-games-card-of-11-encounters-in-city.html | SCHOOL RIVALS MEET IN CHARITY GAMES; Card of 11 Encounters in City Today -- Washington-Clinton, Erasmus-Madison to Clash. 50,000 LIKELY TO LOOK ON New Rochelle and Iona, Football Leaders In Westchester to Play for Benefit of Unemployed. | True | By Kingsuey Childs. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/big-guns-in-duel-at-saavedra.html | Big Guns in Duel at Saavedra. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/smoke-screens-cover-dash-of-rum-boats-two-cruisers-foil-coast.html | Smoke Screens Cover Dash of Rum Boats; Two Cruisers Foil Coast Patrol at Cape May | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/censure-utility-accounts-service-commissioners-say-yonkers-light.html | CENSURE UTILITY ACCOUNTS; Service Commissioners Say Yonkers Light Should Make Changes. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/fox-hunters-protest-proposed-rider-tax-members-of-fair-field-conn.html | FOX HUNTERS PROTEST PROPOSED RIDER TAX; Members of Fair field (Conn.) County Club Says $250 Levy Would End Sport in State. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/printers-to-accept-disputed-contract-newspaper-employes-criticize.html | PRINTERS TO ACCEPT DISPUTED CONTRACT; Newspaper Employes Criticize Arbitrator's Award, but Act to Ratify Agreement. DEPLORE CHANGE OF SHIFTS Union Head Says Economic Clock Is Turned Back Forty Years and Fears for Benevolent Program. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gold-in-reichs-bank-increases-in-week-up-8619000-marks-to-827.html | GOLD IN REICHS BANK INCREASES IN WEEK; Up 8,619,000 Marks to 827,- 229,000, Against 1932 Low of 754,109,000 on July 16. GAIN IN NOTE CIRCULATION Rise of 224,906,000 Shown -- Reserve Ratio Drops to 26.5% From 28.2. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-income-tax-urged-as-school-aid-committee-of-district-boards.html | JERSEY INCOME TAX URGED AS SCHOOL AID; Committee of District Boards Says Plan Would Provide More Than $40,000,000 a Year. WOULD EASE REAL ESTATE Program Calls for the Collection of Impost Now Going to New York State. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/job-insurance-drive-grows-in-five-states-interstate-body-drafting.html | JOB INSURANCE DRIVE GROWS IN FIVE STATES; Interstate Body Drafting Bill for Simultaneous Action -- Demo- crats Back It Here. ALBANY TO GET TWO PLANS Miss Parkins Tells Legislative Committee Republican Scheme Is Niggardly and Faulty. EMPLOYERS FIGHT BURDEN Hart and Daily Warn Law Would Drive Plants From State -- Call It a "Monumental" Folly. JOB RESERVES DRIVE GROWS IN 5 STATES | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/deckeruwebb.html | DeckeruWebb. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bullish-news-fails-to-hold-up-wheat-weak-stocks-and-worldwide.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Weak Stocks and World-Wide Financial Situation Outweigh Crop Damage. DECLINES ARE 1 1/8 TO 1 7/8 C Corn Loses 5/8 to 1 1/4 c Under Pres- sure -- Oats 5/8 to 1 Cent Lower -- Rye Ends 1 1/4 to 1 3/4 c Down. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-bank-robber-sentenced.html | Jersey Bank Robber Sentenced. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mrs-jennies-wollf-director-of-rochesters-only-legiti-mate-theatre.html | MRS. JENNIES. WOLLF.; Director of Rochester's Only Legiti- mate Theatre fop Last 12 Years. | True | Special to TBB NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/liverpools-cotton-week-british-stocks-increasing-imports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increasing -- Imports Are Much Larger. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/peggy-fears-fined-in-auto-case.html | Peggy Fears Fined in Auto Case. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/insull-loan-data-asked-of-od-young-chicago-judge-orders-court-clerk.html | INSULL LOAN DATA ASKED OF O.D. YOUNG; Chicago Judge Orders Court Clerk Here Also to Examine 11 New York Bankers. CALLATERAL IS SOUGHT Creditors Charge Lenders Knew the Trust's Condition -- More Extra- dition Papers at Athens. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/widow-calls-death-of-paulsen-accident-medical-examiner-hears-12-wit.html | WIDOW CALLS DEATH OF PAULSEN ACCIDENT; Medical Examiner Hears 12 Wit- nesses in White Plains Case -- Verdict Is Reserved. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/nicholas-farley-sings-warmly-greeted-in-irish-melodies-in.html | NICHOLAS FARLEY SINGS.; Warmly Greeted in Irish Melodies in Engineering Clubs' Hall. | True | W.B.C. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dance-held-in-theatre-francais-for-the-first-time-in-216-years.html | Dance Held in Theatre Francais For the First Time in 216 Years | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/minister-dies-in-subway-dr-willis-w-mead-78-author-and-missionary.html | MINISTER DIES IN SUBWAY.; Dr. Willis W. Mead, 78, Author and Missionary, Heart Attack Victim. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/john-duffy-.html | JOHN DUFFY. ! | True | Special to THE NBW YORK TIMBS. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/texas-christian-places-7-is-favored-on-the-associated-press.html | TEXAS CHRISTIAN PLACES 7.; Is Favored on The Associated Press Southwest Conference Team. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mrs-john-dill.html | MRS. JOHN DILL. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dean-l-brooks.html | DEAN L. BROOKS. | True | Special to THE NEW YORK Tnns. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/races-free-to-public-jefferson-park-throws-gates-open-for-16th.html | RACES FREE TO PUBLIC.; Jefferson Park Throws Gates Open for 16th Anniversary Monday. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/george-e-dean-manufacturer-was-president-of-the-board-of-albion.html | GEORGE E. DEAN.; Manufacturer Was President of the Board of Albion College. | True | Special to THE New YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gets-hall-scholarship-at-yale.html | Gets Hall Scholarship at Yale. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/shelter-at-bus-stations.html | Shelter at Bus Stations. | True | NEW JERSEY RESIDENT. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/garner-repeal-plan-loses-in-committee-he-will-force-a-vote.html | GARNER REPEAL PLAN LOSES IN COMMITTEE; HE WILL FORCE A VOTE; Judiciary Body Rejects His Resolution, 13 to 6, After Dispute on Details. SOUTHERN DEMOCRATS DRY They Raise Various Objections to the Measure, but La Guardia Says They Are 'Just Drys.' SPEAKER WILL 'KEEP FAITH' Sumners or Rainey to Be Recognized Monday for Motion to Ballot -- Republicans Hold Balance. GARNER'S WET PLAN LOSES IN COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/yale-fraternities-pick-160-members-eight-junior-societies-at-the.html | YALE FRATERNITIES PICK 160 MEMBERS; Eight Junior Societies at the University Elect Twenty Sophomores Each. CALCIUM PARADE IS HELD Those Chosen Came From Widely Scattered Sections of Nation, With Many From New York. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/invisible-ray-identified-smithsonian-institution-sees-more-data-on.html | INVISIBLE RAY IDENTIFIED.; Smithsonian Institution Sees More Data on Plant Growth. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/strike-is-called-in-spain-syndicalists-act-after-clash-in-which.html | STRIKE IS CALLED IN SPAIN.; Syndicalists Act After Clash In Which Three Were Hurt. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/simple-funeral-for-garimelchers-governor-pollard-and-members-of-art.html | SIMPLE FUNERAL FOR GARIMELCHERS; Governor Pollard and Members of Art Circles at Seroices for Famous Painter. i | True | Special to THB Nxw YOBS TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/bank-failures-up-in-week-thirty-closings-reported-against-ten-in.html | BANK FAILURES UP IN WEEK.; Thirty Closings Reported, Against Ten in Preceding Period. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/five-riders-crash-in-sixday-race-bobby-walthour-wissel-rodak-winter.html | FIVE RIDERS CRASH IN SIX-DAY RACE; Bobby Walthour, Wissel, Rodak, Winter and Letourner Spill in Garden. GRIND HALTED 20 MINUTES All Return to Their Pedaling Task -- Ten Teams Remain In Field -- Cohen, De Lille Withdraw. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/harrison-flooded-with-mail-as-smoots-coming-successor.html | Harrison Flooded With Mail As Smoot's Coming Successor | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/rise-in-rutgers-aid-asked-jersey-regents-seek-total-fund-of-1056720.html | RISE IN RUTGERS AID ASKED.; Jersey Regents Seek Total Fund of $1,056,720 for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/holds-schools-usurp-duties-of-the-home-head-of-jersey-juvenile.html | HOLDS SCHOOLS USURP DUTIES OF THE HOME; Head of Jersey Juvenile Clinic Says Family Has Lost Place as Educational Unit. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/miss-voelcker-bride-of-james-r-g-hardy-ceremony-in-the-church-of.html | MISS VOELCKER BRIDE OF JAMES R. G. HARDY; Ceremony in the Church of the Transfiguration Performed by the Rev. Dr. Ray. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/james-e-fitzpatrick.html | JAMES E. FITZPATRICK. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/new-utrecht-routs-boys-high-sextet-prevails-60-to-tie-jamaica-for.html | NEW UTRECHT ROUTS BOYS HIGH SEXTET; Prevails, 6-0, to Tie Jamaica for First Place in P.S.A.L. Hockey Tournament. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/poland-cuts-cotton-duty-rate-on-land-imports-is-reduced-from-495-to.html | POLAND CUTS COTTON DUTY; Rate on Land Imports Is Reduced From $4.95 to 66 Cents. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/turkey-hinges-on-bet-but-losing-officers-face-meal-of-beans-or.html | TURKEY HINGES ON BET.; But Losing Officers Face Meal of Beans or Corned Beef. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/theatre-man-shoots-two-kills-associate-in-omaha-and-wounds-victims.html | THEATRE MAN SHOOTS TWO.; Kills Associate in Omaha and Wounds Victim's Brother. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wins-18000-verdict-in-auto-crash.html | Wins $18,000 Verdict in Auto Crash | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/winter-golf-dates-set-pga-events-list-total-prize-money-of-30800.html | WINTER GOLF DATES SET.; P.G.A. Events List Total Prize Money of $30,800, Plus Gates. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/price-stabilizing-urged-for-recovery-30hour-week-and-end-of-tax.html | PRICE STABILIZING URGED FOR RECOVERY; 30-Hour Week and End of Tax- free Government Bonds Also Advocated at Conference. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/st-stephens-triumphs-opens-season-by-beating-st-michaels-five-3735.html | ST. STEPHEN'S TRIUMPHS.; Opens Season by Beating St. Michael's Five, 37-35. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/calls-school-list-padded-witness-in-kearny-inquiry-says-pupil.html | CALLS SCHOOL LIST PADDED; Witness in Kearny Inquiry Says Pupil Enrolment Was in Error. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/rev-edward-j-cryne-new-haven-priest-once-played-hockey-on.html | REV. EDWARD J. CRYNE.; New Haven Priest Once Played Hockey on Professional Team. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/to-seek-revision-of-contract.html | To Seek Revision of Contract. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/study-repudiation-of-mississippi-debt-states-representatives-in-con.html | STUDY REPUDIATION OF MISSISSIPPI DEBT; State's Representatives in Con- gress Brush Up on Historic Precedent Set in 1838. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/shivison-weds-mrs-tibbs-i-uuuuuu-marriage-ceremony-at-home-of-mr.html | S.H.IVISON WEDS MRS. TIBBS; I uuuuuu Marriage Ceremony at Home of Mr. and Mrs. James B. Post. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/cotton-goes-lower-as-securities-ease-new-business-is-restricted-by.html | COTTON GOES LOWER AS SECURITIES EASE; New Business Is Restricted by War-Debt Uncertainty, While Demand Lessens. LOSSES ARE 9 TO 16 POINTS Late Pressure Puts List at Bottom at Finish, Despite Some Cover- ing by Shorts. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/ithaca-five-wins-2320-beats-buffalo-university-in-losers-opening.html | ITHACA FIVE WINS, 23-20.; Beats Buffalo University in Loser's Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/reich-not-alarmed-by-british-debt-note-believes-reparations-talks.html | REICH NOT ALARMED BY BRITISH DEBT NOTE; Believes Reparations Talks May Be Resumed, in Which Case Her Position Will Be Unchanged. BARRIER TO RECOVERY SEEN Germans Say Our Refusal to Revise Claims Might Prevent Payment Even on Lausanne Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/holds-gold-payment-would-give-us-lesson-prof-cassel-swedish.html | HOLDS GOLD PAYMENT WOULD GIVE US LESSON; Prof. Cassel, Swedish Economist, Says It Would Dim Prospect of a World Gold System. | True | Wireless to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/baby-found-slain-in-morristown.html | Baby Found Slain In Morristown. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/gammino-is-speaker-brown-fullback-addresses-montclair-academy.html | GAMMINO IS SPEAKER.; Brown Fullback Addresses Montclair Academy Players at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/tax-collector-arrested-jersey-town-official-accused-of-12380.html | TAX COLLECTOR ARRESTED.; Jersey Town Official Accused of $12,380 Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/columbia-resells-west-35th-st-loft-liberdar-holding-corporation.html | COLUMBIA RESELLS WEST 35TH ST. LOFT; Liberdar Holding Corporation Acquires 12-Story Building From University Trustees. BANK LEASES 57TH ST. PLOT American Scandinavian Foundation Gets East Side House -- Other Manhattan Transactions. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/soldier-ends-life-at-camp-dix.html | Soldier Ends Life at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/wool-market-dull-but-demand-is-good-goods-market-is-described-as.html | WOOL MARKET DULL, BUT DEMAND IS GOOD; Goods Market Is Described as Favorable; Foreign Position Continues Steady. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/oil-tax-anticipation-agreed-to-in-cuba-papers-report-three.html | OIL TAX ANTICIPATION AGREED TO IN CUBA; Papers Report Three Companies Willing to Pay Government in Advance to Meet Loan. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-court-spectators-find-guilty-verdict-as-trial-jurors.html | Jersey Court Spectators Find 'Guilty' Verdict as Trial Jurors | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/italians-hold-key-to-disarmament-upon-their-reply-to-french-on.html | ITALIANS HOLD KEY TO DISARMAMENT; Upon Their Reply to French on Naval Status Depends Course of New Talks at Geneva. HEAVIEST BURDEN ON DAVIS Others Look to American to Bring Italy and Germany Into Line So Japan Will Have to Yield. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/grandmother-shot-by-child-7-at-play-girl-picks-up-fathers-rifle.html | GRANDMOTHER SHOT BY CHILD, 7, AT PLAY; Girl Picks Up Father's Rifle, Fires It and Hits Woman, Accidentally, in Bronx. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/camera-wins-in-seventh.html | Camera Wins In Seventh. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/conservation-methods-hit-syracuse-convention-assails-putting-fish.html | CONSERVATION METHODS HIT; Syracuse Convention Assails Putting Fish and Game on Posted Land. | True | Special to THEB NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/john-prindle-scott-composer-dies-at-53-prominent-writer-ofsacred.html | JOHN PRINDLE SCOTT, COMPOSER, DIES AT 53; Prominent Writer ofSacred Mask Also Was Widely Known as a Concert Singer. | True | I Special to THB NEW TOSK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/building-loan-league-to-meet.html | Building Loan League to Meet. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/smith-and-tammany-nearing-showdown-if-he-takes-his-reform-plans-to.html | SMITH AND TAMMANY NEARING SHOWDOWN; If He Takes His Reform Plans to Legislature Next Week Real Fight Looms. NEED FOR SPEED STRESSED Unless Extraordinary Session Acts Two Years Will Be Lost in Drive for Amendments. TAMMANY STAYS SILENT Its Attitude Viewed as Studied Effort to Avoid Stirring Up the Former Governor. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/jersey-thugs-get-522-payroll.html | Jersey Thugs Get $522 Payroll. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/smith-plan-praised-by-civic-leaders-move-to-end-county-offices-is.html | SMITH PLAN PRAISED BY CIVIC LEADERS; Move to End County Offices Is Hailed -- City Legislature Is Opposed by Some. McKEE PROPOSALS AWAITED He Is Expected to Differ on Details -- Queens Officials See Plot to Make Tammany Supreme. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/200000-fire-at-lee-mass-eaton-dikeman-paper-mills-are-destroyed.html | $200,000 FIRE AT LEE, MASS.; Eaton Dikeman Paper Mills Are Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/dressmaker-takes-building-at-6-east-fiftysixth-street.html | Dressmaker Takes Building At 6 East Fifty-sixth Street | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/phyllis-pratt-wed-to-paul-h-nitze-representatives-daughter-is.html | PHYLLIS PRATT WED TO PAUL H. NITZE; Representative's Daughter Is Married at Her Home by the Rev. Dr. W. 0. Thayer. . COUSIN IS ONLY ATTENDANT ____ __ \ Walter Maynard the Best Manu Couple to Go to Europe on Their Wedding Trip. f ._____a_____, | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/barnard-glee-club-dance-tonight.html | Barnard Glee Club Dance Tonight. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/yale-record-for-turley-willisbrook-mile-mark-of-427-set-in-fall.html | YALE RECORD FOR TURLEY.; Willisbrook Mile Mark of 4:27 Set in Fall Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 174286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/anderson-elected-captain-at-colgate-star-end-a-key-man-in-great.html | ANDERSON ELECTED CAPTAIN AT COLGATE; Star End, a Key Man in Great Attack, to Lead Football Team Next Year. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/green-stops-talk-of-a-cabinet-post-labor-head-asserts-that-he-will.html | GREEN STOPS TALK OF A CABINET POST; Labor Head Asserts That He Will Follow Gompers Precedent of Refusing Political Office. PLEDGES FIGHT FOR JOBS President and Other Officers Are Re-elected as the Convention Closes at Cincinnati. | True | By Louis Stark. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/mussolini-orders-four-new-warships-two-light-cruisers-and-two.html | MUSSOLINI ORDERS FOUR NEW WARSHIPS; Two Light Cruisers and Two Destroyers Were Delayed by Naval Holiday. CAUSED BRITISH PROTEST Plans for Vessels Basis of Charge Italy Was Building Secret Navy Denied by Rome. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/children-will-sing-for-maestro-smith-his-second-appearance-in-new.html | CHILDREN WILL SING FOR MAESTRO SMITH; His Second Appearance in New Role for Jobless Relief to Take Place Today. RALLY IN SEVENTH ARMORY Gene Tunney to Speak in Program That Will Include Pageants of Red Cross and Scout Units. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/urge-plan-to-widen-savingsloan-bank-associations-say-membership-in.html | URGE PLAN TO WIDEN SAVINGS-LOAN BANK; Associations Say Membership In State Central Institution Should Be Mandatory. BIG LIQUID FUND PROPOSED Albany Legislators Get Data for Strengthening Positions of Home-Building Concerns. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/smith-does-it-again.html | SMITH DOES IT AGAIN. | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/loyola-and-detroit-are-ready-for-battle-new-orleans-eleven-looks.html | LOYOLA AND DETROIT ARE READY FOR BATTLE; New Orleans Eleven Looks for Hardest Game of Year When It Meets Invaders. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/capt-james-j-crowe.html | CAPT. JAMES J. CROWE. | True | Special to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/martin-insull-gets-remand.html | Martin Insull Gets Remand | True | | C1B 174286 |
| 1932-12-03 | 1932-12-03 | https://www.nytimes.com/1932/12/03/archives/general-kundt-reaches-lima.html | General Kundt Reaches Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 174286 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hull-urges-10-cut-in-world-tariffs-senator-declares-this-should-be.html | HULL URGES 10% CUT IN WORLD TARIFFS; Senator Declares This Should Be the First Step in Seeking Business Recovery. FOR LIBERALIZED EXCHANGE He Would Base Debts Action on the Willingness of Foreign Nations to Accept the Plan. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/special-nights-at-the-theatres-philanthropic-groups-take-over.html | SPECIAL NIGHTS AT THE THEATRES; Philanthropic Groups Take Over Performances of "Autumn Crocus" and Other Plays to Raise Funds | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/wisconsin-central-9th-line-in-default-receivership-for-subsidiary.html | WISCONSIN CENTRAL 9TH LINE IN DEFAULT; Receivership for Subsidiary of Soo Line Affects Bonds for $44,000,000. OPERATING DEFICITS LARGE Road Helped by Parent Com- pany Which Is Controlled by the Canadian Pacific. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gordon-moved-from-sing-sing.html | Gordon Moved From Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/prices-abroad-pull-cotton-down-here-all-oldcrop-deliveries-sell-un.html | PRICES ABROAD PULL COTTON DOWN HERE; All Old- Crop Deliveries Sell Un- der 6s, the Lowest Levels Since June. END IS 5 TO 11 POINTS OFF Break in Alexandria Is 42 to 65 Points and in Liverpool 12 to 16 English Points. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/an-ironic-poetic-narrative-on-the-grand-scale-the-furioso-by.html | An Ironic Poetic Narrative on the Grand Scale; THE FURIOSO. By Leonard Bacon. 254 pp. New York: Harper & Brothers. $2.50. | True | P.H. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-lowdown.html | The Lowdown. | True | EDWARD GROSS. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/federal-bonds-gain-as-others-decline-corporation-issues-lose-1-to-3.html | FEDERAL BONDS GAIN AS OTHERS DECLINE; Corporation Issues Lose 1 to 3 Points in Active Trading on Stock Exchange. FOREIGN LOANS ARE WEAK United Kingdom 5 1/2s Unchanged -- Curb Session Quiet, With Price Range Small. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/prisoner-knocks-down-dartmoor-governor-recaptured-recently-after.html | Prisoner Knocks Down Dartmoor Governor; Recaptured Recently After Daring Escape | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cuba-growing-marihuana-police-find-narcotic-plots-hidden-in.html | CUBA GROWING MARIHUANA.; Police Find Narcotic Plots Hidden in Sugar-Cane Fields. a | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/many-comingout-parties-planned-for-the-week-miss-constance-morrow.html | MANY COMING-OUT PARTIES PLANNED FOR THE WEEK; Miss Constance Morrow to Be Introduced at Englewood on Saturday -- The Bachelors' Cotillon at Baltimore Attracts Younger Members of New York Families | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-catherine-nannery.html | MRS. CATHERINE NANNERY. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ocean-yacht-race-in-1933-expected-move-under-way-to-contest-from.html | OCEAN YACHT RACE IN 1933 EXPECTED; Move Under Way to Contest From New London or New-port to Gibson island. INTEREST IN HAVANA EVENT Fleet to Start From St. Petersburg Fla., Looms as Largest In History of Race. | True | By James Robbins. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/trotsky-growls-across-the-world-through-an-airy-nothing-inventor.html | Trotsky Growls Across the World Through an "Airy Nothing" -- Inventor Foresees New Wonders With Tiny Waves | True | By Orrin E. Dunlap Jr. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/an-anthology-of-italian-verse-the-goldbk-book-of-itair-ia33-poetry.html | An Anthology of Italian Verse; THE GOLDBK BOOK OF ITAir- IA33 POETRY. Chosen and edited by Laura de Basis, with, a /oretcord by Professor G. M, Trevelyan, O. Sl. 254 pp. Ifeto York: Oxford University Press. S2.60. | True | BETTY DRUBY. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/all-paris-voices-opinion-on-debts-everybody-chops-at-branches-and.html | ALL PARIS VOICES OPINION ON DEBTS; Everybody Chops at Branches and Roots of the "Frail Olive Tree" of Peace. MUCH IS SAID OF JUSTICE French Admit Payment to Us Can Be Made, but How It Is Going to Be Provides Argument. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/alabama-repulses-st-marys-6-to-0-cain-handicapped-by-injuries-runs.html | ALABAMA REPULSES ST. MARY'S, 6 TO 0; Cain, Handicapped by Injuries, Runs 71 Yards for Touchdown in Opening Period. 25,000 VIEW THE CONTEST Broveill Leads Gaels' Only Threat, but Fumble on 8-Yard Line Ends 41-Yard Drive. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-season-in-paris-jean-francaixs-symphony-reveals-a-new-talent.html | THE SEASON IN PARIS; Jean Francaix's Symphony Reveals a New Talent -- Bachelet's "Oriental" Opera | True | By Henry Prunieres. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-r-weston-doherty.html | MRS. R. WESTON DOHERTY. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/vote-of-dead-man-held-legal-by-virginia-election-judges.html | Vote of Dead Man Held Legal By Virginia Election Judges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/foreign-exchange.html | Foreign Exchange. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/plan-votes-for-youths-of-18-in-brazils-new-constitution.html | Plan Votes for Youths of 18 In Brazil's New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/teachers-pay-fight-carried-to-albany-spokesmen-leave-to-prepare.html | TEACHERS' PAY FIGHT CARRIED TO ALBANY; Spokesmen Leave to Prepare Ground for Protest Against Protective Law Repeal. POLITICAL CONTROL FEARED Lasher and Van Denberg Say Change Would Classify Schools as "Mere Municipal Bureaus." | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/due-to-af-of-l-action-labors-endorsement-of-the-principle-has-drawn.html | DUE TO A.F. OF L. ACTION; Labor's Endorsement of the Principle Has Drawn Country's Interest. MUCH OPPOSITION DEVELOPS Employer Groups Are Against Measure, but Welfare Bodies Favor It. EXPECT LEGISLATIVE FIGHT Metropolitan Life Once Held the Plan Offered No Insur- mountable Obstacles. | True | By Louis Stark.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/list-identifies-soldiers-old-hospital-records-give-names-of-those.html | LIST IDENTIFIES SOLDIERS.; Old Hospital Records Give Names of Those Buried Near Buffalo in 1814. | True | Special Correspondence, THE NEW YORK TIMES | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sousas-directors-stand.html | SOUSA'S DIRECTOR'S STAND | True | LOUIS J. BRAGMAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/assails-guarantee-of-state-deposits-orie-r-kelly-of-county-trust-co.html | ASSAILS GUARANTEE OF STATE DEPOSITS; Orie R. Kelly of County Trust Co. Calls Bond Requirement Costly and Useless. FIGURES 2 1/4% TAX ON BANKS Cites No Loss to State Through Failures in 100 Years in Asking Repeal of Law. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/joe-massaguer-dead-havana-sports-editor-recently-underwent.html | JOE MASSAGUER DEAD; HAVANA SPORTS EDITOR; Recently Underwent Emergency Operation HereuWas Brother of Noted Cartoonist. I | True | Sneclal Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/farmers-to-outline-proposals.html | Farmers to Outline Proposals. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/roundworld-routes-fast-being-linkedup-berlinshanghai-line-planned.html | ROUND-WORLD ROUTES FAST BEING LINKED-UP; Berlin-Shanghai Line Planned for Spring -- Atlantic And Pacific Route in Offing With Huge Planes | True | By Lauren D. Lyman. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/finland-seizes-100-as-spies-of-soviet-employes-of-moscow-oil-trust.html | FINLAND SEIZES 100 AS SPIES OF SOVIET; Employes of Moscow Oil Trust Also Arrested in Stockholm and Helsingfors. ACTOR IS AMONG ACCUSED Bolsheviki Orders Imprisonment of Middlemen to Prevent Specula- tion in Food Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/from-the-majority-report.html | FROM THE MAJORITY REPORT: | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/car-loadings-show-smaller-decline-493882-total-for-week-is-off-116.html | CAR LOADINGS SHOW SMALLER DECLINE; 493,882 Total for Week Is Off 11.6% From Year Ago, Against 11.8% in Previous Period. GAINS FOR COAL AND COKE All Classes of Commodities Drop From Preceding Week, With Aggregate Down 81,969. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rev-dr-roberts-ofymcadead-secretary-of-international-committee-of.html | REV. DR. ROBERTS OFY.M.C.A.DEAD; Secretary of International Committee of Organization for Two Decades. AUTHORITY ON IMMIGRANT A Coal Miner in BoyhooduHelped 7,000 in Pennsylvania for Two Years to Learn English. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/belgian-premier-approves-debt-note.html | Belgian Premier Approves Debt Note. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-neediest.html | THE NEEDIEST. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/harriman-urges-beer-be-legalized-president-of-national-chamber-asks.html | HARRIMAN URGES BEER BE LEGALIZED; President of National Chamber Asks Settling of All Major Problems at Short Session. LISTS $800,000,000 CUTS Half of This Off Veterans' Services -- Would Modify War Debts, Aid Farmer, Alter Trust Laws. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/spain-in-note-to-us-mild-on-phone-deal-reply-leaves-the-way-open.html | SPAIN IN NOTE TO US MILD ON PHONE DEAL; Reply Leaves the Way Open for Revision of the Contract Affecting I.T. & T. ANNULMENT STILL THREAT Americans View Problem as a Test Case of Safety of Our Foreign Investments. | True | By Frank L. Kluckhohn.by Cable To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/george-h-hughes.html | GEORGE H. HUGHES. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pleads-for-faith-in-negotiations.html | Pleads for Faith in Negotiations. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mckee-says-the-voter-is-the-real-boss-the-acting-mayor-holds-that.html | McKEE SAYS THE VOTER IS THE REAL BOSS; The Acting Mayor Holds That Good City Government Is Dependent Upon the Sustained Interest of Citizens McKEE NAMES THE REAL BOSS He Holds That Good Government Depends Upon the Sustained Interest of the Voter | True | By S.j. Woolf | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/reed-named-boxing-coach.html | Reed Named Boxing Coach. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hollywood-in-review-miss-chatterton-and-mgm-the-kings-vacation-with.html | HOLLYWOOD IN REVIEW; Miss Chatterton and MGM -- "The King's Vacation," With Mr. Arliss -- Other Items | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dry-groups-unite-in-plea-four-bodies-urge-house-members-not-to.html | DRY GROUPS UNITE IN PLEA.; Four Bodies Urge House Members Not to "Betray" Constituents. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/false-roll-is-forced-on-conte-di-savoia-engineers-reverse-action-of.html | FALSE ROLL IS FORCED ON CONTE DI SAVOIA; Engineers Reverse Action of Stabilizers to Prove Power in Either Direction. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/soviet-to-expand-its-gold-industry-plans-to-push-mechanization-in.html | SOVIET TO EXPAND ITS GOLD INDUSTRY; Plans to Push Mechanization in Siberian Fields Despite Natural Handicaps. SEREBROVSKY HEADS TRUST Former Oil Executive Ambitious to Produce Needed Equipment -- New Mines Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/preserved-for-posterity.html | PRESERVED FOR POSTERITY. | True | LUCY PHILLIPS ROGERS. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ford-leaves-hospital-remained-only-half-the-time-for-patients-in.html | FORD LEAVES HOSPITAL.; Remained Only Half the Time for Patients in Similar Cases. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/army-defeats-navy-by-20-to-0-as-79000-thrill-to-spectacle-brilliant.html | ARMY DEFEATS NAVY BY 20 TO 0 AS 79,000 THRILL TO SPECTACLE; Brilliant Throng Sees Cadets' Team-Play Bring Victory in Formal Renewal of Series. VIDAL IS FIRST TO TALLY Goes Over From 2-Yard Mark in Second After Middies' First Period Threat Fails. SCORE TWICE IN FOURTH Frentzel Counts on Pass From Buckler -- Latter Plunges Across for Final Touchdown. Coordinated Team Play Enables Army to Win Hard-Fought Contest With Navy | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/britain-gropes-in-a-new-kind-of-world-facing-her-greatest-crisis.html | BRITAIN GROPES IN A NEW KIND OF WORLD; Facing Her Greatest Crisis, She Seeks a Way to Regain Her Old Prestige and Trade BRITAIN IN A CHANGED WORLD Facing Her Gravest Crisis, She Seeks a Way to Regain Her Old Prestige and Trade | True | By Harold Callender | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-navy-building-defended-in-italy-stress-is-laid-on-smallness-of.html | NEW NAVY BUILDING DEFENDED IN ITALY; Stress Is Laid on Smallness of Four Ships and Fact That They Are Replacements. FAITH IN PEACE IS UPHELD Action Similar to Italy's Has Been Taken by All the Big Naval Powers, It Is Declared. | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/drunken-buck-captured-overcome-by-eating-mash-it-wakes-after-2-days.html | DRUNKEN BUCK CAPTURED.; Overcome by Eating Mash, It Wakes, After 2 Days, in Park Cage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/anomalies-in-our-constitution-theoretically-inviolable-rights-may.html | ANOMALIES IN OUR CONSTITUTION; Theoretically Inviolable Rights May Be Destroyed by Thirty-six State Legislatures | True | JOHN H. GALL. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sims-team-takes-auction-tourney-repeats-victory-of-year-ago-with-a.html | SIMS TEAM TAKES AUCTION TOURNEY; Repeats Victory of Year Ago With a Score of 34 1/2 Out of 60 Matches. HIGH BIDDING MARKS PLAY Players Nonplussed in Half-For- gotten Game -- Mrs. J.S. Jones's Group Leads Women. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/james-conway-retired-army-officer-falls-dead-on-way-to-football.html | JAMES CONWAY.; Retired Army Officer Falls Dead on Way to Football Game. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sees-television-near-for-use-in-the-homes-returning-inventor.html | SEES TELEVISION NEAR FOR USE IN THE HOMES; Returning Inventor Reports Only One Obstacle -- Another Brings New Phone Device Here. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/foreign-exchanges-dip-led-by-sterling-british-pound-falls-2-18c-to.html | FOREIGN EXCHANGES DIP, LED BY STERLING; British Pound Falls 2 1/8c to $3.18 1/2, Within 4c of Record Bottom Figure. SILVER AT NEW LOW, 24 7/8c $2,000,000 More Gold Released From Earmark Here, Bolsters Foreign Currencies. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-resolute-man-who-remade-harvard-president-lowell-who-is.html | THE RESOLUTE MAN WHO REMADE HARVARD; President Lowell, Who Is Retiring, Shown Against the Background of the University He Has So Long Ruled THE REMOLDER OF HARVARD President Lowell Shown Against a Back- ground of the University He So Long Ruled | True | By H.i. Brock | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-york-aggies-in-front-triumph-over-webb-institute-at-basketball.html | NEW YORK AGGIES IN FRONT.; Triumph Over Webb Institute at Basketball, 40-21. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/auburn-held-to-tie-by-south-carolina-hope-of-unchallenged-southern.html | AUBURN HELD TO TIE BY SOUTH CAROLINA; Hope of Unchallenged Southern Title Ended as Rivals Rally to 20-20 Deadlock. MAUNEY OUTSTANDING STAR Kicks Vital Placement for the Extra Point in Final Minutes to Even the Score. AUBURN HELD TO TIE BY SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/carnegie-tech-crushes-georgetown-51-0-for-the-worst-defeat-in.html | Carnegie Tech Crushes Georgetown, 51 -- 0, For the Worst Defeat in Losers' History | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/detroit-triumphs-over-loyola-2112-brilliant-air-attack-enables-the.html | DETROIT TRIUMPHS OVER LOYOLA, 21-12; Brilliant Air Attack Enables the Titans to Overcome Two- Touchdown Lead. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/would-end-food-tariffs-mr-fassnacht-urges-discontinuance-on.html | WOULD END FOOD TARIFFS.; Mr. Fassnacht Urges Discontinuance on Non-Competitive Items. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-sale-of-beer.html | THE SALE OF BEER | True | MAX HENRY NEWMAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/learning-about-a-community.html | LEARNING ABOUT A COMMUNITY | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/white-plains-opera-to-benefit-school-patrons-and-patronesses-listed.html | WHITE PLAINS OPERA TO BENEFIT SCHOOL; Patrons and Patronesses Listed for Metropolitan Presentation of "Lakme" on Friday. NEAR EAST SALE TUESDAY Mrs. Robcliff V. Jones to Open Bronxville Home Tuesday for Charity Event and Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/shall-medicine-be-socialized-a-big-issue-is-joined-drastic.html | SHALL MEDICINE BE SOCIALIZED? A BIG ISSUE IS JOINED; Drastic Centralization Is Urged by a Majority of the Committee on Medical Costs, While a Minority, In Challenging This Departure, Holds to the Individual Relation of Physician and Patient | True | By R.l. Duffus. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bids-camps-reform-decadent-parents-dr-robinson-holds-children-can.html | BIDS CAMPS REFORM 'DECADENT' PARENTS; Dr. Robinson Holds Children Can Be Aided Most by Rebuild- ing Characters of Adults. SAYS THEY SHIRK BURDENS Father Scully, at Closing Session of Camp Directors, Criticizes the Neglect of Youth. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/farm-allotments-fought-by-millers-plan-would-put-a-600000000-tax-on.html | FARM ALLOTMENTS FOUGHT BY MILLERS; Plan Would Put a $600,000,000 Tax on Public. They Tell the Democratic House Leaders. CHICAGO CLASH PREDICTED Equalization Fee Advocates to Op- pose New Proposal at Federation Session Beginning Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/english-19thcentury-social-life-the-stream-of-time-social-and.html | English 19th-Century Social Life; THE STREAM OF TIME: Social and Domestic Life in England, 1805-1861. By Mrs. C.S. Peel, O.B.E. With 83 Illustrations from Contemporary Sources. 265 pp. New York: Charles Scrib- ner's Sons. $4. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colombia-bond-ruling-to-hit-holders-here-robert-l-owen-anticipating.html | COLOMBIA BOND RULING TO HIT HOLDERS HERE; Robert L. Owen, Anticipating Olaya's Decree, Advises Investors to Unite. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/thanksgiving-cheer-stolen-from-georgia-police-chief.html | Thanksgiving Cheer Stolen From Georgia Police Chief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/musical-events-to-aid-charities-grenfell-organization-will-benefit.html | MUSICAL EVENTS TO AID CHARITIES; Grenfell Organization Will Benefit From Special Performance of "La Boheme" -- Concerts Coming | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/it-is-me-is-now-pretty-good-english-expert-folks-say-it-is-also-all.html | "IT IS ME" IS NOW "PRETTY GOOD" ENGLISH; Expert "Folks" Say It Is Also "All Right" to Deliberately Split Infinitives | True | By L.h. Robbins. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mt-st-marys-triumphs-turns-back-loyola-of-baltimore-by-190-score.html | MT. ST. MARY'S TRIUMPHS.; Turns Back Loyola of Baltimore by 19-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/why-the-state-promotes-consolidation-is-explained-by-commissioner.html | Why the State Promotes Consolidation Is Explained by Commissioner Graves | True | By Frank Pierrepont Graves. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mary-todds-part-in-the-making-of-abraham-lincoln-carl-sandburgs.html | Mary Todd's Part in the Making of Abraham Lincoln; Carl Sandburg's Biographical Study of Lincoln's Wife Raises an Interesting Question N MARY LINCOLN, Wife and Widow. Part I. by Carl Sandburg. Part II, Letters, Documents and Appendix, by Paul M. Angle. 357. pp. New York: Harcourt, Brace & Co. $3. | True | By R.l. Duffus | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/economic-abuses-blamed-for-crisis-prof-hollander-in-new-book-want.html | ECONOMIC ABUSES BLAMED FOR CRISIS; Prof. Hollander in New Book, 'Want and Plenty,' Assails Pool Operations on Exchanges. FINDS BANKING 'DEGRADED' Holds It Was 'Sucked Into Speculative Maelstrom' -- Instalment Selling Also Criticized. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-burden-of-the-travelers-aid-society-grows.html | THE BURDEN OF THE TRAVELERS AID SOCIETY GROWS | True | By Diana Rice. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/beck-new-dodger-pitcher-led-southern-association.html | Beck, New Dodger Pitcher, Led Southern Association | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/general-theatres-ruling-wilmington-court-instructs-receiver-not-to.html | GENERAL THEATRES RULING; Wilmington Court Instructs Receiver Not to Proceed With Suits. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/obstacles-overcome-san-franciscos-50year-dream-nears-realization.html | Obstacles Overcome, San Francisco's 50-Year Dream Nears Realization; State Board Announces That Work on Great Bridge Over Bay to Oakland, to Cost $75,000,000, Will Be Under Way by March 1. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/upkeep-cut-in-new-cars-improved-riding-comfort-also-seen-motors-and.html | UPKEEP CUT IN NEW CARS; Improved Riding Comfort Also Seen -- Motors and Motor Men | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/argentina-fines-american-packers.html | Argentina Fines American Packers. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tighten-hold-on-lead.html | Tighten Hold on Lead. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pattern-in-poetry-pattern-and-variation-in-poetry-by-chard-powers.html | Pattern in Poetry; PATTERN AND VARIATION IN POETRY. By Chard Powers Smith. 408 pp. New York: Charles Scribner's Sons. $4.50. | True | EDA LOU WALTON. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-daughter-to-mrs-gm-browne.html | A Daughter to Mrs. G.M. Browne. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hundreds-more-on-way-1000-fed-at-baltimore-1500-heading-for.html | HUNDREDS MORE ON WAY.; 1,000 Fed at Baltimore -- 1,500 Heading for Maryland Line. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/polands-envoy-to-rome-dies-i.html | Poland's Envoy to Rome Dies. I | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/northwest-rise-offset-unseasonable-weather-slows-trade-in.html | NORTHWEST RISE OFFSET.; Unseasonable Weather Slows Trade in Minneapolis Area. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/proposes-bureau-for-the-war-debts-pp-gourrich-urges-federal-body.html | PROPOSES BUREAU FOR THE WAR DEBTS; P.P. Gourrich Urges Federal Body With Power to Aid Foreign Trade. C.T. REVERE STATES VIEWS He Says Inter-Governmental Obligations Are Retarding World Recovery. PROPOSES BUREAU FOR THE WAR DEBTS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dr-grenfells-life-in-labrador-his-new-book-amplifies-the.html | Dr. Grenfell's Life in Labrador; His New Book Amplifies the Autobiography He Published Thirteen Years Ago Under the Title, "A Labrador Doctor" FORTY YEARS FOR LABRADOR. By Sir Wilfred Granfall. 354 pp. Boston: Houghton Mifflin Com- pany. $4. | True | By Percy Hutchison | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pageantry-lends-color-to-battle-manoeuvres-of-midshipmen-and-cadets.html | PAGEANTRY LENDS COLOR TO BATTLE; Manoeuvres of Midshipmen and Cadets, Perfectly Executed, Thrill Vast Throng. CROWD IS GAYLY BEDECKED Topcoats Discarded Under a Mellow Sun -- Secretaries Hurley, Adams Among Notables Present. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/way-into-capital-opened.html | Way Into Capital Opened. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/counties-got-rfc-loans-michigan-and-georgia-subdivisions-aided-in.html | COUNTIES GOT R.F.C. LOANS; Michigan and Georgia Subdivisions Aided in Relief Work. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/earnings-for-third-quarter-of-the-year-figures-from-the-balance.html | Earnings for Third Quarter of the Year -- Figures From the Balance Sheet. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/canal-boats-clear-of-ice.html | Canal Boats Clear of Ice. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/canada-views-debts-as-menace-to-trade-not-directly-affected-the-do.html | CANADA VIEWS DEBTS AS MENACE TO TRADE; Not Directly Affected, the Do- minion Can See Both Sides of Question. BUT IT HAS INDIRECT STAKE Regards Drop of Its Dollar Here as Sympathetic to Course of the Pound. ITS OWN POSITION STRONG Points to Curtailed Buying Here as Indicating Necessity of Stab- ilized Exchange. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/transferring-martinique.html | TRANSFERRING MARTINIQUE | True | FRANK A. PERRET. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/somnicks-to-call-on-the-roosevelts-gus-his-wife-and-their-eleven.html | SOMNICKS TO CALL ON THE ROOSEVELTS; Gus, His Wife and Their Eleven Children Plan Nebraska-to-Washington Trip. INVITED DURING CAMPAIGN Governor and Mrs. Roosevelt Were Entertained at 1,200-Acre Farm of United Family. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/wants-less-wheat-grown-manager-of-canadian-pool-says-only-that-will.html | WANTS LESS WHEAT GROWN.; Manager of Canadian Pool Says Only That Will Raise Prices. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-katharine-lambert-i-uuuuuu-founder-of-new-york-firm-dealing-in.html | MISS KATHARINE LAMBERT.; I uuuuuu Founder of New York Firm Dealing in Ostrich Feathers. | True | I Special to THE NEW YORK TIMES. ' | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/harbin-bandits-invite-victim-to-hotel-room-to-be-robbed.html | Harbin Bandits Invite Victim To Hotel Room to Be Robbed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-shorter-working-day.html | THE SHORTER WORKING DAY. | True | By William Green, President American Federation of Labor, Addressing the Cincinnati Convention of That Body. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/richmond-hill-sets-psal-rifle-pace-tallies-1043-to-lead-in-first.html | RICHMOND HILL SETS P.S.A.L. RIFLE PACE; Tallies 1,043 to Lead in First Qualifying Round of the Fall Championship. RIFF, JEFFERSON, HIGH GUN New Varsity Competitor Registers 83, 99-182 -- Three Marksmen Gat Scores of 179. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/london-on-the-lot.html | LONDON ON THE LOT | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sale-for-cenacle-of-st-regis.html | SALE FOR CENACLE OF ST. REGIS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/maroon-six-halts-boston-by-2-to-0-blank-bruins-in-national-league.html | MAROON SIX HALTS BOSTON BY 2 TO 0; Blank Bruins in National League Hockey Came Before 10,000 on Montreal Ice. TORONTO ALSO IS VICTOR Leafs Take Measure of the Ottawa Sextet, 4 to 1, Deciding Issue in Opening Period. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/american-realism.html | AMERICAN REALISM. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/frank-t-bentley.html | FRANK T. BENTLEY. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bankers-plead-case-of-britain-to-mills-new-yorkers-at-capital-hold.html | BANKERS PLEAD CASE OF BRITAIN TO MILLS; New Yorkers at Capital Hold Default Must Follow if No Relief Is Given. HOOVER STUDIES MESSAGE Hopes to Give Congress Views Tomorrow, but His Position Is Believed Undecided. SHARP FIGHT IS EXPECTED Effect of Congress Debate Feared -- Silver Is Linked to Debts in New Yorker's Plan. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/outlaws-admitted-to-good-usage.html | OUTLAWS ADMITTED TO GOOD USAGE | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/other-tercentenaries.html | OTHER TERCENTENARIES. | True | ARNOLD H. KAMIAT. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bloomfield-32-kearny-13.html | Bloomfield, 32; Kearny, 13. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/son-of-baron-to-wed-diva-miss-melamet-baltimore-girl-now-of-prague.html | SON OF BARON TO WED DIVA, MISS MELAMET; Baltimore Girl, Now of Prague Opera, to Be the Bride of Jozsi von Roessler. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/profittaking-in-berlin.html | Profit-Taking in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/why-not-take-a-chance-a-few-of-the-difficulties-and-misfortunes.html | WHY NOT TAKE A CHANCE?; A Few of the Difficulties and Misfortunes Which May Beset a Musical Comedy | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-patrick-obrien.html | MRS. PATRICK O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/princeton-victor-by-60-turns-back-prettybrook-club-in-opening.html | PRINCETON VICTOR BY 6-0.; Turns Back Prettybrook Club in Opening Squash Match. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/finds-world-issues-stir-college-men-swarthmore-president-holds.html | FINDS WORLD ISSUES STIR COLLEGE MEN; Swarthmore President Holds Students of Today Deeply Interested in Affairs. WOULD ADJUST WAR DEBTS Dr. Aydelotte Tells Alumnae Here Collection Will Prevent Any Stable Farm Relief. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/business-troughs-fighting-business-depres-sions-by-roger-w-babson.html | Business Troughs; FIGHTING BUSINESS DEPRES- SIONS. By Roger W. Babson. 249 pp. New York: Harper & Brothers. $3. | True | LOUIS RICH. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/winston-churchill-at-his-ease-the-english-statesman-now-writes-a.html | Winston Churchill At His Ease; The English Statesman Now Writes a Pleasant Autobiographical Miscellany AMID THESE STORMS. By the Rt. Hon. Winston S. Churchill. 311 pp. New York: Charles Scribner's Sons. $3.50. Winston Churchill | True | By P.w. Wilson | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pullman-company.html | Pullman Company. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/jail-delivery-thwarted-jersey-sheriff-finds-unlocked-door-ready-for.html | JAIL DELIVERY THWARTED.; Jersey Sheriff Finds Unlocked Door Ready for Bank Robber. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/industry-gaining-in-ohio-larger-payrolls-are-reflected-in-buying-at.html | INDUSTRY GAINING IN OHIO.; Larger Payrolls Are Reflected in Buying at Stores. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tulsa-university-wins-deals-out-seasons-worst-defeat-to-mississippi.html | TULSA UNIVERSITY WINS.; Deals Out Season's Worst Defeat to Mississippi, Score Being 26-0. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/churches-council-will-meet-tuesday-quadrennial-federal-session-at.html | CHURCHES' COUNCIL WILL MEET TUESDAY; Quadrennial Federal Session at Indianapolis Will Attract Delegates of 26 Sects. TO DISCUSS WORLD PEACE Relief for Jobless, Better Race Relations and Christian Unity Also Are Among Topics. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-unemployment-riddle-a-new-approach-great-britain-works-out-a.html | THE UNEMPLOYMENT RIDDLE: A NEW APPROACH; Great Britain Works Out a Comprehensive System in Which Unemployment Is Dealt With as a Permanent Problem | True | By Harold Callender. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-poetic-mood-bright-harbor-by-daniel-whitehead-hicky-84-pp-new.html | The Poetic Mood; BRIGHT HARBOR By Daniel Whitehead Hicky. 84 pp. New York: Henry Holt & Co. $2. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/maryland-eleven-is-routed-39-to-7-western-maryland-tallies-six.html | MARYLAND ELEVEN IS ROUTED, 39 TO 7; Western Maryland Tallies Six Touchdowns in Opening Half to Win. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pick-wilson-to-lead-exeter-soccer-team-new-yorker-plays-halfback.html | PICK WILSON TO LEAD EXETER SOCCER TEAM; New Yorker Plays Halfback and Forward -- Gruening Elected Manager of Football. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/collectivism-in-naples-opera.html | COLLECTIVISM IN NAPLES OPERA | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hoover-dam-plan-defended-as-beneficial-in-every-way-government-has.html | HOOVER DAM PLAN DEFENDED AS BENEFICIAL IN EVERY WAY; Government Has Thorough Knowledge of Con- ditions and Project Held Entirely Practical | True | M.J. DOWD, | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-customs-of-the-natural-man-at-home-with-the-savage-by-jh.html | The Customs of the Natural Man; AT HOME WITH THE SAVAGE. By J.H. Driberg. Illustrated. 267 pp. New York: William Morrow & Co., Inc. $3.50. The Natural Man | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/art-roster-new-exhibitions-comment-on-recently-opened-shows-in.html | ART ROSTER: NEW EXHIBITIONS; Comment on Recently Opened Shows in Local Galleries -- Another Crowded Week Brings Interesting and Varied Offerings | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/states-will-adopt-insurance-for-idle-predict-eight-to-ten-will-pass.html | STATES WILL ADOPT INSURANCE FOR IDLE; Predict Eight to Ten Will Pass Laws of Some Kind Before End of Next Year. FLEXIBLE PLAN FAVORED B.M. Stewart Says That Experience Offers Best Basis and Relief Should Be Chief Aim. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/england-registers-252-for-one-wicket-holds-strong-advantage-at-the.html | ENGLAND REGISTERS 252 FOR ONE WICKET; Holds Strong Advantage at the End of Second Day's Play in Test Match at Sydney. SUTCLIFFE, HAMMOND STAR Bradman Now Believed Lost to the Australian Team for Series Because of Illness. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/skippy-as-a-medium-for-crusading-skippy-rambles-by-percy-crosby.html | Skippy as a Medium for Crusading; SKIPPY RAMBLES. By Percy Crosby. Illustrated by the au- thor. 179 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/criticizes-catholics-for-repeal-advocacy-methodist-temperance-board.html | CRITICIZES CATHOLICS FOR REPEAL ADVOCACY; Methodist Temperance Board Calls Smith "Obedient Spokes- man of Romanism." | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-nellie-cos-hell-retired-nonagenarian-served-in-rochester.html | MISS NELLIE COS HELL.; Retired Nonagenarian Served in Rochester Schools 62 Years. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/erich-kastners-fabian-and-other-recent-works-of-fiction-fabian-the.html | Erich Kastner's "Fabian" and Other Recent Works of Fiction; FABIAN. The Story of a Moralist. By Erich Kastner. Translated from the German by Cyrus Brooks. 251 pp. New York: Dodd., Mead & Co. $2.50. Latest Works Of Fiction Latest Works Of Fiction | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-root-of-all-evil-books-and-depressions-by-irving-fisher-258-pp.html | The Root of All Evil; BOOKS AND DEPRESSIONS. By Irving Fisher. 258 pp. New York: Adelphi Company. $2.50. WASHINGTON AND THE DE- PRESSION. By Roger W. Bob- son. 296 pp. New York: Harper & Brothers. $3. | True | By Lawrence Wilkinson | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/golf-on-high-school-curriculum.html | Golf on High School Curriculum. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-state-function.html | A STATE FUNCTION. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/what-victorians-were-great-forty-exemplars-of-the-age-as-they-are.html | WHAT VICTORIANS WERE GREAT?; Forty Exemplars of the Age as They Are Seen by Forty Moderns THE GREAT VICTORIANS. Edit- ed by H.J. Massingham and Hugh Massingham. 507 pp. New York: Doubleday, Doran & Co. $3. What Victorians Were Great? | True | By Edward M. Kingsbury | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-satrap-famous-sire-brings-4600-at-auction.html | The Satrap, Famous Sire, Brings $4,600 at Auction | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mt-vernon-elks-revive-steiners.html | Mt. Vernon Elks Revive "Steiners." | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/spanish-strikers-in-clash-several-wounded-as-guards-charge-groups.html | SPANISH STRIKERS IN CLASH; Several Wounded as Guards Charge Groups Near Oviedo. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/first-division-trio-tops-squadron-c-captures-opening-class-a-polo.html | FIRST DIVISION TRIO TOPS SQUADRON C; Captures Opening Class A Polo Match, 13 1/2 to 12 1/2, in Extra-Period Finish. CRUSADERS WIN IN CLASS C Carry Off Honors, 5 1/2 to 2 1/2, While Yellow Team Repulses Blues in Class D Game. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gen-chiang-opposes-a-parley-with-japan-chinese-leader-says-any-talk.html | GEN. CHIANG OPPOSES A PARLEY WITH JAPAN; Chinese Leader Says Any Talk of Direct Negotiations Aims to Turn the League Aside. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/soviet-whaling-flotilla-visits-honolulu-en-route-to-vladivostok-for.html | Soviet Whaling Flotilla Visits Honolulu En Route to Vladivostok for Bering Sea Duty | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mary-schieffelin-makes-her-debut-dinner-dance-given-in-her-honor-by.html | MARY SCHIEFFELIN MAKES HER DEBUT; Dinner Dance Given in Her Honor by Grandmother, Mrs. Charles W. Cooper. COLONY CLUB IS THE SCENE Large Number of Young People Seated at Table of Debutante -- List of the Guests. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/latin-americans-make-ready-for-congress-to-avert-war.html | Latin Americans Make Ready For Congress to Avert War | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/soviet-is-unmoved-by-trotskys-trip-russian-press-barely-mentions.html | SOVIET IS UNMOVED BY TROTSKY'S TRIP; Russian Press Barely Mentions Appearance in Europe of the Former War Lord. NO CHANCE FOR 'COME-BACK' Romantic Talk of 'Return From Elba' May Be Dismissed, as He Has Few Followers Now. REGARDED AS 'LONE WOLF' Communist Party Held to Be Too Well Disciplined to Heed His Pleas. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/russian-refugee-to-get-back-50000-he-loaned-serbians.html | Russian Refugee to Get Back $50,000 He Loaned Serbians | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/grain-men-protest-charges-on-futures-resent-report-to-hyde-that.html | GRAIN MEN PROTEST CHARGES ON FUTURES; Resent Report to Hyde That Short Interest Cut World Wheat Price in March. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/living-gods-that-stir-japans-heart-to-them-and-to-their-homes-the.html | LIVING GODS THAT STIR JAPAN'S HEART; To Them and to Their Homes the People Turn When They Are Troubled THE LIVING GODS JAPAN REVERES To Them the People Turn in Times of Trouble | True | By Hugh By As | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-fatal-web-spun-by-peggy-shippen-new-light-thrown-on-the-role.html | THE FATAL WEB SPUN BY PEGGY SHIPPEN; New Light Thrown On the Role She Played in Bringing About the Downfall of Her Husband, Benedict Arnold THE WEB PEGGY SHIPPEN SPUN New Light Thrown on the Part She Played in Causing the Downfall of Benedict Arnold | True | By E. Irvine Haines | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-books-for-children-firecrackee-land-pictures-of-the-chinese.html | New Books for Children; FIRECRACKEE LAND. Pictures of the Chinese World for Younger Readers. By Florence Ayscough. With illustrations by Lucille Douglass. 351 pp. Boston: Houghton Mifflin Company. $3. New Children's Books | True | By Anne T. Eaton | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/marc-connelly-flips-a-coin-with-prince-over-precedence.html | Marc Connelly Flips a Coin With Prince Over Precedence | True | By the Aisociated Press. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/intermann-breaks-swimming-record-evander-childs-star-takes-50yard.html | INTERMANN BREAKS SWIMMING RECORD; Evander Childs Star Takes 50-Yard Free-Style in 0:23 4-5 in P.S.A.L. Meet. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/first-bear-raid-on-its-bourse-amazes-catalan-generalidad.html | First Bear Raid on Its Bourse Amazes Catalan Generalidad | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/swift-league-move-on-japan-expected-assembly-is-thought-likely-to-a.html | SWIFT LEAGUE MOVE ON JAPAN EXPECTED; Assembly Is Thought Likely to Act Before Christmas on the Manchurian Problem. WIDE DIFFERENCES SEEN But Minimum Goal Is Said to Be to Set Up a Committee to Conciliate the Dispute. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colorado-plans-more-roads.html | Colorado Plans More Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/nearly-ton-of-air-mail-record-carried-by-londonindia-plane.html | Nearly Ton of Air Mail, Record, Carried by London-India Plane | True | By the Canadian Press. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/strausss-elektra-creates-a-furor-vast-audience-at-metropolitan.html | STRAUSS'S 'ELEKTRA' CREATES A FUROR; Vast Audience at Metropolitan Cheers for 15 Minutes at End of Powerful Drama. MISS KAPPEL TRIUMPHS Conductor Bodanzky and All the Artists Share in Honors of Intense Performance. | True | BY Olin Downes. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/many-trusts-set-up-for-neediest-cases-nlumber-of-permanent-gifts.html | MANY TRUSTS SET UP FOR NEEDIEST CASES; Nlumber of Permanent Gifts Shows Growth of Appeal as an Institution in 20 Years. A.I. SIESEL GAVE LARGEST Manufacturer, an Anonymous Donor in Lifetime, Created a Fund of $107,515. TWO ARE OF $100,000 EACH Established by James B. Wilbur and Annie C. Kane -- Others Also Yield Annual Sums to Ease Distress. MANY TRUSTS SET UP FOR NEEDIEST CASES | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dr-ec-chamberlin-to-wed-edith-powell-brideelect-of-physician-is-a.html | DR. E.C. CHAMBERLIN TO WED EDITH POWELL; Bride-Elect of Physician Is a Cousin of the Boy Scout Move- ment's Founder. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/urges-drastic-cut-in-veterans-relief-industrial-conference-board.html | URGES DRASTIC CUT IN VETERANS' RELIEF; Industrial Conference Board Holds Care for Post-War Ills Is Unjustified Charity. MOUNTING BURDEN SHOWN $123,265,806 Spent on Such Cases Between 1923 and 1931, Survey of Entire Problem Finds. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/its-friends-oppose-philippine-freedom-measures-now-pending-before.html | ITS FRIENDS OPPOSE PHILIPPINE FREEDOM; Measures Now Pending Before Congress Not Favored by Former Advocates. SEEK TO CONVERT PUBLIC Foster Idea That Islands Are in No Shape to Go on Their Own Immediately. EDITOR REVERSES POSITION Carlos P. Romulo Now Foresees Ruin if Entry to United States Market Is Cut Off. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/giant-airships-have-mission-over-oceans-dirigible-constructor-sees.html | GIANT AIRSHIPS HAVE MISSION OVER OCEANS; Dirigible Constructor Sees Important Place for Fast, Comfortable Craft on the Long Runs | True | By Dr. Karl Arnstein. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rail-link-to-spain-desired-by-france-through-peninsular-service-via.html | RAIL LINK TO SPAIN DESIRED BY FRANCE; Through Peninsular Service Via Somport Tunnel Seen to Have Several Advantages. POLITICAL MOTIVE TRACED In Light of Herriot Visit, Move Is Viewed as Part of French Ef- fort at Closer Ties. | True | By Herbert L. Mathews.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/manual-training-downs-curtis-60-ekelands-touchdown-following-two.html | MANUAL TRAINING DOWNS CURTIS, 6-0; Ekeland's Touchdown Following Two Fumbles Decides Charity Contest on Staten Island. ROOSEVELT IS VICTOR, 14-6 Scores Over Monroe on Tallies by Borgese and Szemzer -- Results of Other Benefit Games. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/some-unsolved-murder-mysteries-murder-wont-out-by-rus-sel-crouse.html | Some Unsolved Murder Mysteries; MURDER WON'T OUT. By Rus-sel Crouse. 261 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Bruce Rae | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/marymount-to-celebrate-services-thursday-to-mark-closing-of.html | MARYMOUNT TO CELEBRATE; Services Thursday to Mark Closing of College's Jubilee Year. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/music-leadership-sought-by-virginia-initial-success-of-the-richmond.html | MUSIC LEADERSHIP SOUGHT BY VIRGINIA; Initial Success of the Richmond Symphony Viewed as Step Toward That Goal. CHORAL SINGING A FEATURE State Festivals, It Is Held, Have Placed State in Front Rank in the South. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/recorded-music-vocal-releases-lieder-songs-and-an-aria-by-lehmann.html | RECORDED MUSIC: VOCAL RELEASES; Lieder, Songs and an Aria by Lehmann, Rethberg and Branzell -- International Collectors' Club's New Items | True | By Compton Pakenham. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/arsenal-triumphs-in-english-soccer-downs-portsmouth-while-aston.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; Downs Portsmouth, While Aston Villa and Derby County, Rivals, Are Beaten. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/says-drys-will-fight-on-dr-poling-back-from-tour-rallies-forces-to.html | SAYS DRYS WILL FIGHT ON.; Dr. Poling, Back From Tour, Rallies Forces to Fight Beer Bill. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/todays-programs-in-citys-churches-universal-bible-sunday-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Universal Bible Sunday Will Be Observed by Virtually All Congregations. SPECIAL MUSIC PROGRAMS Prayers Will Be Offered for Quadrennial Meeting of the Council of Churches. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/willard-vv-estabrook.html | WILLARD VV. ESTABROOK. | True | Special to THE NEW YOUK TIME?. i | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/brussels-eager-for-good-music-cant-hire-jobless-musicians.html | Brussels, Eager for Good Music, Can't Hire Jobless Musicians | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/20000000-hear-game-relayed-on-the-radio-broadcast-is-carried.html | 20,000,000 Hear Game Relayed on the Radio; Broadcast Is Carried Overseas and to Liners | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/allenhurst-wins-at-polo-repulses-westfield-8-12-to-5-12-for-second.html | ALLENHURST WINS AT POLO.; Repulses Westfield, 8 1/2 to 5 1/2, for Second Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/princess-obolensky-in-reno-for-divorce-former-muriel-astor-sister.html | PRINCESS OBOLENSKY IN RENO FOR DIVORCE; Former Muriel Astor, Sister of Vincent, Married an Ex-Russian Minister to Poland. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/jamboree-for-greenwich-house.html | JAMBOREE FOR GREENWICH HOUSE | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mcIntyres-body-leaves-england.html | McIntyre's Body Leaves England. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/liberalization-of-requirements-is-resulting-dean-hawkes-says-in.html | Liberalization of Requirements Is Resulting, Dean Hawkes Says, in Better Work | True | By Herbert E. Hawkes. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/senator-lewis-recovering.html | Senator Lewis Recovering. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/little-change-in-st-louis-approach-of-holidays-causes-activ-ity-in.html | LITTLE CHANGE IN ST. LOUIS.; Approach of Holidays Causes Activity in Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/west-coast-prices-higher-flour-and-hops-advance-rains-help-farmers.html | WEST COAST PRICES HIGHER.; Flour and Hops Advance -- Rains Help Farmers -- Holiday Buying On. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/japanese-rush-on-push-nears-siberia-after-225mile-drive-in-4-days.html | JAPANESE RUSH ON; PUSH NEARS SIBERIA; After 225-Mile Drive in 4 Days in Manchuria They Menace Hailar, Rebel Stronghold. AIRPLANES BOMB A MILL Complete Subjugation of the Barga Region, Defended by 40,000, Apparently Is Now Object. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/urges-moffett-be-kept-tichenor-hopes-roosevelt-will-not-upset-air.html | URGES MOFFETT BE KEPT.; Tichenor Hopes Roosevelt Will Not Upset Air Bureaus by Politics. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/college-teaching-suffers-from-being-put-second-to-research-a.html | College Teaching Suffers From Being Put Second to Research, a Surveyor of the Field Asserts | True | By Eunice Barnard. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ecuador-manifests-no-desire-for-war-possibility-of-mixing-in-the-le.html | ECUADOR MANIFESTS NO DESIRE FOR WAR; Possibility of Mixing in the Le- ticia Affair Arouses Little Enthusiasm. SOCIALISTS ARE FOR PEACE Students Resolve to Abide by Mani- festo of Spanish-American Confederation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dr-l-b-show-alter-exlegislator-dies-served-as-representative-in-con.html | DR. L B. SHOW ALTER, EX-LEGISLATOR, DIES; Served as Representative in Con- gress, 1897-190%, and in Penn- sylvania Legislature. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sing-sing-goes-wild-over-its-own-show-skit-showing-humiliation-of-a.html | SING SING GOES WILD OVER ITS OWN SHOW; Skit Showing Humiliation of a Policeman Is Encored by 800 in Convict Audience. HOME SONG CASTS A SPELL But It Is the Only Serious Item in a Hilarious Revue Staged to Aid Welfare Fund. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/predicts-safer-bathing-westchester-health-official-says-pollution.html | PREDICTS SAFER BATHING.; Westchester Health Official Says Pollution Will Be Decreased. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dickinson-five-to-play-here.html | Dickinson Five to Play Here. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ccny-quintet-repels-st-thomas-unlooses-brilliant-passing-attack-to.html | C.C.N.Y. QUINTET REPELS ST. THOMAS; Unlooses Brilliant Passing Attack to Beat Visitors by 42 to 19 Margin. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/weeks-bond-calls-top-3month-list-december-total-now-18570-000-with.html | WEEK'S BOND CALLS TOP 3-MONTH LIST; December Total Now $18,570,-000, With Several Blocks of Good Size Added. SOME LARGE RETIREMENTS General Motor Acceptance Sets Feb. 1 for Payment of $30,000,000 Debentures. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dearth-of-raisins-in-belgium-augurs-puddingless-yuletide.html | Dearth of Raisins in Belgium Augurs Puddingless Yuletide | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/minor-party-votes.html | MINOR PARTY VOTES. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/brand-whitlock-is-ill-suffers-a-severe-attack-of-shingles-at-cannes.html | BRAND WHITLOCK IS ILL.; Suffers a Severe Attack of Shingles at Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/1000-gift-to-vassar-theatre.html | $1,000 Gift to Vassar Theatre. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/utility-earns-886296-central-west-public-service-reports-121642.html | UTILITY EARNS $886,296.; Central West Public Service Reports $121,642 Balance for Year. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/kentucky-faithful-gather-for-spoils-obliteration-of-districts-has.html | KENTUCKY FAITHFUL GATHER FOR SPOILS; Obliteration of Districts Has Created Patronage Problem for Democrats. AMBASSADORSHIP IS SOUGHT Judge Bingham, Publisher, of Louis-ville, Is Suggested for the London Post. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/two-matches-won-by-beekman-pool-squash-racquets-champion-gains.html | TWO MATCHES WON BY BEEKMAN POOL; Squash Racquets Champion Gains Semi-Final Round of Gold Racquet Tourney. RAWLINS ALSO ADVANCES Sullivan and Grant the Other Survivors of Play at the Rock-away Hunting Club. | True | By Lincoln A. Werden. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/camps-are-adopting-the-weekend-to-carry-on-the-outdoor-life-popular.html | Camps Are Adopting the Week-End to Carry On the Outdoor Life Popular in Summer | True | By Wallace Greene Arnold. President New York Section, Camp Directors Association, of America. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/basic-principles.html | BASIC PRINCIPLES | True | WILLIAM F. FOWLER. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-cornell-again-opens-in-cleveland.html | MISS CORNELL AGAIN OPENS IN CLEVELAND | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gustav-v-near-75-plays-tennis-daily-king-of-sweden-will-round-out.html | GUSTAV V, NEAR 75, PLAYS TENNIS DAILY; King of Sweden Will Round Out Quarter-Century of Reign on December 8. AN ACTIVE ADMINISTRATOR Interested Also in Cultural Progress of Country -- Royal Family Is Highly Popular. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/spencerpeden-win-sixday-bike-race-triumph-with-14point-margin-over.html | SPENCER-PEDEN WIN SIX-DAY BIKE RACE; Triumph With 14-Point Margin Over Hill and Grimm in Grind at Garden. 12,000 SEE CLOSE FINISH Reconstructed Pair of Letour- ner and Georgetti 3d -- Three Spills in Closing Hours. SPENCER-PEDEN WIN SIX-DAY BIKE RACE | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gift-items-sold-best-featured-retail-promotions-in-week-shoppers.html | GIFT ITEMS SOLD BEST.; Featured Retail Promotions in Week, Shoppers' Bureau Reports. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/8000-look-for-work-at-brooklyn-piers-seamen-and-ship-workers-wait-a.html | 8,000 LOOK FOR WORK AT BROOKLYN PIERS; Seamen and Ship Workers Wait at Waterfront, Hoping for Even a Part-Time Job. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/conservative-rule-for-north-dakota-governorelect-langer-native-son.html | CONSERVATIVE RULE FOR NORTH DAKOTA; Governor-Elect Langer, Native Son, Pledged to Cut State Expenses $1,000,000. IS A NON-PARTISAN LEAGUER Bat Broke With Townley Over "New Day" Issue -- Controls Both Houses of Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gossip-of-the-rialto-mr-rice-prepares-an-ambitious-play-a-new-music.html | GOSSIP OF THE RIALTO; Mr. Rice Prepares an Ambitious Play -- A New Music Box Revue Next Fall? -- Mr. Selwyn Does a Lot of Shopping GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sanders-expects-to-retain-office-republican-chairman-says-he-will.html | SANDERS EXPECTS TO RETAIN OFFICE; Republican Chairman Says He Will Not Resign as Reorganization Is Discussed. HOOVER ANGLE IS DEBATED Some Leaders in Washington Think President May Be Be Planning to Run Again. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-roosevelt-finds-politics-gives-chance-to-serve-humanity-wife-of.html | Mrs. Roosevelt Finds Politics Gives Chance to Serve Humanity; Wife of President-Elect Warns the Young Against Entering Public Life to Make Money -- Holds It Logical Career for Those Seeking to Better World. FINDS POLITICS GIVE CHANCE TO SERVE | True | By Mrs. Franklin D. Roosevelt.by Mrs. Franklin D. Roosevelt. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/beadfflarchaisdies-french-diplomat-ambassador-to-italy-was-a.html | BEADfflARCHAISDIES; FRENCH DIPLOMAT; Ambassador to Italy Was a Descendant of Author of "Marriage of Figaro." SERVED IN MANY COUNTRIES Recently Underwent Operationu Stefan Przezdziecki, Poland's Envoy to Rome, Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sees-rich-future-for-ontario-in-gold-minister-of-mines-cites-wages.html | SEES RICH FUTURE FOR ONTARIO IN GOLD; Minister of Mines Cites Wages of $15,000,000 to Be Paid by Industry This Year. BIG INCREASE FOR HOWEY 1932 Profit Put at $500,000 -- Teck Hughes' Assets $3,000,000 -- Gain in British Columbia. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/return-of-beer-not-hard-task-repeal-of-penal-provisions-in-national.html | RETURN OF BEER NOT HARD TASK; Repeal of Penal Provisions In National Prohibition Laws Would Do It | True | FRANCIS R. STARK. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-french-view-of-richard-wagner-french-letter.html | A French View of Richard Wagner; French Letter | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/walkers-health-better-former-mayor-may-start-work-this-week-on.html | WALKER'S HEALTH BETTER.; Former Mayor May start Work This Week on Autobiography. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/judge-tc-jones-dies-suddenly-pennsylvania-jurist-was-ele-vated-to.html | JUDGE T.C. JONES DIES SUDDENLY; Pennsylvania Jurist Was Ele- vated to County Bench in 1911 When Court Was Formed. BEGAN PRACTICE IN 1885 During World War He Served 15 Months on Board of Appeals of Selective Draft Boards. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/china-and-manchuria.html | CHINA AND MANCHURIA | True | V.H. TSUNG, | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rally-on-the-paris-bourse.html | Rally on the Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-louis-t-weis.html | MRS. LOUIS T. WEIS. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/conference-at-princeton-jersey-executives-meet-with-dodd-in-closed.html | CONFERENCE AT PRINCETON.; Jersey Executives Meet With Dodd in Closed Session. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/william-greathead-i.html | WILLIAM GREATHEAD. i | True | nnFciil to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/reich-sends-zechlin-as-minister-to-mexico-new-envoy-has-had-wide.html | REICH SENDS ZECHLIN AS MINISTER TO MEXICO; New Envoy Has Had Wide Expe- rience as Diplomat and Gov- ernment Publicity Director. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/weimar-coalition-draws-last-breath-bole-survival-of-the-socialist.html | WEIMAR COALITION DRAWS LAST BREATH; Bole Survival of the Socialist- Centrist-Democratic Bloc Ex- pires in State of Baden. ACCORDED SCANT GRATITUDE Got Little Credit for Pulling Young Republic Out of War Wreckage. EXTREMISTS NOW ON TOP Sentiment Has Gradually Shifted From Champions of Republic -- Democrats' Collapse Complete. | True | By Guido Enderis.by Cable To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/thousands-of-women-in-the-city-need-help-salvation-army-survey.html | THOUSANDS OF WOMEN IN THE CITY NEED HELP; Salvation Army Survey Shows Number of Destitute Has Risen in Past Month. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/british-come-over-to-our-arms-view-davis-wins-the-approval-of.html | BRITISH COME OVER TO OUR ARMS VIEW; Davis Wins the Approval of MacDonald for Proposal to Consolidate the Gains. FOUR-POWER TALK BLOCKED Italians Take an Unfavorable Stand -- Any Move Likely to Displease Reich Opposed. JAPANESE PLAN DRASTIC Naval Proposal Said to Be Widely Different From Ours -- Tokyo to Demand Better Ratio. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/philadelphia-wins-field-hockey-test-team-including-eight.html | PHILADELPHIA WINS FIELD HOCKEY TEST; Team Including Eight All-Americans Defeats Bryn Mawr College, 12-0. MISS WIENER SCORING STAR Makes Six Goals, While Miss Allen and Miss Vanderbeck Each Register Two Tallies. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bonus-force-is-moving-leader-of-chicago-contingent-says-new-march.html | BONUS FORCE IS MOVING.; Leader of Chicago Contingent Says New March Has Been Ordered. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bar-mexican-rail-pay-cut-arbitrators-rule-against-southern-pacific.html | BAR MEXICAN RAIL PAY CUT.; Arbitrators Rule Against Southern Pacific in Dispute Causing Strike. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ample-food-and-warmth.html | AMPLE FOOD AND WARMTH. | True | By Sirs. Hekbest Hoover, In An Address At the White House In Be- Half of the National Women'S Com- Mittee of Welfare and Relief Mobilization. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/circus-man-pays-budapest-tax-with-seven-lions-and-13-apes.html | Circus Man Pays Budapest Tax With Seven Lions and 13 Apes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rise-in-auto-output-cheers-business-plants-increase-payrolls-as-the.html | RISE IN AUTO OUTPUT CHEERS BUSINESS; Plants Increase Payrolls as They Turn Out the New Models for Shows. YULE TRADE IN PROGRESS War Debts Still Occupy Centre of the Stage -- Reports From Fed- eral Reserve Areas. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/john-w-shaw-retired-contractor-once-headed-i-newark-builders.html | JOHN W. SHAW.; Retired Contractor Once Headed I Newark Builders' Exchan.ae. I | True | Special to THE XEW TOEK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/yale-men-honor-governor-cross-connecticuts-chief-executive-receives.html | YALE MEN HONOR GOVERNOR CROSS; Connecticut's Chief Executive Receives the Yale Bowl at Nick Roberts's Barn. ATHLETIC STARS ATTEND Both Past and Present Wearers of the "Y" Among Crowd of 200 at 12th Montclair Meeting | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/upturn-marked-in-south-industrial-and-trade-gains-shown-in-georgia.html | UPTURN MARKED IN SOUTH.; Industrial and Trade Gains Shown in Georgia, Alabama, Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-members-of-hide-exchange.html | New Members of Hide Exchange. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/major-sports-results.html | Major Sports Results. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-20year-record-.html | THE 20-YEAR RECORD. | | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/democrats-split-on-sales-tax-rider-senate-group-opposes-house.html | DEMOCRATS SPLIT ON SALES TAX RIDER; Senate Group Opposes House Proposal to Add Goods Levy to Beer Bill. ROOSEVELT MAY BE ARBITER Garner Mentioned at the Capital as a Leading Advocate of the Combination Measure. DEMOCRATS SPLIT W SALES TAX RIDER | True | By Arthur Krock.by Arthur Krock. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/harbin-seeks-soviet-bank-loan.html | Harbin Seeks Soviet Bank Loan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/economy-menu-relief-plan-endorsed-by-citys-pastors.html | "Economy Menu" Relief Plan Endorsed by City's Pastors | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pose-as-policemen-rob-store-of-900-gunmen-tie-cigar-dealer-and-five.html | POSE AS POLICEMEN, ROB STORE OF $900; Gunmen Tie Cigar Dealer and Five Others in Basement After Bogus Raid. BADGES HOODWINK VICTIMS Fake Gambling Charge Used as Ruse to Prevent Alarm -- Door of Auto Dropped by Thugs in Escape. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/daniel-j-martin.html | DANIEL J. MARTIN. | True | 1 Special to THE KK\V YORK TIMES. f | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/killed-by-an-elevator-watchman-victim-of-an-odd-acci-dent-in-a.html | KILLED BY AN ELEVATOR.; Watchman Victim of an Odd Accident in a Warehouse. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/frelinghuysen-sale-of-stamps-on-dec-13-auction-of-rare-issues.html | FRELINGHUYSEN SALE OF STAMPS ON DEC. 13; Auction of Rare Issues Gathered by Ex-Senator Is a Surprise to Philatelic Circles. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/japanese-bomb-flour-mill.html | Japanese Bomb Flour Mill. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/play-will-aid-veterans-the-sea-dog-to-be-staged-tonight-for-men-who.html | PLAY WILL AID VETERANS.; 'The Sea Dog' to Be Staged Tonight for Men Who Served With British. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/local-estate-taxes-adjusted.html | Local Estate Taxes Adjusted. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sends-plan-to-rfc-on-foreign-exchange-joint-committee-5point.html | SENDS PLAN TO R.F.C. ON FOREIGN EXCHANGE; Joint Committee 5-Point Program Suggests Aid of Corporation in Releasing Funds. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/smith-plan-will-go-to-albany-at-once-citizens-union-drafts-bills-as.html | SMITH PLAN WILL GO TO ALBANY AT ONCE; Citizens Union Drafts Bills as Belief Grows Special Session Will Act on City Reforms. EX-GOVERNOR'S AID SOUGHT Civic Leaders Unable to Learn Whether He Will Fight for immediate Action. SEABURY TO RUSH HEARINGS McKee, Dr. Butler and Berry Among Those Who Will Testify Before Inquiry Ends on Thursday. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/farmrelief-plan-aids-wheat-buying-purchases-by-mills-are-laid-to.html | FARM-RELIEF PLAN AIDS WHEAT BUYING; Purchases by Mills Are Laid to Possibility of Congress Im- posing 42c Grinding Tax. END IS 1/8c UP TO 1/8c DOWN Corn Finishes Unchanged to 1/4c Off -- Oats at 13 7/8c Are Lowest Since the 13c in 1861. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/many-places-represented-armys-players-came-from-25-states-and-navys.html | MANY PLACES REPRESENTED; Army's Players Came From 25 States and Navy's From 26. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/buick-introduces-models-for-1933.html | BUICK INTRODUCES MODELS FOR 1933 | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/chicago-activity-checked-winter-apparel-and-coal-buying-suffer-from.html | CHICAGO ACTIVITY CHECKED.; Winter Apparel and Coal Buying Suffer From Weather. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/when-riga-was-red-the-city-of-the-red-plague-soviet-rule-in-a-bal.html | When Riga Was Red; THE CITY OF THE RED PLAGUE. Soviet Rule in a Bal- tic Town. By George Popoff. Translated by Robin John. Il- lustrated. New York: E.P. Dutton & Co., Inc. | True | FRANKLIN CLARKIN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/190-depart-on-liner-for-world-cruise-sixty-others-including-shaw-to.html | 190 DEPART ON LINER FOR WORLD CRUISE; Sixty Others, Including Shaw, to Board Empress of Britain at Monaco on Dec. 17. EARL OF CADOGAN ABOARD He Says Irish Dramatist Is Amena- ble Among People -- Vanderbilt Jr. Off to Interview Statesmen Abroad. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/low-price-of-cotton-blamed-by-physicians-in-georgia-for-disastrous.html | Low Price of Cotton Blamed by Physicians In Georgia for Disastrous Loss of Practice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/minorsport-teams-to-travel-by-auto-leaders-in-big-ten-devise.html | MINOR-SPORT TEAMS TO TRAVEL BY AUTO; Leaders in Big Ten Devise Ingenious Plan to Cut Expenses in 1933. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/fordham-defeats-alumni-five-3927-wins-opening-basketball-game-in.html | FORDHAM DEFEATS ALUMNI FIVE, 39-27; Wins Opening Basketball Game in Home Gymnasium as 1,500 Look On. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bulgaria-aroused-by-red-activities-nation-on-verge-of-move-to-put.html | BULGARIA AROUSED BY RED ACTIVITIES; Nation on Verge of Move to Put Down Radicals Who Are Fomenting Discontent. PEASANTS' PLIGHT GROWS Farmers Obliged to Sell Kilogramme of Wheat to Purchase a Box of Matches. | True | By G.e.r. Gedye.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/steel-company-takes-big-loss-in-building-australian-bridge.html | Steel Company Takes Big Loss In Building Australian Bridge | True | By the Canadian Press. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-isham-left-gifts-to-museums-donor-of-park-land-to-city-aided.html | MISS ISHAM LEFT GIFTS TO MUSEUMS; Donor of Park Land to City Aided the Natural History and Metropolitan Institutions. TWO BEQUESTS OF $10,000 H.F. Gunnison, Publisher of The Brooklyn Eagle, Willed $7,000 to Public -- Most to Family. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/jack-pickford-is-ill-in-hospital-in-paris-marilyn-miller-his-former.html | JACK PICKFORD IS ILL IN HOSPITAL IN PARIS; Marilyn Miller, His Former Wife, Believed on Way to See Him -- Fairbanks Goes to Bedside. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/italys-debt-policy-a-puzzle-to-europe-question-of-1250000-pay-ment.html | ITALY'S DEBT POLICY A PUZZLE TO EUROPE; Question of $1,250,000 Pay- ment to United States Is Political, Not Financial. UNLIKELY TO DEFAULT Wants to Keep Our Good-Will, but May Join Other Nations in Protesting Obligation. | True | By Herbert L. Matthew.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/canada-doubles-shipments-of-gold-bullion-over-border.html | Canada Doubles Shipments Of Gold Bullion Over Border | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-red-revolution.html | THE RED REVOLUTION. | True | By Leon Trotsky, Exiled Founder of the Soviet State. In A Radio Address From Copenhagen. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/fair-image-wins-by-neck-in-drive-fifty-closes-fast-to-defeat-big.html | FAIR IMAGE WINS BY NECK IN DRIVE; Fifty Closes Fast to Defeat Big Leaguer -- Gilbert Fourth Astride Odd Star. ANNE L. SCORES IN UPSET Beats Making Bubbles by Length and a Half to Return $14.40 at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/doolittle-to-be-envoy-of-fair.html | Doolittle to Be Envoy of Fair. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/london-gets-a-few-plays-second-hand-a-sacha-guitry-comedy-from.html | LONDON GETS A FEW PLAYS SECOND HAND; A Sacha Guitry Comedy From Paris and Plays by A.A. Milne and Benn Levy, Via New York, Are Seen Near the Thames | True | A.V. COOKMAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/amadeo-tedesco-_____-cabinet-maker-succumbs-to-heart-attack.html | AMADEO TEDESCO. ' _____ !; Cabinet Maker Succumbs to Heart Attack V/hile Hunting. j | True | Special to THE NEW YORK TIIIES. i | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/impressive-group-of-paintings-and-sculp-ture-shown-at-the-museum-of.html | Impressive Group of Paintings and Sculp- ture Shown at the Museum of Modern Art | True | By Edward Alden Jewell. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sweden-considers-monopoly-of-arms-social-democrats-would-have.html | SWEDEN CONSIDERS MONOPOLY OF ARMS; Social Democrats Would Have Government Take Bofors Munitions Plant. VIEWED AS PEACE MOVE Opponents of Plan Urge Delay to Prevent Additions to Ranks of the Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/swiss-society-meets-celebrates-fiftieth-anniversary-with-dinner-and.html | SWISS SOCIETY MEETS.; Celebrates Fiftieth Anniversary, With Dinner and Dance. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/spanish-america-historic-evolution-of-his-panic-america-by-j-fred.html | Spanish America; HISTORIC EVOLUTION OF HIS- PANIC AMERICA. By J. Fred Rippy, Professor of History in Duke University. Illustrated. New York: F.S. Crofts & Co. $4. Spanish America | True | By Henry K. Armstrong | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/martinez-mera-takes-ecuadors-presidency-congress-sets-inauguration.html | MARTINEZ MERA TAKES ECUADOR'S PRESIDENCY; Congress Sets Inauguration for Tomorrow -- New Executive in Public Life 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/how-the-neediest-have-been-transformed-hundreds-have-been-started.html | HOW THE NEEDIEST HAVE BEEN TRANSFORMED; Hundreds Have Been Started Anew on the Way to Self-Support and Happiness | True |  | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/imperialists-fear-debt-cancellation-extreme-element-looks-upon.html | IMPERIALISTS FEAR DEBT CANCELLATION; Extreme Element Looks Upon Payment to Us as Means of Keeping Independence. PUT EMPIRE POLICY FIRST Contend That Closer Collaboration With Dominions Will Be Fos- tered by Meeting Loan. | True | By Augur.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dr-ditmars-on-intimate-terms-with-the-king-cobra-thrills-of-a.html | Dr. Ditmars On Intimate Terms With the King Cobra; THRILLS OF A NATURALIST'S QUEST. By Raymond L. Dit- mars. Illustrated. 268 pp. New York: The Macmillan Co. $3.50. | True | FLORENCE FINCH KELLY. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/worlds-cue-play-starts-tomorrow-greenleaf-pocket-billiard-champion.html | WORLD'S CUE PLAY STARTS TOMORROW; Greenleaf, Pocket Billiard Champion, to Defend Title in Tourney Here. TEST TO COVER 18 DAYS Field of 10, Including Allen, Taber- ski and Rudolph, Former Winners, Will Play 45 Matches. | True |  | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/short-operations-less-in-november-total-interest-up-slightly-but.html | SHORT OPERATIONS LESS IN NOVEMBER; Total Interest Up Slightly, but 43,000-Share Range Was the Smallest on Record. STEADY DROP SINCE JULY Aggregate Was 1,862,204 on Nov. 28, Against Top of 5,589,700 on May 25, 1931. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/erie-ran-thanksgiving-special-for-its-employes-in-cleveland.html | Erie Ran 'Thanksgiving Special' For Its Employes in Cleveland | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bernardes-to-leave-brazil-today.html | Bernardes to Leave Brazil Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ruth-on-hunting-trip-plans-to-spend-ten-days-at-camp-bryan-sc.html | RUTH ON HUNTING TRIP.; Plans to Spend Ten Days at Camp Bryan, S.C. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/avoids-will-contests-nebraska-farmer-distributes-his-estate-by-lot.html | AVOIDS WILL CONTESTS.; Nebraska Farmer Distributes His Estate by Lot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-plan-for-their-definite-and-final-settlement.html | A Plan for Their Definite and Final Settlement. | True | BUSINESS MAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/temple-allstars-win-defeat-albright-rivals-in-charity-game-by-score.html | TEMPLE ALL-STARS WIN.; Defeat Albright Rivals in Charity Game by Score of 7-6. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/will-head-summer-school-mgr-splaine-named-by-catholics-to-succeed.html | WILL HEAD SUMMER SCHOOL; Mgr. Splaine Named by Catholics to Succeed Father Duffy. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/macdowells-spirit-perpetuation-of-his-ideals-a-new-estimate-of.html | MACDOWELL'S SPIRIT; Perpetuation of His Ideals -- A New Estimate of Stravinsky | True | By Olin Downes. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/renews-agitation-for-cheap-dollar-senator-thomas-holds-dearth-of.html | RENEWS AGITATION FOR 'CHEAP DOLLAR'; Senator Thomas Holds Dearth of Money in Circulation Is Cause of Depression. DEBTS TWICE OUR PROPERTY Inflation Would Raise Commodity Prices and Enable Foreign Nations to Pay Debt to Us, He Says. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/francorussian-peace.html | FRANCO-RUSSIAN PEACE. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/speeds-laws-to-aid-roads-and-utilities-national-association-of-com.html | SPEEDS LAWS TO AID ROADS AND UTILITIES; National Association of Com- missions Reports Progress in Shaping Legislation. STRESSES STATES' POWERS Also Asks the I.C.C. to Clarify the Position of Interstate Transit Lines. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mr-hoovers-free-hand.html | MR. HOOVER'S FREE HAND. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/start-of-recovery-in-spring-forecast-hj-haskell-finds-banking.html | START OF RECOVERY IN SPRING FORECAST; H.J. Haskell Finds Banking Opinion That Low Point Was Passed Last Summer. FAVORABLE TRENDS SHOWN But Unsatisfactory Conditions Are Cited as Precluding Early End of Depression. | True | By Henry J. Haskell, Editor, Kansas City Star. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/japan-seen-aiming-to-stabilize-yen-financial-observers-here-say.html | JAPAN SEEN AIMING TO STABILIZE YEN; Financial Observers Here Say Time Is Opportune for Control of Exchange. DIFFER ON THE METHODS Some Suggest Establishment of Fund Similar to That in Great Britain. RECENT DROP MINIMIZED Weakness Held to Have Been Provoked Principally by Decline of Sterling. JAPAN SEEN AIMING TO STABILIZE YEN | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sterling-sells-off-but-holds-above-weeks-lowest-stocks-motionless.html | Sterling Sells Off, but Holds Above Week's Lowest -- Stocks Motionless, Grain Steady. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-fuels-and-lubricants-demanded-by-higher-power-and-speed-of-cars.html | NEW FUELS AND LUBRICANTS DEMANDED BY HIGHER POWER AND SPEED OF CARS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/roosevelt-decrees-simplest-of-inaugurals-for-the-sake-of-federal.html | Roosevelt Decrees Simplest of Inaugurals For the Sake of Federal and State Economy; ROOSEVELT DECREES A SIMPLE INAUGURAL | True | By James A. Hagerty.by James A. Hagerty. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/virginia-university-still-lacks-a-head-board-of-visitors-defers-nam.html | VIRGINIA UNIYERSITY STILL LACKS A HEAD; Board of Visitors Defers Nam- ing Successor to the Late Dr. Alderman. EARLY ACTION HOPED FOR Meantime Dean John Lloyd New- comb Officiates as Acting Presi- dent With Satisfactory Results. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-herbert-w-taylor.html | MRS. HERBERT W. TAYLOR. | True | r-tecial to THE Xr\v YKK TIME^- | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-dance-art-suffers-for-lack-of-a-script-revivals-by-martha.html | THE DANCE: ART SUFFERS FOR LACK OF A SCRIPT; Revivals by Martha Graham Emphasize the Need of a Code -- The Current Programs | True | By John Martin. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/reassign-new-yorkers-in-our-foreign-service-state-department.html | REASSIGN NEW YORKERS IN OUR FOREIGN SERVICE; State Department Officials Shift Shantz to Barcelona and Coyle to Bristol, England. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-french-deadlock.html | THE FRENCH DEADLOCK. | True | By Andre Philip, Professor Or Economics and Finance At the University of Lyons, In An Address To the New York Alliance Francaise. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/reply-to-the-argument-that-high-pay-makes-prosperity.html | Reply to the Argument That High Pay Makes Prosperity. | True | By Fabian Franklin. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/texas-goes-in-heavily-for-regional-culture-four-little-theatres-in.html | TEXAS GOES IN HEAVILY FOR REGIONAL CULTURE; Four Little Theatres in State Will Present Plays Written by Local Talent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pension-rush-feared-when-city-cuts-pay-many-retirements-likely-with.html | PENSION RUSH FEARED WHEN CITY CUTS PAY; Many Retirements Likely, With Only $2,000,000 Cash in the $193,000,000 Funds. NO MARKET FOR BONDS NOW Berry Has $22,500,000 More Funds -- Bankers Deny Any Change in Credit Status. FEAR PENSION RUSH WHEN CITY CUTS PAY | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/how-the-farmer-may-be-rescued-raising-prices-of-his-prod-uct.html | HOW THE FARMER MAY BE RESCUED; Raising Prices of His Prod- uct Without Overproduc- tion Is Chief Difficulty | True | GILBERT H. SACKETT. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/first-of-junior-league-plays.html | FIRST OF JUNIOR LEAGUE PLAYS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dorothea-harrison-engaged-to-marry-richmond-va-girls-troth-to-lieut.html | DOROTHEA HARRISON ENGAGED TO MARRY; Richmond (Va.) Girl's Troth to Lieut. R. E. Van Meter, U.S.N., Announced by Her Parents. KIN OF JEFFERSON DAVIS Her Fiance the First Naval Officer to Receive Rhodes Scholarshipuo Their Wedding in Autumn. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/big-ten-indoor-track-games-set-for-chicago-march-1011.html | Big Ten Indoor Track Games Set for Chicago March 10-11 | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/protection-for-birds-on-capri.html | Protection for Birds on Capri. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/young-republicans-move-to-save-party-will-seek-to-have-legislature.html | YOUNG REPUBLICANS MOVE TO SAVE PARTY; Will Seek to Have Legislature Provide for Conventions in Illinois. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/auto-group-to-be-heard-producers-will-state-views-to-cool-idge.html | AUTO GROUP TO BE HEARD.; Producers Will State Views to Cool-idge Board Wednesday. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-mystery-stories-whistling-in-the-dark-by-helen-k-carpenter.html | New Mystery Stories; WHISTLING IN THE DARK. By Helen K. Carpenter. Based on the stage play by Lawrence Gross and Edward Childs Carpenter. 277 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/in-an-eden-where-man-befriends-beast-scientists-have-made-a-truce.html | IN AN EDEN WHERE MAN BEFRIENDS BEAST; Scientists Have Made a Truce With the Birds and the Animals That Range the Jungle of Barro Colorado AN EDEN WHERE MAN SPARES BEAST Scientists Observe a Truce With the Wild Creatures in the Barro Colorado Jungle | True | By Frank M. Chapman | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/berlin-celebrates-hauptmanns-70th-anniversary-several-minor-works.html | BERLIN CELEBRATES HAUPTMANN'S 70TH ANNIVERSARY; Several Minor Works of the Dramatist Are Revived for His Festival | True | C. HOOPER TRASK. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rules-for-germany-in-black-tom-claim-justice-roberts-also-decides-a.html | RULES FOR GERMANY IN BLACK TOM CLAIM; Justice Roberts Also Decides Against the Government in Kingsland Explosion Case. SUITS INVOLVED $40,000,000 Court Holds New Evidence Failed to Show Teuton Agents Blew Up Munitions. A REHEARING IS REFUSED Final Settlement Will Permit Pay- ments to Hamburg-American and North German Lloyd Lines. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/1000000000-loan-for-treasury-seen-announcement-of-plans-for-dec-15.html | $1,000,000,000 LOAN FOR TREASURY SEEN; Announcement of Plans for Dec. 15 Financing Expected This Week. LOW INTEREST PREDICTED Desire of Banks for Liquidity of Assets Said to Indicate Good Terms for Government. $1,000,000,000 LOAN FOR TREASURY SEEN | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/jersey-hunter-misses-rabbit-but-8-men-are-hit-by-his-shot.html | Jersey Hunter Misses Rabbit, But 8 Men Are Hit by His Shot | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/long-beach-is-now-our-naval-capital-30000-officers-and-men-many.html | LONG BEACH IS NOW OUR NAVAL CAPITAL; 30,000 Officers and Men, Many Ships of the Line, Use Its Very Modern Docks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/markets-in-london-paris-and-berlin-continued-downward-trend-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Continued Downward Trend in Sterling Exchange Sends British Stocks Lower. FRENCH LIST CLOSES FIRM Recovery Wipes Most of Early Losses -- Prices Decline on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-john-l1erch.html | MRS. JOHN L1ERCH. | True | Special to THE NEW YOEK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/french-attitude-reserved.html | French Attitude Reserved. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-hindu-philosopher-states-the-case-for-idealism-in-a-new-volume-of.html | A Hindu Philosopher States the Case for Idealism; In a New Volume of the Hibbert Lectures He Brings the East's Message to the West AN IDEALIST VIEW OF LIFE. By S. Radhakrishnan. Being the Hibbert Lectures for 1929. 345 pp. New York: The Mac- millan Company. $4. | True | P.H. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-robert-o-kirkwood.html | MRS. ROBERT O. KIRKWOOD. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/koenig-seeks-army-to-end-vote-frauds-asks-la-guardia-to-organize.html | KOENIG SEEKS 'ARMY' TO END VOTE FRAUDS; Asks La Guardia to Organize Now a Poll Watchers' Corps Ready to Fight for Honesty. FAVORS FORCE IF NEEDED Republican County Leader Says Usual Methods Would Be Futile Against Tammany Violence. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/endowing-the-drama-lee-simonson-doing-battle-against-a-com-mon.html | ENDOWING THE DRAMA; Lee Simonson Doing Battle Against a Com- mon Heresy -- Art Museums, Orchestras and the Stage | True | By Brooks Atkinson. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/-smithufawcett-.html | - SmithuFawcett. ' | True | 1 Special to THX NEW TORE Trass. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-richs-hobo-wins-in-class-for-jumpers-defeats-ivanhoe-at-saxon.html | MISS RICH'S HOBO WINS IN CLASS FOR JUMPERS; Defeats Ivanhoe at Saxon Woods Hunt Club Horse Show After Three Jamp-Offs. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/get-1167-in-store-robbery.html | Get $1,167 in Store Robbery . | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/c-studebaker-jr-utilities-man-dies-succumbs-to-angina-pectoris-from.html | C. STUDEBAKER JR., UTILITIES MAN, DIES; Succumbs to Angina Pectoris, From Which He Had Suffered for 18 Months. WAGONS FOUNDED FORTUNE Business Started by His Grandfather Changed to Automobiles in the Days of Father. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/swedish-match-put-on-a-normal-basis-first-of-the-late-ivar-kreuger.html | SWEDISH MATCH PUT ON A NORMAL BASIS; First of the Late Ivar Kreuger Units to Complete Work of Reorganization. MORATORIUM NOW ENDED No Dividends Will Be Paid Until Each Creditor's Claim is Reduced by 30%. ALL DEBTS ARE EXTENDED Representation on Board Given to Foreign Interests Within Limi- tation of the Law. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/athens-students-clash-with-police.html | Athens Students Clash With Police. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-week-in-science-the-telltale-hands-of-the-peking-man.html | THE WEEK IN SCIENCE: THE TELLTALE HANDS OF THE PEKING MAN; Significance of Carpal Bones in Establishing His Identity as a Human Being Instead of an Ape -- Nature's Threat of a Toothless Future -- Precautions Against Colds | True | By Waldemar Kaempffert. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/annual-show-opens-in-princeton-dec-14-triangle-club-is-rehearsing.html | ANNUAL SHOW OPENS IN PRINCETON DEC. 14; Triangle Club Is Rehearsing "It's the Valet," Musical Com- edy, Prepared by Students. 32 ARE IN DANCING CHORUS Production, Dealing With French Revolution, to Se Staged in 15 Cities During 3 Weeks' Tour. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/fine-prints-of-the-year-an-exhibition-opening-tomorrow-at-brooklyn.html | "Fine Prints of the Year," an Exhibition Opening Tomorrow at Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/a-lift-in-the-spirit.html | A LIFT IN THE SPIRIT. | True | By Mrs. F.d. Roosevelt, In A Radio Appeal In Behalf of Unemployed Women and Girls. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/wilenski-on-modern-sculpture-a-dogmatist-he-expounds-its-underlying.html | Wilenski on Modern Sculpture; A Dogmatist, He Expounds Its Underlying Principles in a Stimulating And Provocative Manner THE MEANING OF MODERN SCULPTURE. By R.B. Wilen- ski. With Thirty-five Illustra- tions and Index. 172 pp. New York: Frederick A. Stokes Co. $3 | True | By Dino Ferrari | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-england-trade-quiet-boston-bank-says-slowing-up-is-more-than.html | NEW ENGLAND TRADE QUIET.; Boston Bank Says Slowing Up Is More Than Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/it-is-smart-to-be-practical-this-season-the-kohinoor-shoe-buckle-is.html | It Is Smart to Be Practical This Season -- The Kohinoor Shoe Buckle Is New | True | By Virginia Pope. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miscellaneous-brief-reviews-flying-over-south-amer-ica-twenty.html | Miscellaneous Brief Reviews; FLYING OVER SOUTH AMER-ICA. Twenty Thousand Miles by Air. By Annie S. Peck. Il- lustrated. Boston: Houghton Hifflin Company. $3.50. Books in Brief Review Miscellaneous Brief Reviews | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sees-us-uninformed-on-french-position-william-d-guthrie-urges-that.html | SEES US UNINFORMED ON FRENCH POSITION; William D. Guthrie Urges That Government to Explain Financial Situation. WOULD AID DEBT ACCORD We Interpret Capacity to Pay in Broad Sense, He Says, and Are Not Unsympathetic. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/activities-of-musicians-macdowell-colony-program-dobrowen-gives-new.html | ACTIVITIES OF MUSICIANS; MacDowell Colony Program -- Dobrowen Gives New Works by Jensen and Jelinek -- Other Items | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colombia-is-restive-under-censors-rule-el-tiempo-scores-policy-of.html | COLOMBIA IS RESTIVE UNDER CENSOR'S RULE; El Tiempo Scores Policy of Silence About Leticia as Harm- ful to Public Morale. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-week-in-america-capital-becomes-active-congress-firm-on-debts.html | THE WEEK IN AMERICA; CAPITAL BECOMES ACTIVE; CONGRESS FIRM ON DEBTS "Lame Ducks," on Eve of Reconvening Monday, Are Deaf to Pleas. HOOVER'S COURSE IN DOUBT Budget, Prohibition Repeal and Beer Head the List for Coming Legislation. ROOSEVELT HEARS LEADERS Legislature Called for Special Session to Aid New York City Economy. | True | By Arthur Krock. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/army-gets-four-places-vidal-and-three-mates-named-on-hagemans.html | ARMY GETS FOUR PLACES.; Vidal and Three Mates Named on Hageman's All-Opponent Team. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/britain-and-her-debts.html | BRITAIN AND HER DEBTS. | True | By John Drenkwater, English Poet and Dramatist. Speaking At A Dinner Given In His Honor By the Lotos Club. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/2-boy-scouts-save-3-in-burning-house-rush-to-the-top-floors-of-a.html | 2 BOY SCOUTS SAVE 3 IN BURNING HOUSE; Rush to the Top Floors of a Brooklyn Home and Rescue Two Children and Maid. CROWD STANDS BY, CHEERS Youths Disappear After Their Feat, but Police Finally Learn Their Identity. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tristan-and-isolde-in-modern-dress-tristan-and-isolde-restor-ing.html | Tristan and Isolde in Modern Dress; TRISTAN AND ISOLDE: Restoring Palamede. By John Erskine. 347 pp. Indianapolis: The Bobbs- Merrill Company. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/kecskemet-a-wet-town.html | Kecskemet a Wet Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/carey-returns-to-city-confers-with-dodger-officials-on.html | CAREY RETURNS TO CITY.; Confers With Dodger Officials on Strenghening Club. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hunter-falls-dead-in-jersey-woods.html | Hunter Falls Dead in Jersey Woods. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/views-of-congress-stock-transfer-taxes-and-the-federal-treasury.html | Views of Congress -- Stock Transfer Taxes and the Federal Treasury -- Wall Street's Christmas Prospects. | True | By Eugene M. Lokey. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/invents-apparatus-to-catch-cosmic-rays-make-them-work.html | Invents Apparatus to Catch Cosmic Rays, Make Them Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/de-grasse-brings-crew-she-rescued-liner-sighted-last-improvised.html | DE GRASSE BRINGS CREW SHE RESCUED; Liner Sighted Last Improvised Flare Sent Up by a Boy on Foundering Schooner. VOLUNTEERS IN LIFE BOAT Cheered by Passengers as They Pulled to the Clemencia and Took Off Weakened Men. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miller-says-army-had-too-much-power-navy-coach-singles-out-buckler.html | MILLER SAYS ARMY HAD TOO MUCH POWER; Navy Coach Singles Out Buckler for Special Praise -- Losers Not Depressed by Defeat. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/special-correspondence-the-new-york-times.html | Special Correspondence, THE NEW YORK TIMES. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/venetian-blond-in-the-foreground-blue-looms-large-subtle-shadings.html | Venetian Blond in the Foreground; Blue Looms Large; Subtle Shadings Seen | True | K.C. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/state-mayors-meeting-called.html | State Mayors' Meeting Called. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/from-the-minority-report.html | FROM THE MINORITY REPORT: | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-veto-power-of-a-retiring-president-resorted-to-by-executives-as.html | THE VETO POWER OF A RETIRING PRESIDENT; Resorted To by Executives as a Means to Defeat Legislation or Force Delay | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/villanova-victor-6220-defeats-cooper-union-basketball-team-barry.html | VILLANOVA VICTOR, 62-20.; Defeats Cooper Union Basketball Team, Barry and Shevlin Starring. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/wyoming-situation-presents-paradox-democratic-governor-elect.html | WYOMING SITUATION PRESENTS PARADOX; Democratic Governor - Elect Completes Term of Republican Who Defeated Him in 1930. MANY STATE JOBS INVOLVED All Appointive Positions Now Fitted by Leaders of the Opposi- tion Party. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/stores-see-25-cut-in-christmas-trade-retailers-estimate-this.html | STORES SEE 25% CUT IN CHRISTMAS TRADE; Retailers Estimate This Decline in Dollar Total and Look for Late Rush. LESS CALL ON USEFUL GIFTS But Public Is Setting Sharp Limits on Expenditures -- Reorders on Best Sellers. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/adjournment-is-likely.html | Adjournment Is Likely. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rise-in-child-crime-laid-to-depression-head-of-police-welfare-work.html | RISE IN CHILD CRIME LAID TO DEPRESSION; Head of Police Welfare Work Backs Relief Drive as Curb on Juvenile Delinquency. FINDS HEALTH BIG FACTOR Many Young Criminals Are Below Par Physically, Miss Additon Says -- Sees Gangs on Increase. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/viviano-smith-and-zapustas-picked-for-eastern-eleven.html | Viviano, Smith and Zapustas Picked for Eastern Eleven | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/marshal-petain-made-a-private.html | Marshal Petain Made a Private. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/delegates-to-akc-meet-here-tuesday-75-or-80-expected-at-session-to.html | DELEGATES TO A.K.C. MEET HERE TUESDAY; 75 or 80 Expected at Session to Be Presided Over by President Inglee. | True | By Henry R. Ilsley | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/california-experts-hold-opposite-views-on-substitution-of-lethal.html | California Experts Hold Opposite Views On Substitution of Lethal Gas for Hanging | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mellon-discusses-debt-with-baldwin-is-presumed-to-have-obtained.html | MELLON DISCUSSES DEBT WITH BALDWIN; Is Presumed to Have Obtained Reply to Query by Hoover on Point in British Note. LONDON DENIES A "THREAT" Informal Assurance to Washington Planned to Allay Fears of Tariff War, Hinted in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pmc-bows-at-polo-loses-to-rovers-at-philadelphia-1312-west-point.html | P.M.C. BOWS AT POLO.; Loses to Rovers at Philadelphia, 13-12 -- West Point Trio Wins. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/record-for-warmth-on-dec-3-equaled-with-mercury-at-61.html | Record for Warmth on Dec. 3 Equaled With Mercury at 61 | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/germanys-desire-to-rearm-in-relation-to-world-peace-if-the-reich.html | GERMANY'S DESIRE TO REARM IN RELATION TO WORLD PEACE; If the Reich Returns to Pre-War Military Strength, It May Start an Armament Race | True | ADOLPHE TAUFFLIEB. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bank-debits-lower-outside-new-york-drop-slightly-for-week-com.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop Slightly for Week -- Com- mercial Loans Increased by $24,000,000. COMMODITY INDEX RISES But Trends Are Mixed -- Stock and Bond Prices Fall -- Fewer Fail- ures in Business. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/democrats-expect-soviet-recognition-swanson-predicts-action-for.html | DEMOCRATS EXPECT SOVIET RECOGNITION; Swanson Predicts Action for Trade Treaty Early in Roosevelt Regime. RATIFICATION HELD LIKELY T.J. Walsh and Borah Envisage Commercial Benefits of 'Incalculable Value.' DEMOCRATS EXPECT SOVIET RECOGNITION | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gomez-a-movie-fan-sees-340-annually-president-of-venezuela-rarely.html | GOMEZ A MOVIE FAN; SEES 340 ANNUALLY; President of Venezuela Rarely Fails to End Work Day With a Picture. PREFERS AMERICAN FILMS Takes Projection Machine With Him When He Goes on Trips Through Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/martin-van-buren.html | MARTIN VAN BUREN. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/thomas-stoddart-j-exresident-if-new-york-state-pharmaceutical.html | THOMAS STODDART. j; Ex-? resident if New York State Pharmaceutical Association. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/army-coach-lauds-navys-fine-spirit-major-sasse-proud-of-con-quered.html | ARMY COACH LAUDS NAVY'S FINE SPIRIT; Major Sasse Proud of Con- quered Eleven's Plucky Fight to Bitter End. VICTORS IN JUBILANT MOOD Rejoice In Having Contributed Smashing Triumph to Their Mentor's Farewell Game. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/prudential-cuts-ordinary-life-policy-dividend-on-average-of-about-1.html | Prudential Cuts Ordinary Life Policy Dividend On Average of About $1 for Each $1,000 | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/armynavy-contest-described-in-detail-cadets-show-marked-superiority.html | ARMY-NAVY CONTEST DESCRIBED IN DETAIL; Cadets Show Marked Superiority in Running Game and Have Greater Success in Air. | True | By Allison Danzig. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/gambling-in-california.html | GAMBLING IN CALIFORNIA | True | F.M. LARKIN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/manchukuo-having-trouble-with-mail-had-to-rebuild-service-owing-to.html | MANCHUKUO HAVING TROUBLE WITH MAIL; Had to Rebuild Service, Owing to Chinese Desertions at Time of Seizure. REBELS HOLD MANY OFFICES Most Large Stations Running, but 200 of 240 in North Are Still Unrecovered. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/debutante-party-for-eleanor-grant-large-dinner-dance-is-given-in.html | DEBUTANTE PARTY FOR ELEANOR GRANT; Large Dinner Dance Is Given in the Ballroom of the Ritz-Carlton Hotel. W.H. HARKNESSES HOSTS Yellow Roses and Chrysanthemums Are Features of Decorations of Tables and Balconies. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/258000-slain-by-reds-in-two-chinese-areas-two-provinces-suffered.html | 258,000 SLAIN BY REDS IN TWO CHINESE AREAS; Two Provinces Suffered Loss of $930,000,000 Up to May 5, 1931, Says Nanking Envoy. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hoch-karl-millocker-a-contemporary-of-strauss-he-helped-to.html | HOCH KARL MILLOCKER!; A Contemporary of Strauss, He Helped to Establish Vienna's Operetta Tradition | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-inner-secrets-of-mysterious-tibet-twenty-tears-in-tibet-by.html | The Inner Secrets of Mysterious Tibet; TWENTY TEARS IN TIBET. By David Macdonald. Illustrated. 318 pp. Philadelphia; J.B. Ltp-pincott Company. Mysterious Tibet | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/yale-fencers-bow-to-alumni.html | Yale Fencers Bow to Alumni. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-acropolis-pictured-the-acropolis-photographed-by-walter-hege.html | The Acropolis Pictured; THE ACROPOLIS. Photographed by Walter Hege and described by Gerhart Rodenwaldt. Thirty-seven illustrations in the text and 104 plates; text, 61 pp. New York: E. Weyhe. $9. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/millikan-clings-to-photon-theory-says-only-a-few-electrons-are.html | MILLIKAN CLINGS TO PHOTON THEORY; Says Only a Few Electrons Are Generated as Cosmic Rays Shoot Through Space. TELLS OF ALTITUDE TESTS Experiments With Automatic Ap- paratus in Planes Are Explained in Mount Wilson Talk. | True | By Dr. K.m. Langer, California Institute of Technology. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/four-coaches-join-in-an-allamerica-little-spears-phelan-mgugin-name.html | FOUR COACHES JOIN IN AN ALL-AMERICA; Little, Spears, Phelan, M'Gugin Name Choices for 1st, 2d and 3d Football Teams. NEWMAN FOR QUARTERBACK Heller, Zimmerman, Melinkovich Are Others in First Back Field -- All Sections Represented. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/previews-of-pictorial-productions-tryouts-of-cinema-works-cause.html | PREVIEWS OF PICTORIAL PRODUCTIONS; Tryouts of Cinema Works Cause Anxious Moments for Producers And Directors -- Lee Tracy's "Night Mayor" | True | By Mordaunt Hall. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/many-women-aided-by-exposition-here-weeks-sessions-close-with-a.html | MANY WOMEN AIDED BY EXPOSITION HERE; Week's Sessions Close With a Parade of the States and Musical Program. TRADE STIMULUS IS SEEN Mrs. Harriman Points Also to Rise In Morale Achieved by Sale of Goods Made by Jobless. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/on-angloamerican-relations-france-and-the-debt-art-and-life-and-the.html | On Anglo-American Relations; France and The Debt; Art and Life; and the Workday; AMERICA AND ENGLAND. | True | By Stanley Baldwin, Member of British Cabinet, Speaking At Glasgow. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/americans-attend-a-service-in-paris-annual-thanksgiving-ceremony-at.html | AMERICANS ATTEND A SERVICE IN PARIS; Annual Thanksgiving Ceremony at Church of Madeleine an Impressive Event. EXHIBITIONS ARE FEATURE Aeronautic and Marine Salons Lend Added Interest to the Capital -- Society Sees La Argentina. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/three-coasttocoast-routes-for-plane-line-to-ship-securities-without.html | Three Coast-to-Coast Routes for Plane Line; To Ship Securities Without Loss of Interest | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cadillac-will-rehire-3250.html | Cadillac Will Rehire 3,250. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-harry-a-dayton.html | MRS. HARRY A. DAYTON. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/argentine-netmen-win-title.html | Argentine Netmen Win Title. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/life-as-an-adventure.html | LIFE AS AN ADVENTURE. | True | By Lorado Taft, American Sculptor, Acknowledging the Award of the Holland Society'S 1932 Medal. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/idle-city-teachers-appeal-to-lehman-group-of-100-asks-civil-service.html | IDLE CITY TEACHERS APPEAL TO LEHMAN; Group of 100 Asks Civil Service and School Extension to Pro- vide Jobs for 11,000. RECEIVED WITH SYMPATHY But Acting Governor Explains That He Lacks Authority to Create or Fill Local Positions. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-week-in-europe-sad-debt-diplomacy-free-advice-goes-sour.html | THE WEEK IN EUROPE; SAD DEBT DIPLOMACY; FREE ADVICE GOES SOUR Washington Now Reaps Results of Policy of Preaching. UNITED DEBTORS ASK ACTION Think Hoover-Laval Statement Committed Us to Revision After Lausanne Pact. PROTEST DEC. 15 PAYMENTS In the Face of Congress Refusal, Britain and France Repeat Appeal for Postponement. | True | By Edwin L. James. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colorful-piano-recital.html | Colorful Piano Recital. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/1006327-received-by-charities-group-jewish-federation-will-speed.html | $1,006,327 RECEIVED BY CHARITIES GROUP; Jewish Federation Will Speed Its Efforts in Drive to Raise $1,700,000. 100 TRADE UNITS COOPERATE Campaign to Aid 91 Philanthropic Institutions Will Go on Until First of the Year. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/city-hospitals-to-oust-800-alien-employes-citizens-will-replace.html | City Hospitals to Oust 800 Alien Employes; Citizens Will Replace Them at Lower Wages | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/admit-holdup-in-home-of-george-h-frazier-two-youthful-bandits.html | ADMIT HOLD-UP IN HOME OF GEORGE H. FRAZIER; Two Youthful Bandits Direct Police to Jewelry Stolen in Philadelphia Raid. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-roosevelt-in-the-classroom-the-wife-of-the-presidentelect.html | MRS. ROOSEVELT IN THE CLASSROOM; The Wife of the President-elect Explains Her Theory of Education and Says That Her Duties as Mistress of the White House Will Not Interrupt the Profession She So Thoroughly Enjoys MRS. ROOSEVELT, THE TEACHER She Explains Her Theory of Education for Girls | True | By Eunice Fuller Barnard | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/1-william-p-alexander-i-member-of-noted-springfield-mass-i-i-family.html | 1 WILLIAM P. ALEXANDER. ! i; Member of Noted Springfield, Mass., I I Family Was 84. j | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/halliburtons-wanderings-the-flying-carpet-by-rich-ard-halliburton.html | Halliburton's Wanderings; THE FLYING CARPET. By Rich- ard Halliburton. Illustrated. 352 pages. Indianapolis: The Bobbs Merrill Company. $3.75. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mary-jane-white-wed-is-bride-of-dr-hm-hart-jr-once-secretary-to.html | MARY JANE WHITE WED.; Is Bride of Dr. H.M. Hart Jr., Once Secretary to Justice Brandeis. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/10-catholic-women-win-braille-prize-branch-here-of-federation-of.html | 10 CATHOLIC WOMEN WIN BRAILLE PRIZE; Branch Here of Federation of Convent Graduates Qualified Most Teachers. LEADERS OF CHURCH SPEAK Mass Included In Exercises of Group That Instructs Blind as One of Its Activities. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/i-earl-bevis.html | I EARL BEVIS. | True | i Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/sex-of-mummy-in-doubt.html | Sex of Mummy in Doubt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/italian-peasants-assault-photographer-taking-picture-of-their.html | Italian Peasants Assault Photographer Taking Picture of Their Lorenzo Madonna | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/34-held-in-warsaw-for-antisemitic-acts-students-smash-panes-after-a.html | 34 HELD IN WARSAW FOR ANTI-SEMITIC ACTS; Students Smash Panes After a Memorial Service -- Two Others Are Sent to Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/prohibition-holds-the-centre-of-stage-as-congress-meets-the.html | PROHIBITION HOLDS THE CENTRE OF STAGE AS CONGRESS MEETS; The Pressure for Early Repeal of the Dry Amendment, the Drive for Legalized Beer and Changed Sentiment Among Lawmakers | True | By Rodney Bean. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/asks-8000000-for-aid-pennsylvania-despite-warning-applies-to.html | ASKS $8,000,000 FOR AID.; Pennsylvania, Despite Warning, Applies to Finance Corporation. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/diplomatic-officers-study-the-far-east-spend-their-enforced.html | DIPLOMATIC OFFICERS STUDY THE FAR EAST; Spend Their Enforced Furloughs in Traveling Over China and Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/readers-choice-for-christmas-a-season-of-uncommonly-fine-quality-of.html | Readers' Choice for Christmas; A Season of Uncommonly Fine Quality Offers a Wide Range in the Selection of Worth-While Books Choice for Christmas Readers' Choice for Christmas | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/junior-players-to-perform.html | Junior Players to Perform | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/revenue-from-3cent-beer-tax-estimated-at-370000000.html | Revenue From 3-Cent Beer Tax Estimated at $370,000,000 | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/lawrenceville-wins-5811-quintets-fast-passing-attack-routs.html | LAWRENCEVILLE WINS, 58-11; Quintet's Fast Passing Attack Routs Germantown in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mcluskey-victor-in-us-title-run-comes-from-behind-to-win-by-5-yards.html | M'CLUSKEY VICTOR IN U.S. TITLE RUN; Comes From Behind to Win by 5 Yards in A.A.U. Senior Cross-Country Test. M'CLUSKEY VICTOR IN U.S. TITLE RUN | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pittsburgh-gop-fund-only-35567-this-year-county-committee-feels.html | PITTSBURGH G.O.P. FUND ONLY $35,567 THIS YEAR; County Committee Feels Charge of Buying Votes Will Not Be Made. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | H.T.P. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/shipairline-plan-for-atlantic-pushed-irish-corporation-head-says-he.html | SHIP-AIRLINE PLAN FOR ATLANTIC PUSHED; Irish Corporation Head Says He Has Been Invited Here by Bankers for Parley. | True | By the Canadian Press. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/scott-nearing-on-the-present-crisis-must-we-starve-by-scott-nearing.html | Scott Nearing on the Present Crisis; MUST WE STARVE! By Scott Nearing. 277 pp. New York: Vanguard Press, $2.50. | True | LOUIS STARK. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/bolivians-see-hope-for-end-of-warfare-they-hold-way-now-is-open-for.html | BOLIVIANS SEE HOPE FOR END OF WARFARE; They Hold Way Now Is Open for Settlement of Chaco Conflict by Neutrals. | True | Wireless to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/six-states-support-st-lawrence-pact-they-are-represented-at-final.html | SIX STATES SUPPORT ST. LAWRENCE PACT; They Are Represented at Final Hearing on Treaty by Senate Subcommittee. CHICAGO STAND ASSAILED Attorney General of Ohio Asserts Lake Michigan Diversion Clause Is Only a "Smoke-Screen." | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tennessee-downs-florida-by-32-to-13-powerful-offensive-crushes.html | TENNESSEE DOWNS FLORIDA BY 32 TO 13; Powerful Offensive Crushes Gators Before 10,000 at Jacksonville. BRACKETT WINNERS' STAR Dashes 87 and 53 Yards in Two Touchdown Runs in the First Period. VOLS LEAD AT HALF, 25 TO 7 Bring Season's Conference Record to Seven Victories, One Tie -- Claimants for Title. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/antiques-lost-in-75000-fire.html | Antiques Lost in $75,000 Fire. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/corcoran-art-show-at-capital-opens-progress-by-american-painters.html | CORCORAN ART SHOW AT CAPITAL OPENS; Progress by American Painters Revealed at the Thirteenth Biennial Exhibition. 343 WORKS AVERAGE HIGH Very Little Cheap Striving for Effect Is Noted -- Selection Made From 2,000 Canvases. | True | By Edward Alden Jewels. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/liquor-boat-burns-after-jersey-chase-sixtyfoot-cruiser-appomattox.html | LIQUOR BOAT BURNS AFTER JERSEY CHASE; Sixty-Foot Cruiser Appomattox Runs Ashore at Cape May and Bursts Into Flames. CREW ESCAPES IN AUTOS Celerity, With 700 Cases and 2 Men Aboard, Surrenders When Smoke Screen Tactics Fail. Special to THE NEW YORK TIMES. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/italian-opera-consortium-dissolved.html | ITALIAN OPERA CONSORTIUM DISSOLVED | True | RAYMOND HALL. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/conciliation-urged-in-peruvian-dispute-embassy-in-washington-gives.html | CONCILIATION URGED IN PERUVIAN DISPUTE; Embassy in Washington Gives Out Text of Memorandum Filed by Maurtua. HE APPEALS TO COLOMBIA Commissioner Asks That Nation to Conduct an inquiry Similar to His Own. MINIMIZES BORDER ROW "An Uprising in Frontier Towns is Not an Event Unprecedented in the World," He Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cuban-students-get-life-two-are-convicted-of-bombing-school-another.html | CUBAN STUDENTS GET LIFE.; Two Are Convicted of Bombing School -- Another Is Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/defending-the-playwrights.html | Defending the Playwrights. | True | CHARLES L. BUCHANAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-london-harbor-fund-approved.html | New London Harbor Fund Approved | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/madison-topples-erasmus-hall-126-valentines-55yard-dash-in-closing.html | MADISON TOPPLES ERASMUS HALL, 12-6; Valentine's 55-Yard Dash in Closing Minutes After Snatching Attempted Pass Decides Battle. 17-GAME STREAK SNAPPED Losers Had Been Tied Only Twice In Two Seasons -- Coates and Lan- desburg Score Touchdowns. | True | By Kingsley Childs. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/truce-seen-as-inapplicable.html | Truce Seen as Inapplicable. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-britain-high-tops-hartford.html | New Britain High Tops Hartford. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/warns-of-jamming-of-christmas-mails-kiely-says-prompt-deliveries.html | WARNS OF JAMMING OF CHRISTMAS MAILS; Kiely Says Prompt Deliveries Can Be Made Only if Packages Are Sent Early. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/novel-dances-arranged-december-ball-fashion-show-and-an-event-on.html | NOVEL DANCES ARRANGED.; December Ball, Fashion Show and an Event On Shipboard to Aid Philanthropies | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/more-magyars-in-hungary-census-shows-total-population-of-8688000.html | MORE MAGYARS IN HUNGARY; Census Shows Total Population of 8,688,000 -- Females Exceed Males. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tales-of-animals-real-and-imaginary-famous-animal-stories-ani-mal.html | Tales of Animals, Real and Imaginary; FAMOUS ANIMAL STORIES. Ani- mal Myths, Fables, Fairy Tales, Stories of Real Animals. Edited by Ernest Thompson Seton. 686 pp. New York: Brentano's, Pub- lishers. $3.50. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/to-contest-turpins-reelection.html | To Contest Turpin's Re-election. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/missouri-returns-old-name-to-power-col-bennett-champ-clark-son-of.html | MISSOURI RETURNS OLD NAME TO POWER; Col. Bennett Champ Clark, Son of Former Speaker of House, to Sit in Senate. TO FILL OUT HAWES'S TERM Friend's Resignation Will Give Him Slight Advantage in Seniority. | True | Special Correspondence, THE NEW YORK TIMES. a | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ask-cut-in-brazil-coffee-export-tax.html | Ask Cut in Brazil Coffee Export Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/nebraska-prevails-in-dallas-21-to-14-scores-three-times-on-passes.html | NEBRASKA PREVAILS IN DALLAS, 21 TO 14; Scores Three Times on Passes to Beat Southern Methodist in Hard-Fought Game. LOSERS THREATEN AT END Take to the Air in Desperate Attempt to Even Count -- Hokuf Tallies Twice for the Huskers. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/manhattan-rally-beats-rutgers-76-jaspers-make-touchdown-in-the.html | MANHATTAN RALLY BEATS RUTGERS, 7-6; Jaspers Make Touchdown in the Final Period Before 15,000 at Ebbets Field. EXTRA POINT DECIDES GAME Moyer Kicks Goal After Pendergast's Pass to Battle Dead- locks Score. SCARLET TALLIES IN THIRD Chizmadia and Kramer Star in Drive That Starts on Own 33-Yard Line. MANHATTAN RALLY BEATS RUTGERS, 7-6 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/clifton-r-breckinridge-once-arkansas-representative-was-son-of.html | CLIFTON R. BRECKINRIDGE.; Once Arkansas Representative -- Was Son of Confederate General. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/miss-maria-hasbrouck.html | MISS MARIA HASBROUCK. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/french-tobacconists-plan-to-celebrate-hundredth-anniversary-of-the.html | French Tobacconists Plan to Celebrate Hundredth Anniversary of the Cigarette | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/schleicher-makes-few-cabinet-shifts-all-the-men-appointed-by-him.html | SCHLEICHER MAKES FEW CABINET SHIFTS; All the Men Appointed by Him Served in Papen Ministry, With Two Exceptions. BRACHT AT INTERIOR POST Neurath Retains the Foreign Portfolio -- Two Offices Are Still to Be Filled. HINDENBURG THANKS PAPEN Speedy Reichstag Adjournment Is Foreseen -- Reserved Attitude Adopted by French Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/puerto-rico-to-ask-for-independence-senatorelect-munoz-marin-will.html | PUERTO RICO TO ASK FOR INDEPENDENCE; Senator-Elect Munoz Marin Will Present Bill to Legislature at February Session. TO URGE STATEHOOD, TOO New Resident Commissioner Sees Move as Intended to Aid Liberals in 1936. SOCIALISTS PRO-AMERICAN Permanent Association With Us Fundamental Goal of Party, Iglesias Says. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/aunt-ann-barron-101-dies-leaving-300odd-descendants.html | Aunt Ann Barron, 101, Dies, Leaving 300-Odd Descendants | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/would-have-sacasa-agree-with-sandino-salamon-de-ia-selva-views-such.html | WOULD HAVE SACASA AGREE WITH SANDINO; Salamon de Ia Selva Views Such Action as Necessary to Nicaragua's Future. WE ARE NO LONGER 'FEARED' But Writer Doubts Legality of Election Result Due to "Yankee Mercy." | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cuba-to-pay-debt-here-arrangements-made-for-8250000-due-chase-bank.html | CUBA TO PAY DEBT HERE.; Arrangements Made for $8,250,000 Due Chase Bank Dec. 31. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/duff-heirs-forfeit-bequests-if-money-is-spent-for-whisky.html | Duff Heirs Forfeit Bequests If Money Is Spent for Whisky | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/il-duce-scientific-dictator.html | IL DUCE -- SCIENTIFIC DICTATOR. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hamilton-the-man-is-still-unfathomed-an-attempt-to-explain-his.html | Hamilton the Man Is Still Unfathomed; An Attempt to Explain His Career and His Character by Modern Psychology ALEXANDER HAMILTON. By Johan J. Smertenko. 304 pp. New York: Greenberg. $3.50. | True | By Allen Sinclair Will | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/germans-predict-revision-france-to-demand-new-deal-on-debts.html | Germans Predict Revision.; FRANCE TO DEMAND NEW DEAL ON DEBTS | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hamilton-tigers-on-top-beat-regina-rough-riders-256-in-canadian.html | HAMILTON TIGERS ON TOP.; Beat Regina Rough Riders, 25-6, in Canadian Senior Football Final. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/improvement-seen-in-parts-of-china-roadbuilding-and-public-works.html | IMPROVEMENT SEEN IN PARTS OF CHINA; Road-Building and Public Works Have Been Extended Where Bandits and Reds Permit. TAXES STILL MOVE UPWARD Standard of Living Drops In Some Sections -- Kuomintang Power Appears to Be Waning. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/britain-now-fears-debt-apathy-here-doubts-whether-question-can-hold.html | BRITAIN NOW FEARS DEBT APATHY HERE; Doubts Whether Question Can Hold Its Own With Beer When Congress Opens. BALDWIN A NATIONAL HERO Led Fight Against Repudiation and Checked for the Present a Tendency to Default. BACKED BY THE CABINET. Situation Expected to Change by June Unless Reconsideration Is Accomplished. | True | By Charles A. Selden.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hurley-again-hits-armynavy-merger-economies-forecast-in-union-are.html | HURLEY AGAIN HITS ARMY-NAVY MERGER; Economies Forecast in Union Are Already Realized, He Says in Annual Report. ASSAILS PHILIPPINES BILL Secretary Holds Independence Project Would Substitute Experiment for Present Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/pittsburgh-figures-on-1933-city-voting-republicans-bind-up-recent.html | PITTSBURGH FIGURES ON 1933 CITY VOTING; Republicans Bind Up Recent Wounds and Consider New Factor. DEMOCRATS NOW STRONG Machine Must Fight Them as Well as Independent Factions of Own Party. CALL FOR HIGH-TYPE MEN Both Parties Are Warned to Put Forward Best Candidates for City Offices. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/philadelphia-holds-gains-stock-in-some-lines-is-taken-up-by-others.html | PHILADELPHIA HOLDS GAINS.; Stock in Some Lines Is Taken Up by Others' Improvement. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tincan-engine-vies-for-honors-at-fair-scale-models-of-solar-system.html | TIN-CAN ENGINE VIES FOR HONORS AT FAIR; Scale Models of Solar System and Beebe's Bathysphere Also Shown by Pupils. EXHIBIT WILL OPEN TODAY Ingenious Work of School Children Studied by 100 Judges for Prizes at Natural History Museum. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/patriot-mulligan-saved-from-oblivion-adjudged-a-myth-by-hall-of.html | PATRIOT MULLIGAN SAVED FROM OBLIVION; Adjudged a Myth by Hall of Fame, but Hailed as Revolution- ary Hero by Irish-Americans. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/state-department-backs-daviss-work-rumors-that-he-lost-hoovers.html | STATE DEPARTMENT BACKS DAVIS'S WORK; Rumors That He Lost Hoover's Confidence in Discussions on Arms Are Repudiated. SERVICE IS 'NOT POLITICAL' He Is Now Trying to Consolidate the Progress Already Made by the Geneva Conference. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colby-offers-plan-of-debt-consortium-he-tells-boston-audience-pool.html | COLBY OFFERS PLAN OF DEBT CONSORTIUM; He Tells Boston Audience Pool Could Be Formed by Nations to Issue 50-Year Bonds. SINKING FUND SUGGESTED Each Nation, Including America, Would Apply Part of Arms Budget Annually to Fund. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/insurance-leaders-will-hear-notables-outstanding-men-in-many-lines.html | INSURANCE LEADERS WILL HEAR NOTABLES; Outstanding Men in Many Lines to Address Convention Here This Week. BUCKNER TO REVIEW DATA Problems of Depression and Details of Meeting Shocks Will Be Discussed. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/adams-says-navy-is-in-third-place-report-declares-that-british-and.html | ADAMS SAYS NAVY IS IN THIRD PLACE; Report Declares That British and Japanese Are Forging Ahead While We Lag. CITES BUILDING BY OTHERS London Has Contracted for 3 "Cruisers, 18 Destroyers and 6 Submarines -- Tokyo, 18 Craft. NEW VESSELS LACK PLANES Secretary Asserts Our Shipbuilding Industry Is in Serious Plight -- Points to Year's Economies. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tenafly-6-st-cecilia-0.html | Tenafly, 6; St. Cecilia, 0. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/thugs-seize-payroll-of-7300-in-jersey-two-messengers-of-knitting.html | THUGS SEIZE PAYROLL OF $7,300 IN JERSEY; Two Messengers of Knitting Plant Held Up on Return From Bank -- Chain-Store Loot $1,167. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-rochelle-tops-iona-before-10000-westchester-champions-win-140.html | NEW ROCHELLE TOPS IONA BEFORE 10,000; Westchester Champions Win, 14-0, in Benefit Game, Main- taining Unscored-On Record. ROBERTSON'S RUNS DECIDE Halfback Tallies Twice in Second Period Drive -- Losers Turned Back on 1-Inch Mark. | True | Special to THE NEW YORK TIMKS. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/chileans-seek-to-tap-shale-oil-deposits-engineers-ask.html | CHILEANS SEEK TO TAP SHALE OIL DEPOSITS; Engineers Ask President-Elect to Sponsor Railroad to Open Up Lonquimay Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/meadow-brook-hunt-rides-105-prsons-start-from-stables-of-mrs-hp.html | MEADOW BROOK HUNT RIDES; 105 Prsons Start From Stables of Mrs. H.P. Whitney. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/in-the-dramatic-mailbag-being-mainly-an-answer-to-mr-brady-and-a.html | IN THE DRAMATIC MAILBAG; Being Mainly an Answer to Mr. Brady and a Proposal to End Racketeering | True | PHILIP GOODMAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/relative-of-hurley-dies-at-army-game-jh-borden-of-philadelphia-is.html | RELATIVE OF HURLEY DIES AT ARMY GAME; J.H. Borden of Philadelphia Is Stricken in Secretary's Box as Play Thrills Crowd. WAR CHIEF LEAVES FIELD Shocked by Death of Uncle by Marriage, He Goes to Latter's Home to Plan Funeral. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/white-plains-chorus-in-concert.html | White Plains Chorus in Concert. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hunchback-who-hoaxed-nanking-with-tale-of-30000000-gift-admits-he.html | Hunchback Who Hoaxed Nanking With Tale Of $30,000,000 Gift Admits He Has No Money | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/robinson-crusoes-island.html | ROBINSON CRUSOE'S ISLAND | True | JACQUES W. REDWAY. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/mrs-c-f-lighthipe-___-i-had-limited-income-from-cousins-i-22500000-.html | MRS. C. F. LIGHTHIPE. ___ i; Had Limited Income From Cousin's I $22,500,000 Estate. | | True | Fpecial to THE NEW YORK TIMES. I | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hill-triumphs-5331-school-quintet-opens-season-with-victory-over.html | HILL TRIUMPHS, 53-31.; School Quintet Opens Season With Victory Over All Stars. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/washington-high-in-scoreless-tie-battles-clinton-to-deadlock-in.html | WASHINGTON HIGH IN SCORELESS TIE; Battles Clinton to Deadlock in Charity Contest Before 17,000 at Baker Field. WASHINGTON HIGH IN SCORELESS TIE | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/taxicab-regulation-city-code-effective-dec-15-is-designed-to-aid.html | TAXICAB REGULATION; City Code Effective Dec. 15 Is Designed to Aid Both Public and Industry | True | By John T. Vogel. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/man-found-guilty-with-two-others-in-eagles-lottery-convicted-with.html | MAN FOUND GUILTY WITH TWO OTHERS IN EAGLES' LOTTERY; Convicted With McGuire and Hering of Two Violations of Federal Law--Walsh Freed. JURY RECOMMENDS MERCY Sentencing of Hoover's Friend and Others Set for Thursday--Maximum Penalty 3 Years. TRIAL STRESSED PROFITS Prosecutor Ready to Push Charges Against Senator Davis in the Moose Lodge Case. MAN FOUND GUILTY IN EAGLES LOTTERY | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/selling-depresses-commodity-prices-sugar-off-8-to-9-points-for-week.html | SELLING DEPRESSES COMMODITY PRICES; Sugar Off 8 to 9 Points for Week on Exchange Here -- Sharp Break in Coffee. COCOA WEAKENS AT CLOSE Rubber and Silver Affected by Decline in Sterling -- Silk Market Steady. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/savings-aid-richmond-payment-of-christmas-accounts-stimulates.html | SAVINGS AID RICHMOND.; Payment of Christmas Accounts Stimulates Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/boston-taxpayers-want-cost-inquiry-petition-legislature-to-look.html | BOSTON TAXPAYERS WANT COST INQUIRY; Petition Legislature to Look Into Rising Expense of City Government. OFFICIALS ARE CRITICIZED Harvard Treasurer Says They Try to Shift Responsibility to the Public's Shoulders. | True | By F. Laubiston Bullard.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/zweigs-young-woman-of-1914-his-new-novel-a-second-volume-in-his.html | Zweig's "Young Woman of 1914"; His New Novel, a Second Volume in His Tetralogy, Chronologically Precedes "The Case of Sergeant Grischa" YOUNG WOMAN OF 1914. Trans- lated from the German of Arnold Zweig by Eric Sutton. 346 pp. New York: The Viking Press. $2.50. | True | By Louis Kronenberger | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/announcer-provensen-tells-how-he-puts-the-chief-executive-on-the.html | Announcer Provensen Tells How He Puts The Chief Executive on the Air -- Timing Is Vital Element | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/press-fight-to-better-jersey-canal-service-civic-organizations-ask.html | PRESS FIGHT TO BETTER, JERSEY CANAL SERVICE; Civic Organizations Ask P.R.R. to Cut Toll Rate and Keep Route Open at Night and on Sunday. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/carl-captures-skeet-contest.html | Carl Captures Skeet Contest. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cautious-buying-in-texas-but-collections-are-good-trade-expansion.html | CAUTIOUS BUYING IN TEXAS.; But Collections Are Good -- Trade Expansion Is Moderate. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tencent-corn-wood-and-thistle-briquettes-replace-coal-on-many-south.html | Ten-Cent Corn, Wood and Thistle Briquettes Replace Coal on Many South Dakota Farms | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/red-sox-to-train-at-sarasota.html | Red Sox to Train at Sarasota. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/rare-folsom-books-on-sale-this-week-oriental-pottery-and-other-art.html | RARE FOLSOM BOOKS ON SALE THIS WEEK; Oriental Pottery and Other Art Objects Featured in Series of Auction Sessions. STUART PORTRAIT OFFERED Bust Length of Washington Among Paintings -- Etchings and Prints in Collection. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/woman-beats-two-indiana-politicians-wins-seat-in-house-sought-by-in.html | WOMAN BEATS TWO INDIANA POLITICIANS; Wins Seat in House Sought by Incumbent Representatives After Active Fight. IS STRONG FOR WET SIDE Mrs. Jenckes as Owner of Farm Lands Interested In Flood Control Also. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/many-card-parties-on-calendar-stony-wold-sanatorium-little-mothers.html | MANY CARD PARTIES ON CALENDAR; Stony Wold Sanatorium, Little Mothers' Association And Other Groups to Hold Events as Benefits | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/colonel-powell-seeks-adventure-yonder-lies-adventure-by-colonel-e.html | Colonel Powell Seeks Adventure; YONDER LIES ADVENTURE. By Colonel E. Alexander Powell. 452 pp. New York: The Mac- millan Company. $3. | True | FITZHUGH L. MINNIGERODE. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/an-incredible-18th-century-figure-the-chevalier-deon-1728-1810-by-m.html | An Incredible 18th Century Figure; THE CHEVALIER D'EON, 1728-1810. By M. Coryn. 249 pp. New York: Frederick A. Stokes Company. $2.75. | True | CHARLOTTE DEAN. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/opera-resources-in-england-pooled.html | OPERA RESOURCES IN ENGLAND POOLED | True | F. BONAVIA. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/texas-democrats-eager-for-reward-seeking-the-25000-federal-jobs-jim.html | TEXAS DEMOCRATS EAGER FOR REWARD; Seeking the 25,000 Federal Jobs Jim Ferguson Told Them Would Be Available. LEADERS ARE NOT UNITED All of Them, It Appears, Want to Have Hand in Distribution of the Patronage. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/phellis-breaks-100-in-nyac-shoot-returns-first-perfect-string-of.html | PHELLIS BREAKS 100 IN N.Y.A.C. SHOOT; Returns First Perfect String of Season to Annex Scratch Prize -- Lewis Has 99. MOLE CARDS 50 STRAIGHT Leads Gunners at Mineola Traps -- Sprague Tops 13 Others in Handi-cap Test -- Other Results. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/group-show-of-etchings.html | GROUP SHOW OF ETCHINGS | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/our-decorative-legacy-from-holland-the-brooklyn-museum-displays-two.html | OUR DECORATIVE LEGACY FROM HOLLAND; The Brooklyn Museum Displays Two Dutch Rooms Like Those of Old New York | True | By Walter Rendell Storey | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/one-out-of-three-is-deaf-high-proportion-of-ear-troubles-noted-in.html | ONE OUT OF THREE IS DEAF.; High Proportion of Ear Troubles Noted in England and Wales. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/ousted-marchers-riot-in-maryland-herded-at-farm-by-cumberland.html | OUSTED MARCHERS RIOT IN MARYLAND; Herded at Farm by Cumberland Citizen Army, 1,300 Are Blocked in Move for Release. GAS BOMBS PROTECT CITY Mayor Holds Troops Ready to Aid His Vigilantes--Capital Will Allow Entry Today. OUSTED MARCHERS RIOT IN MARYLAND | True | From a Staff Correspondent. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/german-industrialist-offers-a-program-to-avert-crises-robert-bosch.html | GERMAN INDUSTRIALIST OFFERS A PROGRAM TO AVERT CRISES; Robert Bosch Analyzes the Difficulties Which Industry Faces and Advocates Free Trade and Reduction of Working Hours | True | By Robert Bosch. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/relics-dug-up-in-the-balkans-old-theatre-statues-and-a-synagogue.html | RELICS DUG UP IN THE BALKANS; Old Theatre, Statues and a Synagogue Among Recent Finds | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/about-a-matter-of-lobs-a-morris-dancer-student-of-red-and-black-and.html | About a Matter of Lobs; a Morris Dancer; Student of Red and Black; and An Airman; ROYAL "MR. G." | True | S.T. WILLIAMSON. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-deal-on-debts-sought-by-deputies-before-france-pays-paris.html | NEW DEAL ON DEBTS SOUGHT BY DEPUTIES BEFORE FRANCE PAYS; Paris Chamber Expected to Con- sent to Dec. 15 Payment Only if We Reopen Question. MELLON CALLS ON BALDWIN Is Believed to Have Obtained Reply to Query by Hoover on British Note. BANKERS PLEAD FOR BRITAIN New Yorkers in Capital Tell Mills That Default Must Follow if We Do Not Extend Relief. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/roosevelt-scored-for-debt-attitude-jessup-at-foreign-policy-rally.html | ROOSEVELT SCORED FOR DEBT ATTITUDE; Jessup, at Foreign Policy Rally, Says He Failed to Use His Power to Avoid Crisis. HOOVER ALSO CRITICIZED Speakers Take Issue With Efforts to Separate Consideration of Reparations and Loans. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/cooper-decries-cut-in-help-to-schools-with-needs-rising-due-to.html | COOPER DECRIES CUT IN HELP TO SCHOOLS; With Needs Rising Due to Crisis, Federal Bureau's Use-fulness Is Declared in Peril. YEAR'S SERVICES RECITED Survey of Secondary Education Is Finished and Many Other Studies Accomplished, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/organization-to-be-deferred.html | Organization to Be Deferred. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/st-louis-turns-back-missouri-by-19-to-6-spectacular-passing-and-an.html | ST. LOUIS TURNS BACK MISSOURI BY 19 TO 6; Spectacular Passing and an 88-Yard Run by La Presta Feature the Contest. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/liberal-laws-proposed-colorado-bills-would-permit-betting-and-make.html | LIBERAL LAWS PROPOSED.; Colorado Bills Would Permit Betting and Make Divorce Easier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/morpethucanaday.html | MorpethuCanaday. | True | I Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/smith-asks-youth-to-help-the-needy-throng-of-children-in-armory.html | SMITH ASKS YOUTH TO HELP THE NEEDY; Throng of Children in Armory Pledges Support to "Share-a-Meal" Movement. RED GROUP IS EJECTED Boy Scouts Quickly Clear Hall of Disturbers -- Tunney and Fred Stone Get Ovations. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/change-in-note-circulation-national-bank-total-up-14034-933.html | CHANGE IN NOTE CIRCULATION.; National Bank Total Up $14,034,- 933, Reserve's Off $17,615,444, | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/navy-goats-garb-cloaks-army-mule-jubilant-cadets-seize-blanket-of.html | NAVY GOAT'S GARB CLOAKS ARMY MULE; Jubilant Cadets Seize Blanket of Rivals' Mascot as Spoils of Gridiron Victory. GOAL POSTS UNTOUCHED West Pointers March in Triumph Past Midshipmen, Who Respond With a Ringing Cheer. | True | By Arthur J. Daley. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/new-yorks-100-neediest-cases-new-yorks-one-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FIRST ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FIRST ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FIRST ANNUAL APPEAL | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/want-smith-to-govern-philippines.html | Want Smith to Govern Philippines. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/frank-m-forrey.html | FRANK M. FORREY. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/citys-plight-adds-to-relief-problem-grave-situation-to-be-faced-if.html | CITY'S PLIGHT ADDS TO RELIEF PROBLEM; Grave Situation to Be Faced if Municipal Aid Stops on Dec. 17, B.F. Pope Finds. ROLL OF THE NEEDY GROWS 60,000 More Families Must Have Help This Winter, With Others Near Destitution. LEADERS READY FOR BURDEN Consider Course if City Funds Are Unavailable -- Help May Be 'Thinner' to Meet Situation. CITY'S PLIGHT ADDS TO RELIEF PROBLEM | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/trade-bars-causing-plant-duplication-opening-up-of-branch-factories.html | TRADE BARS CAUSING PLANT DUPLICATION; Opening Up of Branch Factories Means Waste of Equipment, Mr. Barlow Says. CITES AUSTRALIAN EMBARGO Rush of Tobacco Producers Flooded Market There -- Export Trade Disappoints Britain. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/jersey-school-boys-found-in-maine.html | Jersey School Boys Found in Maine. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/fillin-goods-sought-for-holiday-selling-active-response-to.html | FILL-IN GOODS SOUGHT FOR HOLIDAY SELLING; Active Response to Promotions Reported -- Practical Items Are in Major Demand. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/programs-of-the-week-premiere-of-bruschino-at-metropolitan.html | PROGRAMS OF THE WEEK; Premiere of "Bruschino" at Metropolitan -- Ensembles and Recitalists | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/drop-in-importance-of-short-lines-seen-decrease-in-valuation-also-a.html | DROP IN IMPORTANCE OF SHORT LINES SEEN; Decrease in Valuation Also a Factor in Consolidation of Railway Systems. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/fists-fly-in-row-at-ticket-agency-patrolman-is-punched-in-eye.html | FISTS FLY IN ROW AT TICKET AGENCY; Patrolman Is Punched in Eye Trying to Stop It, Then He Arrests Three Belligerents. MAZE OF CHARGES RESULTS State Toxicologist Says Fight Began When Clerks Treated Him Discourteously. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/at-the-gallery-of-living-art.html | AT THE GALLERY OF LIVING ART | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-composers-musical-jokes-turned-an-unpromising-libretto-into-a.html | The Composer's Musical Jokes Turned an Unpromising Libretto Into a Success | True | E. DUPLESSIS BEYLARD. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/the-retort-discourteous.html | THE RETORT DISCOURTEOUS. | True | WARD STEPHENS. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/edmonton-superiors-victors.html | Edmonton Superiors Victors. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/hearst-cattle-feed-out-ranch-interests-plan-to-move-5000-for-texas.html | HEARST CATTLE 'FEED OUT.'; Ranch Interests Plan to Move 5,000 for Texas Experiment. | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/tennessee-looks-for-clean-sweep-governorelect-mcalister-is-expected.html | TENNESSEE LOOKS FOR CLEAN SWEEP; Governor-elect McAlister Is Expected to Dismiss All Horton Appointees. PERRY SEEN AS FIRST TO GO School Head Accused of Giving Too Much Time to Politics -- High- way Board Doomed. | True | By W.g Foster.editorial Correspondence, the New York Times. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/deal-in-insurance-stock-70-of-shares-of-kentucky-home-life-changes.html | DEAL IN INSURANCE STOCK.; 70% of Shares of Kentucky Home Life Changes Hands. | True | | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/garner-cracks-whip-at-wavering-wets-hopes-for-275-votes-calls.html | GARNER CRACKS WHIP AT 'WAVERING' WETS; HOPES FOR 275 VOTES; Calls Monday the Last Chance in House This Session to Pass on Repeal. MANY ABSENTEES LIKELY Both Sides Claim This as an Aid--Wets Plan Strategy Against Evasion of Record Ballot. LONG SENATE DELAY SEEN Democratic Steering Committee Puts Repeal and Beer Bills Far Down on the Calendar. GARNER CRACKS WHIP AT 'WAVERING' WETS | True | Special to THE NEW YORK TIMES. | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-04 | 1932-12-04 | https://www.nytimes.com/1932/12/04/archives/dry-kansas-ponders-a-rising-wet-tide-a-prohibition-laboratory-for.html | DRY KANSAS PONDERS A RISING WET TIDE; A Prohibition Laboratory for Fifty-two Years, She Looks With Concern at the Change in National Sentiment KANSAS PONDERS A WET TIDE Dry for Fifty-two Years, She Is Concerned Over the Change in National Sentiment | True | By Mildred Adams | C1B 173547,C1B 173548,C1B 173549,C1B 173550,C1B 173551,C1B 173552,C1B 173553,C1B 173554,C1B 173555,C1B 173556 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/red-wings-beat-ottawa-triumph-at-home-by-20-on-goals-by-carson-and.html | RED WINGS BEAT OTTAWA.; Triumph at Home by 2-0 on Goals by Carson and Sorrell. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/air-fight-victory-clamed-by-bolivia-flier-trained-here-is-said-to.html | AIR FIGHT VICTORY CLAMED BY BOLIVIA; Flier Trained Here Is Said to Have Destroyed Paraguayan Bomber Attacking Fort. TROOPS BEAT BACK ASSAULT Bolivian Garrison at Saavedra Holds Fast -- Four Air Squadrons Bomb Paraguayans at Isla Pol. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/los-angeles-asks-loan.html | Los Angeles Asks Loan. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/last-of-town-criers-1-i-i-i-walker-smith-was-picturesque-character.html | LAST OF TOWN CRIERS. 1 i; i I Walker Smith Was Picturesque Character of Provincetown. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/morris-m-corwin.html | MORRIS M. CORWIN. | True | Special to THE XKW YORK TIMES. 1 | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/capacity-to-pay-it-is-held-to-mean-ability-to-pay-without-economic.html | CAPACITY TO PAY.; It Is Held to Mean Ability to Pay Without Economic Loss. | True | G.S. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/france-will-be-cautious-herriot-in-danger-if-he-makes-concessions.html | FRANCE WILL BE CAUTIOUS.; Herriot in Danger if He Makes Concessions to Schleicher. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/hunger-marchers-arrive-at-capital-police-hem-bivouac-army-of-2500.html | 'HUNGER MARCHERS' ARRIVE AT CAPITAL; POLICE HEM BIVOUAC; Army of 2,500 Is Escorted to Street on Outskirts to Spend the Night in Cars. 600 LATER HOUSED IN CITY Lodgings Provided for Women and the Ill -- Move to Enjoin Police Planned Today. HUNGER MARCHERS ARRIVE AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/italy-taking-military-census-listing-manpower-in-country.html | Italy Taking Military Census, Listing Manpower in Country | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/stones-of-stumbling.html | STONES OF STUMBLING. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/major-issues-on-schedule-neither-party-in-control-of-critical.html | MAJOR ISSUES ON SCHEDULE; Neither Party in Control of Critical Session Due to End March 4. HUGE DEFICIT TO BE MET Philippine Independence, Unemployment Relief and Bank Legislation on the Agenda. SPEED IS DEMOCRATS' AIM They Seek to Avoid Extra Session Under Roosevelt, but the Odds Are Great. 'LAME DUCK' SESSION WILL CONVENE TODAY | True | By Arthur Krock.by Arthur Krock. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/debutantes-to-aid-the-christmas-fair-charity-bazaar-for-art-workers.html | DEBUTANTES TO AID THE CHRISTMAS FAIR; Charity Bazaar for Art Workers Club for Women Will Open Tomorrow at the Sulgrave. MONTEFIORE SALE PLANNED Exhibit of Work by Occupational Therapy Patients to Be Held at St Regis Wednesday and Thursday. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/financial-berlin-likes-new-ministry-schlelchers-appointment-well.html | FINANCIAL BERLIN LIKES NEW MINISTRY; Schlelcher's Appointment Well Received by Markets and in German Business Circles. DISLIKE WAR DEBT INCIDENT Apprehension Expressed of Possible Reopening of the Agreements on Reparations. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/wantling-is-victor-at-nyac-traps-prevails-in-second-shootoff-for.html | WANTLING IS VICTOR AT N.Y.A.C. TRAPS; Prevails in Second Shoot-Off for Scratch Prize After Tie With Simmons at 97 Each. TUITE'S 92 LEADS FIELD Tops Gunners In Test at Larchmont Yacht Club -- Hunt Takes Second Trophy -- Other Results. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/think-roosevelt-must-direct-party-some-leaders-believe-he-will-be.html | THINK ROOSEVELT MUST DIRECT PARTY; Some Leaders Believe He Will Be Forced to Guide It in Short Session. HOOVER OPPOSITION LOOMS Veto Expected on Democratic Bills -- Governor May Be Called Into Speakership Contest. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/jobless-get-964-of-gifts-for-relief-collecting-and-administering.html | JOBLESS GET 96.4% OF GIFTS FOR RELIEF; Collecting and Administering the $20,107,011 Fund Last Year Cost Only 3.6%. LOW FIGURE SETS A RECORD But Gibson Group Hopes to Cut Expense Even Further In This Winter's Welfare Drive. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/prices-in-europe-slightly-lower-small-fractional-reduction-of-the.html | PRICES IN EUROPE SLIGHTLY LOWER; Small Fractional Reduction of the Average in England and Germany. GERMAN AT YEAR'S LOWEST Ascribed by German Markets to Deflation Policy Pursued by the Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/davis-in-the-senates-eye-washington-wonders-if-he-will-take-his.html | DAVIS IN THE SENATE'S EYE.; Washington Wonders If He Will Take His Seat Today. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/bears-fast-attack-beats-giants-60-three-plays-at-opening-of-game.html | BEARS FAST ATTACK BEATS GIANTS, 6-0; Three Plays at Opening of Game Allow Johnsos to Score the Winning Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/to-fly-6-days-10000-miles-major-doolittle-will-visit-cities-as.html | TO FLY 6 DAYS, 10,000 MILES; Major Doolittle Will Visit Cities as Chicago Fair Envoy. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/cooling-out.html | Cooling Out. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/tickets-for-the-opera-on-sale-at-agencies-postal-service-also-to.html | TICKETS FOR THE OPERA ON SALE AT AGENCIES; Postal Service Also to Handle Reservations at Regular Box-Office Prices. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/trek-to-capital-peaceful-western-marchers-escorted-through-virginia.html | TREK TO CAPITAL PEACEFUL.; Western Marchers Escorted Through Virginia From Cumberland, Md. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/resident-offices-report-on-trade-spot-goods-reordered-heavily-as.html | RESIDENT OFFICES REPORT ON TRADE; Spot Goods Reordered Heavily as Consumer Demand Cuts Light Store Stocks. WIRE REQUESTS NUMEROUS Print Dresses Sought to Brighten Lines -- Spring Coat Styles Due Soon -- Men's Wear Attracts. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/medical-planning-is-urged-by-survey-lowell-committee-says-war-on.html | MEDICAL PLANNING IS URGED BY SURVEY; Lowell Committee Says War on Disease Requires Cooperation, Not Competition. FOR REGIONAL PROGRAMS Favors Shortening Pre-Medical Education and Reforming State Licensing Practices. 25,000 SURPLUS DOCTORS Regulation of Specialists Asked -- Warning Given on Sickness Insurance as a Panacea. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/secretary-adamss-report.html | SECRETARY ADAMS'S REPORT. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/gandhi-loses-6-pounds-in-new-36hour-fast-this-time-to-allow-brahmin.html | Gandhi Loses 6 Pounds in New 36-Hour Fast, This Time to Allow Brahmin to Be Scavenger | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/romig-emphasizes-bibles-basic-view-critics-err-by-treating-it-as.html | ROMIG EMPHASIZES BIBLE'S BASIC VIEW; Critics Err by Treating It as Book of Science Instead of Religion, He Declares. LIKENS IT TO A TREE Wants It Judged by Its "Flowers" Rather Than by Its Rudimentary Origin. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/obriens-letter-to-mahon-outlining-savings-now-and-pledging-further.html | O'Brien's Letter to Mahon Outlining Savings Now And Pledging Further Economies When He Is Mayor | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/hickey-is-reelected-named-president-of-american-association-for.html | HICKEY IS RE-ELECTED.; Named President of American Association for 17th Term. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/von-neurath-leaves-for-geneva.html | Von Neurath leaves for Geneva. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/crosseyes-clinic-offers-new-care-latest-methods-of-curing-the.html | 'CROSS-EYES' CLINIC OFFERS NEW CARE; Latest Methods of Curing the Defect Without Surgery in Use at 5th Av. Hospital. FIRST IN THIS COUNTRY Need for Service Shown by Fact That 45,000 School Children In City Suffer From Handicap. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/200-watch-damrosch-sit-for-his-portrait-pay-to-see-wayman-adams.html | 200 WATCH DAMROSCH SIT FOR HIS PORTRAIT; Pay to See Wayman Adams Paint Likeness in 80 Minnies for the Benefit of Needy Artists. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/princeton-seniors-win-at-field-hockey-from-fairchester-womens-team.html | Princeton Seniors Win at Field Hockey From Fairchester Women's Team, 3 to 0 | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/coast-auto-title-to-triplett.html | Coast Auto Title to Triplett. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/students-more-earnest-connecticut-college-head-reports-growing.html | STUDENTS MORE EARNEST.; Connecticut College Head Reports Growing Interest in Current Events. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/economists-argue-for-war-debts-cut-seligman-and-fisher-in-radio.html | ECONOMISTS ARGUE FOR WAR DEBTS CUT; Seligman and Fisher, in Radio Symposium, Point Out Most of Money Was Spent Here. DANGER IN DEFAULT SEEN Colonel Carleton Opposes Reduction, Demanding Europe Be Told Our Taxpayers Will Not Be "Bled." | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/anna-case-to-return-to-the-concert-stage-first-professional.html | ANNA CASE TO RETURN TO THE CONCERT STAGE; First Professional Appearance Since Her Marriage Will Be With Zimbalist on Thursday. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/13-wounded-in-hamburg-clash.html | 13 Wounded in Hamburg Clash. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/not-called-defense-minister.html | Not Called Defense Minister. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/spain-doubts-our-stand-fears-washington-wont-accept-answer-on-phone.html | SPAIN DOUBTS OUR STAND.; Fears Washington Won't Accept Answer on Phone Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/i-miss-martha-w-meek.html | I MISS MARTHA W. MEEK. | True | Special to THS NEW YORK Totes. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/changes-are-urged-in-church-council-committee-report-suggests-cat.html | CHANGES ARE URGED IN CHURCH COUNCIL; Committee Report Suggests Cat in Membership and Meetings Every 2 Instead of 4 Years. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/oats-reach-record-lows-primary-marketings-show-increase-barley.html | OATS REACH RECORD LOWS.; Primary Marketings Show Increase -- Barley Speculation Limited. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/public-revenue-down-heavily-in-europe-french-seven-months-decrease.html | PUBLIC REVENUE DOWN HEAVILY IN EUROPE; French Seven Months Decrease $182,000,000 -- German $96,000,000 Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/jewish-leaders-appeal-to-youth-synagogue-looks-to-young-folk-to.html | JEWISH LEADERS APPEAL TO YOUTH; Synagogue Looks to Young Folk to Solve Problems, Speakers at Union Convention Say. SOCIAL ACTIVITIES AN ISSUE Dr. Mones's Attack on Too Great Interest In "Swimming Pools and Basketball" Starts Discussion. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/miklas-asks-world-to-restudy-beliefs-austrian-president-asserts-on.html | MIKLAS ASKS WORLD TO RESTUDY BELIEFS; Austrian President Asserts on Radio We Must Lead in Clearing Paths to Future. URGES COURAGE IN CRISIS Dr. Lorenz In Broadcast From Vienna Calls on United States to Join the World Court. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/in-time-of-hesitation.html | IN TIME OF HESITATION. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/worlds-industrial-production-reckoned-as-70-34-of-1928.html | World's Industrial Production Reckoned as 70 3/4 of 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/parties-to-oslo-pact-discuss-tariff-policy-danish-foreign-minister.html | PARTIES TO OSLO PACT DISCUSS TARIFF POLICY; Danish Foreign Minister Denies "United Front" Against British as Result of Hague Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-flora-mackinnon-associate-professor-of-philosophy-at-wellesley.html | DR. FLORA*!. MacKINNON.; Associate Professor of Philosophy at Wellesley College. | True | Special to THE New YonK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/fund-in-watkins-memory-to-aid-yonng-polar-explorers.html | Fund in Watkins Memory To Aid Yonng Polar Explorers | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/coast-standing-listed-washington-gained-fourth-place-by-victory-in.html | COAST STANDING LISTED.; Washington Gained Fourth Place by Victory In Final Game. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/church-of-st-francis-xavier-celebrates-fiftieth-anniversary-with-a.html | Church of St. Francis Xavier Celebrates Fiftieth Anniversary With a Military Mass | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/elevens-tie-at-sing-sing-inmates-play-final-game-of-season-show-and.html | ELEVENS TIE AT SING SING.; Inmates Play Final Game of Season -- Show and Sports Raise $10,000. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/32-rescued-in-shipwreck-woman-passenger-and-crew-taken-off.html | 32 RESCUED IN SHIPWRECK.; Woman Passenger and Crew Taken Off Freighter on West Coast. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/peace-talks-expected.html | Peace Talks Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/tie-in-siwanoy-golf-obrien-and-palmer-share-gross-honors-in-snow.html | TIE IN SIWANOY GOLF.; O'Brien and Palmer Share Gross Honors in Snow Birds Play. | True | Special to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/ship-board-has-sold-all-but-96-vessels-annual-report-indicates-that.html | SHIP BOARD HAS SOLD ALL BUT 96 VESSELS; Annual Report Indicates That These and Craft Laid Up Will Soon Be Disposed Of. YEAR'S SALES NET $2,644,687 Aid Granted by Congress Has Enabled American Lines to Survive Slump, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rush-geneva-talks-with-eye-on-dec-15-americans-and-british-get-down.html | RUSH GENEVA TALKS WITH EYE ON DEC. 15; Americans and British Get Down on Paper Points They Believe Should Go Into Arms Pact. ITALIAN ATTITUDE HELPFUL Direct Negotiations With France on Naval Status Hinted -- German Foreign Minister Due Tonight. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/princeton-university-wins-medal-of-french-architects.html | Princeton University Wins Medal of French Architects | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rev-wm-w-davis-dies-in-east-orange-former-assistant-rector-at-the.html | REV. WM. W. DAVIS DIES IN EAST ORANGE; Former Assistant Rector at the Little Church Around the Corner in This City. IN MINISTRY FOR 47 YEARS Born In New York 75 Years Ago -- Once Served as Rector of Church In San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/walter-c-low-des-once-lawyer-here-retired-two-years-ago-as-senior.html | WALTER C. LOW D/ES; ONCE LAWYER HERE; Retired Two Years Ago as Senior Partner of Low & LowuWas of Old Vermont Family. | True | Special to THE ICEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mrs-h-0-wtftpem-civic-leader-dies-philanthropist-hailed-on-73d.html | MRS. H. 0. WTFTPEM, CIVIC LEADER, DIES; Philanthropist Hailed on 73d Birthday as "Best-Loved Woman in New Jersey." OF NOTED STEVENS FAMILY Prominent in Sixty Organizations for Public WelfareuHonored by Presidents Wilson and Hoover. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/princeton-teams-made-good-record-had-total-of-19-victories-10.html | PRINCETON TEAMS MADE GOOD RECORD; Had Total of 19 Victories, 10 Defeats, 7 Ties in Varsity and Freshman Fall Sports. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/sullivan-annexes-the-gold-racquet-defeats-beekman-pool-in-squash.html | SULLIVAN ANNEXES THE GOLD RACQUET; Defeats Beekman Pool in Squash Racquets Tourney Final at Rockaway Hunting Club. TRIUMPHS IN FIVE GAMES Philadelphian Plays Sensationally to Beat Champion, 11-15, 18-15, 17-14, 7-15, 18-17. | True | By Lincoln A. Werden. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/book-notes.html | BOOK NOTES | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/boards-set-up-by-walker-three-abolished-under-economy-plan-have.html | BOARDS SET UP BY WALKER.; Three Abolished Under Economy Plan Have Been Strongly Attacked. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rothenberg-honored-for-aid-to-zionism-greetings-from-hoover.html | ROTHENBERG HONORED FOR AID TO ZIONISM; Greetings From Hoover, Roosevelt and Lehman Are Read at Dinner Given for Him Here. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/house-to-hold-stage-for-day-as-the-senate-meets-briefly.html | House to Hold Stage for Day As the Senate Meets Briefly | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/to-welcome-mann-home-kansas-cityans-plan-mass-turnout-for-eagles.html | TO WELCOME MANN HOME.; Kansas Cityans Plan Mass Turnout for Eagles Official, Convicted Here. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/worlds-textile-output-98-of-1928.html | World's Textile Output 98% of 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/green-bay-beaten-out-of-title-race-portsmouth-spartans-take-first.html | GREEN BAY BEATEN, OUT OF TITLE RACE; Portsmouth Spartans Take First Place in League by Halting Packers' Eleven, 19-0. 15,000 SEE GAME IN OHIO Victors Play Without a Substitution -- Clark Scores Twice and Presnell Once. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mrs-coe-scores-at-roslyn.html | Mrs. Coe Scores at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/supper-dance-in-aid-of-illustrators-benefit-to-be-held-at-hotel-des.html | SUPPER DANCE IN AID OF ILLUSTRATORS; Benefit to Be Held at Hotel des Artistes Dec. 16 -- Dance for Carroll Club. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/6348-at-dinner-in-spain-catalan-conservative-party-meets-before.html | 6,348 AT DINNER IN SPAIN.; Catalan Conservative Party Meets Before Parliament Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mrs-william-wyatt.html | MRS. WILLIAM WYATT. | True | Special to THE NEW YORK TIMES. I | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/george-c-bailey-i.html | GEORGE C. BAILEY. I | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/lyndian-suicide-in-mexico-club-manager-leaves-notes-for-police-and.html | LYNDIAN SUICIDE IN MEXICO.; Club Manager Leaves Notes for Police and Actress. | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/macy-names-ten-to-lead-city-fight-whitman-and-dr-butler-head.html | MACY NAMES TEN TO LEAD CITY FIGHT; Whitman and Dr. Butler Head Committee to Unify Efforts for a Fusion Campaign. POINTS TO CRAVE SITUATION Speaks of "Sad Spectacle of the City's Mayor Driven Into Exile" -- Asks Unselfish Efforts. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/barrere-little-symphony.html | Barrere Little Symphony. | True | W.B.C. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/seek-derelict-in-hudson-engineers-act-after-freighter-strikes.html | SEEK DERELICT IN HUDSON.; Engineers Act After Freighter Strikes Object Near Saugerties. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/christmas-sale-shows-open.html | Christmas Sale Shows Open. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/oil-industry-sound-wilbur-declares-public-reserves-have-been.html | OIL INDUSTRY SOUND, WILBUR DECLARES; Public Reserves Have Been Safeguarded and Speculation Stopped, Says Report. SUFFICIENT POTASH FOUND Nation Now Is Independent of Foreign Sources in Case of Emergency, He Asserts. RECLAMATION PLAN LAGS Secretary Looks to End of Indian Reservation System -- Calls Hawall Peaceful and Graft-Free. OIL INDUSTRY SOUND, WILBUR DECLARES | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/acts-to-draft-smith-for-reform-mayor-nonpartisan-group-headed-by.html | ACTS TO DRAFT SMITH FOR REFORM MAYOR; Non-Partisan Group, Headed by Lawyer, Organized to Induce Former Governor to Run. HIS POWER HELD GREATEST Many in Tammany Seen Ready to Aid -- Whitman and Butler to Lead Republican Fight. ACT TO DRAFT SMITH FOR REFORM MAYOR | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/debutante-party-for-miss-rodger-last-reception-of-series-is-given.html | DEBUTANTE PARTY FOR MISS RODGER; Last Reception of Series Is Given by Parents In Their Gramercy Park Home. YOUNG FRIENDS ARE GUESTS Several Persons Assist Hostess, Mrs. R.W. Aldrich Podger, and Her Daughter in Receiving. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/seabury-to-present-tax-payers-plight-will-submit-figures-today-to.html | SEABURY TO PRESENT TAX PAYERS' PLIGHT; Will Submit Figures Today to Show Need for Scaling Down Realty Assessments. TO TAKE UP DEBT LIMIT Hofstadter Committee to Weigh Status of City Bonds in the Sinking Funds. SEABURY TO SHOW TAXPAYERS PLIGHT | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/football-campaign-is-closed-in-east-armynavy-spectacle-provided.html | FOOTBALL CAMPAIGN IS CLOSED IN EAST; Army-Navy Spectacle Provided Fitting Finale to Regular Season in This Section. TIE COSTLY TO AUBURN Prevented Clear Claim to Title in South -- Manhattan Impressive Against Rutgers. SEVERAL FEATURES AHEAD Notre Dame-S. California and Rose Bowl Classic Remain to Hold Fans' Interest. | True | By Allison Danzig. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/protecting-the-states-we-ought-to-preserve-the-safeguards-our.html | PROTECTING THE STATES.; We Ought to Preserve the Safeguards Our Constitution Provides. | True | BENJAMIN S. DEAN. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/youths-in-auto-start-bank-scare-in-crash-alarm-set-off-as-stolen.html | YOUTHS IN AUTO START BANK SCARE IN CRASH; Alarm Set Off as Stolen Car Breaks Door and One Is Seized -- Two Babies Hit by Flying Glass. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/says-wife-censored-hawthornes-notes-prof-randall-stewart-of-yale.html | SAYS WIFE CENSORED HAWTHORNES NOTES; Prof. Randall Stewart of Yale Cites "Prudish Alterations" in Her Edition of His Jottings. RELIGIOUS VIEWS OMITTED Sections Showing Cynicism and Indolence Cut Out, He Asserts In Book Quoting Original Papers. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/french-actress-a-suicide-body-of-woman-who-leaped-in-seine-said-to.html | FRENCH ACTRESS A SUICIDE.; Body of Woman Who Leaped in Seine Said to Be That of Marcelle Romee. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mama-in-dark-glasses.html | Mama, in Dark Glasses. | True | W.S. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/glasss-home-is-robbed-window-is-forced-and-silver-stolen-from.html | GLASS'S HOME IS ROBBED.; Window Is Forced and Silver Stolen From Senator's House In Virginia. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/trotsky-at-translux.html | TROTSKY AT TRANS-LUX. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/garner-sticks-to-plan-will-call-up-repeal-first-under-the-most.html | GARNER STICKS TO PLAN; Will Call Up Repeal First Under the Most Drastic of Procedure. CLOSE VOTE IS PREDICTED Leaders Are Wary of Claiming Victory as Near-Wets Grumble Over Speaker's Methods. SNELL WITHHOLDS VIEWS But La Guardia Spurs Republican Wets, Urging Absentees to Hurry to the Capital. VOTE ON REPEAL SET FOR TODAY IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/finds-farm-bonus-gaining-in-favor-haskell-reports-east-changing.html | FINDS FARM BONUS GAINING IN FAVOR; Haskell Reports East Changing View, With Trend Toward Domestic Allotment Plan. NEED FOR RELIEF STRESSED Business Opinion Here Said to See Return of Prosperity Linked to Revival in West. | True | By Henry J. Haskell, Editor, Kansas City Star. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/henry-c-savage-descendant-of-early-settler-in-colony-at-jamestown.html | HENRY C. SAVAGE.; Descendant of Early Settler in Colony at Jamestown, Va., Was 77. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/methods-of-repeal.html | METHODS OF REPEAL. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/seek-repeal-before-lameduck-change-wets-in-congress-will-move-to.html | SEEK REPEAL BEFORE 'LAME-DUCK' CHANGE; Wets in Congress Will Move to Speed Adoption by State Legislatures if Needed. 41 WILL MEET IN JANUARY Ratification of Previous Amendments Has Required From Nine to Forty-six Months. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/european-bank-position-credit-situation-better-at-berlin-german.html | EUROPEAN BANK POSITION.; Credit Situation Better at Berlin; German Bankruptcies Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/steel-schedules-firm-youngstown-operations-for-this-week-set-at-15.html | STEEL SCHEDULES FIRM.; Youngstown Operations for This Week Set at 15 to 16%. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/psychology-in-law-school-professor-es-robinson-will-teach-new.html | PSYCHOLOGY IN LAW SCHOOL; Professor E.S. Robinson Will Teach New Course at Yale. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/duces-mercy-held-fake-antifascists-here-propose-inquiry-into.html | DUCE'S MERCY HELD 'FAKE.'; Anti-Fascists Here Propose Inquiry Into Political Amnesty. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/crescents-subdue-st-nick-sextet-21-win-before-7500-at-garden-as.html | CRESCENTS SUBDUE ST. NICK SEXTET, 2-1; Win Before 7,500 at Garden as Metropolitan Amateur Hockey Season Opens. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/john-simard.html | JOHN SIMARD. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dozens-of-breweries-get-state-charters-aggregate-capitalization.html | DOZENS OF BREWERIES GET STATE CHARTERS; Aggregate Capitalization Runs Into Millions -- Majority Are in New York City. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/thomas-f-owens.html | THOMAS F. OWENS. | True | Special to THE NEW YOKK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/security-of-prisons.html | Security of Prisons. | True | R.S. TILDEN. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/pupils-rob-science-of-mystery-at-fair-their-481-exhibits-at-museum.html | PUPILS ROB SCIENCE OF MYSTERY AT FAIR; Their 481 Exhibits at Museum Solve Riddles of Universe for Fascinated Visitors. RANGE FROM FISH TO STARS Working Models Devised by 7,000 Children Show Civilization In Miniature. | True | | |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/lehigh-valley-coal-offers-bond-plan-proposes-to-pay-50-cash-and-50.html | LEHIGH VALLEY COAL OFFERS BOND PLAN; Proposes to Pay 50% Cash and 50% in 5-Year Notes, Secured by Railroad, on $8,684,000. | True | | |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/german-industry-holds-textile-and-shoe-trades-doing-well-steel.html | GERMAN INDUSTRY HOLDS.; Textile and Shoe Trades Doing Well, Steel Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/martin-gets-touchdown-pepper-dons-moleskins-and-helps-oklahoma-city.html | MARTIN GETS TOUCHDOWN.; Pepper Dons Moleskins and Helps Oklahoma City Chiefs Win. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/british-gold-shipments-not-made-to-meet-debt-but-to-build-up.html | British Gold Shipments Not Made to Meet Debt, But to Build Up Depleted Balances Here | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/cadet-corps-gives-army-team-ovation-tumultuous-reception-accorded.html | CADET CORPS GIVES ARMY TEAM OVATION; Tumultuous Reception Accorded Players and Coach Sasse on Return to West Point. JABLONSKY NAMED CAPTAIN Guard Played Iron-Man Role During Season and Is Ranked High Scholastically. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/eva-gauthier-in-varied-songs.html | Eva Gauthier in Varied Songs. | True | H.H. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/british-bar-seizure-of-ships-by-finland-reply-gives-setback-to-plan.html | BRITISH BAR SEIZURE OF SHIPS BY FINLAND; Reply Gives Setback to Plan to End Rum-Running by Search in International Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/glynn-in-new-row-slaps-his-accuser-deputy-sheriff-arrested-in-auto.html | GLYNN IN NEW ROW SLAPS HIS ACCUSER; Deputy Sheriff, Arrested in Auto Crash, Strikes Motorist in Brooklyn Police Station. ASSAULT CHARGE IS MADE But Magistrate Frees Him in Bail as Disorderly Only--He Was Cleared in Killing In Fall. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/nyac-vanquishes-bronx-sextet-6-to-3-stabbs-stars-with-3-goals-for.html | N.Y.A.C. VANQUISHES BRONX SEXTET, 6 TO 3; Stabbs Stars With 3 Goals for Winged Foot in Amateur League Game at Coliseum. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/argentine-grains-firm-oats-stronger-for-week-others-unchanged-wool.html | ARGENTINE GRAINS FIRM.; Oats Stronger for Week, Others Unchanged -- Wool Prices Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/wheat-men-weigh-new-farm-measure-trade-leaders-all-over-world.html | WHEAT MEN WEIGH NEW FARM MEASURE; Trade Leaders All Over World Puzzled by Proposed Plan for Allotments. SEEN AS BOON TO OLD GRAIN Prices Irregular In Week's Trading -- Dry Weather Likely to Affect the Winter Crop. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/doris-kenyon-entertains.html | Doris Kenyon Entertains. | True | H.H. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/security-offerings-off-72-this-year-total-for-11-months-excluding.html | SECURITY OFFERINGS OFF 72% THIS YEAR; Total for 11 Months, Excluding Municipal Issues, Put at $614,354,000. 98% IN BONDS AND NOTES Stock Flotations Were $7,596,000 -- Public Utility Financing Accounts for $512,945,000. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/pratt-warns-cuts-menace-the-navy-admirals-report-says-further.html | PRATT WARNS CUTS MENACE THE NAVY; Admiral's Report Says Further Slashes Will Imperil Both Security and Efficiency. CITES OBSOLESCENT SHIPS He Asserts That Only 3 Destroyers Will Be Under Age Next Year -- Demands Treaty Strength. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/20-slash-in-high-pay-will-cut-budget-325480-list-of-city-officials.html | 20% Slash in High Pay Will Cut Budget $325,480; List of City Officials Who Get More Than $10,000 | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/debt-notes-and-market-watching-for-american-reaction-to-second.html | DEBT NOTES AND MARKET.; Watching for American Reaction to Second Application. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/reception-is-given-for-mrs-macdowell-composers-widow-honored-in.html | RECEPTION IS GIVEN FOR MRS. MACDOWELL; Composer's Widow Honored in Celebration of the Colony's 25th Anniversary. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/notre-dame-to-start-for-the-coast-today-squad-of-36-to-set-out-for.html | NOTRE DAME TO START FOR THE COAST TODAY; Squad of 36 to Set Out for Game With Southern California -- Men Suffer From Colds. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/five-major-blocs-threaten-delays-wets-drys-veterans-farmers-and.html | FIVE MAJOR BLOCS THREATEN DELAYS; Wets, Drys, Veterans, Farmers and Progressives Will Figure Actively in Session. LOBBYISTS ALSO ON HAND Bonus Group's Power Unchecked -- Move to Raise Loan Values on Certificates Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/southern-market-steady-new-orleans-trading-quiet-for-week-with.html | SOUTHERN MARKET STEADY.; New Orleans Trading Quiet for Week, With Demand Lacking. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/two-school-teams-remain-unbeaten-only-washington-and-clinton-which.html | TWO SCHOOL TEAMS REMAIN UNBEATEN; Only Washington and Clinton, Which Tied, 0-0, Saturday, Left in City. ERASMUS ELEVEN UPSET Iona's Defeat by New Rochelle Also Marked First Reverse for Losing Squad. | True | By Kingsley Childs. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/urges-oil-price-unity-review-asks-all-companies-to-meet-recent.html | URGES OIL PRICE UNITY.; Review Asks All Companies to Meet Recent Advances | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/10-midwest-stars-named-players-are-listed-for-benefit-game-on-coast.html | 10 MID-WEST STARS NAMED.; Players Are Listed for Benefit Game on Coast Jan. 2. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rocking-the-cradle.html | Rocking the Cradle. | True | A.D.S. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/irish-railwayman-decide-to-strike.html | Irish Railwayman Decide to Strike. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/melody-and-romance.html | Melody and Romance. | True | H.T.S. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/princeton-senior-to-visit-roosevelt.html | Princeton Senior to Visit Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/says-unemployment-indicts-civilization-doak-holds-new-industrial.html | SAYS UNEMPLOYMENT INDICTS CIVILIZATION; Doak Holds "New Industrial Concept Appears Demanded" to End Such Cycles. CALLS PROBLEM IMMEDIATE Labor Secretary, in Report, Urges Further Restriction of Immigration to Aid Native Workers. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/roosevelt-widow-to-sail-mother-of-governor-general-will-visit-him.html | ROOSEVELT WIDOW TO SAIL.; Mother of Governor General Will Visit Him in Philippines. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/five-crime-spots-found-in-the-city-state-survey-points-out-areas.html | FIVE CRIME SPOTS FOUND IN THE CITY; State Survey Points Out Areas Where Youthful Offenders Are Acute Problem. FOR ADOLESCENTS COURTS Vocational and Recreational Programs Among Remedies Proposed by Subcommission. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/frank-edgar-johnson-yonkers-life-insurance-man-was-an-authority-on.html | FRANK EDGAR JOHNSON.; Yonkers Life Insurance Man Was an Authority on Birds. | True | I Special to THE Nirw YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/williams-harriers-pick-goodbody.html | Williams Harriers Pick Goodbody. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/foreclosure-plan-committee-preparing-to-buy-in-10-east-40th-st.html | FORECLOSURE PLAN.; Committee Preparing to Buy In 10 East 40th St. Property. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/tariff-threat-repudiated-london-times-scores-politicians-here-who.html | TARIFF THREAT REPUDIATED.; London Times Scores Politicians Here Who 'Misinterpret' Debt Note. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/manning-says-bible-survives-criticism-asserts-its-spiritual-message.html | MANNING SAYS BIBLE SURVIVES CRITICISM; Asserts Its Spiritual Message Stands Out More Clearly in Light of Scholarship. URGES DEPENDENCE ON GOD Bishop, at St. Bartholomew's, Pays Tribute to Dr. Norwood and His Successor, Dean Sargent. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/adams-navy-report-hailed-by-ship-men-seen-as-substantiating-their-a.html | ADAMS NAVY REPORT HAILED BY SHIP MEN; Seen as Substantiating Their Arguments for a Larger Merchant Marine. BUILDING AT A STANDSTILL R.H. Patchin Recalls Roosevelt Trip Around World When Foreign Auxiliary Craft Had to Be Hired. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/americans-win-at-soccer-blank-wanderers-20-moorhouse-scoring-both.html | AMERICANS WIN AT SOCCER.; Blank Wanderers, 2-0, Moorhouse Scoring Both Goals. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/sheffield-clubs-name-150-members-nine-organizations-of-scientific.html | SHEFFIELD CLUBS NAME 150 MEMBERS; Nine Organizations of Scientific School Elect Men From Class of 1935. COLONY ADMITS EIGHTEEN New York Students Lead In the Number Chosen From One State With Total of 38. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/red-deputy-jailed-in-athens-strike.html | Red Deputy Jailed In Athens Strike. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/suicide-after-car-kills-2-brooklin-me-official-faced-trial-for.html | SUICIDE AFTER CAR KILLS 2.; Brooklin (Me.) Official Faced Trial for Crash Fatal to Friends. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/navy-team-cheered-for-gallant-fight-players-receive-enthusiastic.html | NAVY TEAM CHEERED FOR GALLANT FIGHT; Players Receive Enthusiastic Welcome From Regiment on Their Return to Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/stocks-have-risen-at-london-despite-wardebt-complications.html | Stocks Have Risen at London, Despite War-Debt Complications | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/urges-smith-for-mayor-reisner-says-exgovernor-should-be-kept-in.html | URGES SMITH FOR MAYOR.; Reisner Says Ex-Governor Should Be Kept in Public Office. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/puppet-show.html | Puppet Show. | True | J.B. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/favors-a-broad-session-lehman-tells-syracuse-officials-several.html | FAVORS A BROAD SESSION.; Lehman Tells Syracuse Officials Several Problems Should Be Met. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mystic-faith-held-answer-to-life-dr-chalmers-says-christians-need.html | MYSTIC FAITH HELD 'ANSWER TO LIFE'; Dr. Chalmers Says Christians Need Not Envy Godless Who Achieve Material Power. BUT SEES A GRAVE DANGER Bitterness Caused by Success of the Unscrupulous He Considers a Menace to Society. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/bear-sales-factor-in-sterlings-break-midweek-recovery-seen-as.html | 'BEAR SALES' FACTOR IN STERLING'S BREAK; Midweek Recovery Seen as Checked by Language of Second British Note. DEFAULT TALK DISAPPEARS London Banking Houses Say Tuesday's Sterling Rate Was an All-Time Low Record. | True | By Lewis L. Nettleton.by Wireless To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/steel-demand-hit-by-3-drawbacks-preelection-uncertainty-wardebt.html | STEEL DEMAND HIT BY 3 DRAWBACKS; Pre-Election Uncertainty, War-Debt Problems and New Session of Congress Cited. TIN PLATE ORDERS SLOW Shipments of Fabricated Materials Falling Off, Although Bookings Hold Up Well. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/live-stock-in-show-brings-poor-prices-market-conditions-at-chicago.html | LIVE STOCK IN SHOW BRINGS POOR PRICES; Market Conditions at Chicago Exhibit Are Unsatisfactory, Despite High Quality. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/hoover-to-hold-up-his-debt-proposals-till-after-dec-15-plan-for.html | HOOVER TO HOLD UP HIS DEBT PROPOSALS TILL AFTER DEC. 15; Plan for Special Message Is Construed as Avoiding Interference With Payments. PRESIDENT CALLS MILLS Also Consults Kellogg and Senator Reed -- Desire Is to Avert Congress Clash Now. DEBT PLANS HELD UP TILL AFTER DEC. 15 | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/relief-to-the-neediest-cases-more-than-seasonal-gesture.html | Relief to the Neediest Cases More Than Seasonal Gesture | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/74575864-in-sales-by-general-motors-this-net-total-reported-in.html | $74,575,864 IN SALES BY GENERAL MOTORS; This Net Total Reported in Third Quarter, Against $168,494,620 in Like Period Last Year. ASSETS PUT AT $290,907,152 Current Liabilities $50,495,513 -- Consolidated Net Loss for the Quarter of $4,464,229. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/borah-is-skeptical-of-debt-solution-he-says-plan-of-business-man.html | BORAH IS SKEPTICAL OF DEBT 'SOLUTION'; He Says Plan of "Business Man," Published in The Times, Is Vague on Tariff and Arms. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/italians-in-lively-comedy.html | Italians in Lively Comedy. | True | W.L. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/potter-wins-shoot-at-lido-club.html | Potter Wins Shoot at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/japanese-press-on-at-40-below-zero-vanguard-in-manchurian-drive.html | JAPANESE PRESS ON AT 40 BELOW ZERO; Vanguard in Manchurian Drive Crosses Khingan Mountains and Nears Hailar. PLANES WIDEN BOMBING Harbin Hears Manchukuo Delegation Is on Way From Siberia for Peace Talks With Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/look-for-repeal-move-by-young-democrats-leaders-of-clubs-from-forty.html | LOOK FOR REPEAL MOVE BY YOUNG DEMOCRATS; Leaders of Clubs From Forty States Reach Atlanta for Two-Day Conference. | True | Special to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-howard-denounces-wealthy-who-fall-to-aid-the-jobless-can-go-to.html | Dr. Howard Denounces Wealthy Who Fall To Aid the Jobless; 'Can Go to Hell,' He Says | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/lucas-quits-party-post-assistant-republican-chairman-will-join-law.html | LUCAS QUITS PARTY POST.; Assistant Republican Chairman Will Join Law Firm in Capital. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/drops-assistant-mayor-17500-post-is-among-other-high-salaried-jobs.html | DROPS ASSISTANT MAYOR; $17,500 Post is Among Other High Salaried Jobs Eliminated. O'BRIEN SUGGESTS PLAN Mayor's Pay Slashed $10,000 and Taxicab, Planning and Bill-Drafting Bureaus Ended. FISCAL CLIMAX THIS WEEK City Must Get Large Loan to Meet Debts -- Estimate Board Speeds Legislative Program. TAMMANY YIELDS TO BANKS' DEMANDS | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/schleicher-again-asks-aid-of-nazis-consults-goering-on-chance-of.html | SCHLEICHER AGAIN ASKS AID OF NAZIS; Consults Goering on Chance of Forcing a Reichstag Recess Until Mid-January. COMPLETES THE CABINET Retains Papen's Agriculture and Economy Ministers -- Hitlerite Vote In Thuringia Falls Off. | True | By Guido Enderis.by Cable To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/soviet-ship-circles-franz-josef-land-feat-accomplished-for-first.html | SOVIET SHIP CIRCLES FRANZ JOSEF LAND; Feat, Accomplished for First Time, Is Described by the Leader of Expedition. SUCCESS LAID TO PLANNING Russian Meteorologist Says. He Based Trip on Heat Wave Carried by Gulf Stream From Florida. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-yorkers-car-hits-pole-4-hurt.html | New Yorkers' Car Hits Pole, 4 Hurt. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/yen-and-matsuoka-heard-on-the-radio-chinese-geneva-delegate-asks.html | YEN AND MATSUOKA HEARD ON THE RADIO; Chinese Geneva Delegate Asks Prompt Action Lest More Blood Be Shed in Manchuria. HOLDS LEAGUE IS AT STAKE But Japanese Spokesman Urges Against Hurried Steps, Saying Tokyo Will Not Recede. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/fight-brush-fire-at-mitchel-field.html | Fight Brush Fire at Mitchel Field. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/persia-firm-on-oil-deal-refuses-to-reconsider-canceling-of-british.html | PERSIA FIRM ON OIL DEAL.; Refuses to Reconsider Canceling of British Concession. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/english-score-316-for-two-wickets-8000-in-sydney-see-invaders-bat.html | ENGLISH SCORE 316 FOR TWO WICKETS; 8,000 in Sydney See Invaders Bat Brilliantly Against the Australian Eleven. PARTNERSHIP MARK FALLS Sutcliffe and Hammond Get 188 to Break Second-Wicket Record Set in 1893. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/award-170-insignia-to-columbia-men-accord-athletes-recognition-for.html | AWARD 170 INSIGNIA TO COLUMBIA MEN; Accord Athletes Recognition for Work in Various Sports During Spring and Fall. HONOR FOOTBALL PLAYERS Total of 19 C's and 18 Letters to Varsity Tops List of Rewards -- Numerals to 29 on Cub Squad. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dropping-of-3-boards-would-save-180480-job-of-sullivan-at-17500.html | Dropping of 3 Boards Would Save $180,480; Job of Sullivan at $17,500 Would Be Abolished | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/nurse-foils-kidnapper-forces-woman-to-release-boy-6-seized-on.html | NURSE FOILS KIDNAPPER.; Forces Woman to Release Boy, 6, Seized on Street in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/canon-john-roscoe-anthropologist-dies-authority-on-tribes-of-uganda.html | CANON JOHN ROSCOE, ANTHROPOLOGIST, DIES; Authority on Tribes of Uganda, Africa, Vhere He Was Mis- sionary for 25 Years. | True | Special Cable to THE NEW YORK TIMES. j | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mayhew-triumphs-in-fourmile-run-wins-first-handicap-race-of-french.html | MAYHEW TRIUMPHS IN FOUR-MILE RUN; Wins First Handicap Race of French Sporting Club at Van Cortlandt Park. STEINER HAS BEST TIME Finishes Fourteenth In 20:55 -- Millrose A.A. Takes Team Trophy With 51 Points. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/organizes-for-war-on-veterans-dole-economy-league-will-appear-at.html | ORGANIZES FOR WAR ON VETERANS' 'DOLE'; Economy League Will Appear at Congressional Hearings to Fight Non-Service Benefits. ALSO OPPOSES CASH BONUS Curran Declares That Vigorous Attack Will Be Waged on All Attempts to "Raid" Treasury. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/educations-in-russia-makes-vast-gains-report-of-carnegie-endowment.html | EDUCATIONS IN RUSSIA MAKES VAST GAINS; Report of Carnegie Endowment Issued by Dr. Butler Shows Illiteracy Is Reduced. CHANGES IN NORTH CITED Remote Tribes, Formerly Untouched by Learning, Now Have Schools and Cultural Centres. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-yorker-heads-naval-reservists.html | New Yorker Heads Naval Reservists. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-t-l-vosburgh-dies-in-white-plains-chief-psychiatrist-of-county.html | DR. T. L VOSBURGH DIES IN WHITE PLAINS; Chief Psychiatrist of County Hospital at GrasslandsuServed WiththeA.E.F. | True | I Special to THE NEW TOKK TIMBS. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/iowa-faces-beer-fight-wet-forces-show-heavy-gains-in-the.html | IOWA FACES BEER FIGHT.; Wet Forces Show Heavy Gains in the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mine-union-protests-lifting-of-coal-tariff-for-tax-on-canadian.html | Mine Union Protests Lifting of Coal Tariff; For Tax on Canadian, British, German Imports | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/with-reluctant-feet.html | "WITH RELUCTANT FEET." | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/roosevelt-tells-cutting-his-plans-republicans-visit-causes.html | ROOSEVELT TELLS CUTTING HIS PLANS; Republican's Visit Causes Speculation as to Governor's Treatment of Progressives. ONE MAY GO TO CABINET Senator Declares the Independents Should Plan Concerted Action on a Program in Congress. | True | By James A. Hagerty. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/hospitals-report-awaits-governor-recommendations-prepared-by.html | HOSPITALS' REPORT AWAITS GOVERNOR; Recommendations Prepared by Subcommittee in Study of Compensation Cases. TO BE FILED ON HIS RETURN Preliminary Findings Submitted in February Condemned the insurance Company Clinics. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/albert-c-farr-new-yorker-was-long-active-on-pittsburgh-newspapers.html | ALBERT C. FARR.; New Yorker Was Long Active on Pittsburgh Newspapers. | True | Special to THK NBW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/fred-johns-is-dead-australian-writer-native-of-michigan-he-was-edu.html | FRED JOHNS IS DEAD; AUSTRALIAN WRITER; Native of Michigan, He Was Edu- cated in Cornwall, Englandu \ Long Adelaide Journalist. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/mr-rogers-thinks-this-congress-should-know-just-what-to-do.html | Mr. Rogers Thinks This Congress Should Know Just What to Do | True | WILL ROGERS. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/asks-rfc-hospital-aid-dr-caldwell-of-chicago-declares-162-have-been.html | ASKS R.F.C. HOSPITAL AID.; Dr. Caldwell of Chicago Declares 162 Have Been Closed. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/british-still-hope-for-relief-on-debt-disappointed-at-reception-her.html | BRITISH STILL HOPE FOR RELIEF ON DEBT; Disappointed at Reception Here of Note, but Feel Some Way Out Will Be Devised. BOND PLAN IS SUGGESTED Backers Point to the Ten-Year Loans Floated at Time of Hoover Moratorium. LONDON FEARS DISLOCATION Cannot Accept Any Adjustment Not Shared by Her Own Debtors Lest Political Isolation Result. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/liquor-boat-seized-in-sound.html | Liquor Boat Seized in Sound. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/wardebt-tangle-depresses-cotton-uncertainties-restrict-trade-and-in.html | WAR-DEBT TANGLE DEPRESSES COTTON; Uncertainties Restrict Trade and Investment Buying and Curtail Exports. WEEK'S DROP 15-20 POINTS Purchases In Finished Linos Are Stimulated by Fears of Farm- Relief Legislation. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/stock-average-lower-fisher-index-computes-further-decline-in-past.html | STOCK AVERAGE LOWER.; "Fisher Index" Computes Further Decline in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/steam-roller-wins-120-defeats-boys-club-eleven-before-crowd-of-4000.html | STEAM ROLLER WINS, 12-0.; Defeats Boys Club Eleven Before Crowd of 4,000 at New London. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/fifss-clotilde-graves-author-dies-at-69-i-british-playwright-and.html | 'fif'SS CLOTILDE GRAVES, AUTHOR, DIES AT 69; I British Playwright and Novelist Wrote Under Name of Richard Dehan /or 44 Years. | True | Wireless to THE NEW YOBK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/ardsley-triumphs-in-squash-racquets-defeats-bronxville-field-club.html | ARDSLEY TRIUMPHS IN SQUASH RACQUETS; Defeats Bronxville Field Club, 3-2, as Westchester Class B League Tourney Opens. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/socialists-speed-city-reform-plan-want-reorganization-program-tot.html | SOCIALISTS SPEED CITY REFORM PLAN; Want Reorganization Program tot Be Considered at Extra Legislative Session. OPPOSE CUTS IN SALARIES Favor Instead Elimination of Waste -- Name a Committee to Confer in Albany Thursday. | True |  | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-york-building-at-lowest-level-leaders-in-industry-to-meet-in.html | NEW YORK BUILDING AT LOWEST LEVEL; Leaders in Industry to Meet, in Syracuse This Week to Study Problems. HOUSING SHORTAGE MENACE State Report for 29 Cities Shows Decline of 77 Per Cent Over Any Previous Year. | True |  | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/george-raft-and-nancy-carroll-in-a-film-story-about-stoolpigeons.html | George Raft and Nancy Carroll in a Film Story About Stool-Pigeons, Murders and Bank Robberies. | True | By Mordaunt Hall. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/man-62-beaten-in-jersey-hold-up.html | Man, 62, Beaten in Jersey Hold up. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/angna-enters-gives-onewoman-drama-dancer-holds-stage-for-25-minutes.html | ANGNA ENTERS GIVES ONE-WOMAN DRAMA; Dancer Holds Stage for 25 Minutes in "Life Is a Dream" at Season's Opening. SPANISH NUMBER IN FAVOR "Boy Cardinal -- Spain, 16th Century," Has to Be Repeated -- Audience Large and Cordial. | True | By John Martin. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/8-to-take-congress-oath-three-new-senators-and-five-house-members.html | 8 TO TAKE CONGRESS OATH.; Three New Senators and Five House Members Expected to Appear. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/sales-in-new-jersey-properties-recently-acquired-again-change.html | SALES IN NEW JERSEY.; Properties Recently Acquired Again Change Ownership. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/18-in-glen-cove-win-2110000-tax-cuts-settlements-end-3year-fight-of.html | 18 IN GLEN COVE WIN $2,110,000 TAX CUTS; Settlements End 3-Year Fight of Property Owners, Charging Unequal Assessments. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/seek-insull-bonds-here-creditors-lawyers-authorised-by-federal.html | SEEK INSULL BONDS HERE.; Creditors' Lawyers Authorised by Federal Court to Recover Securities. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/miss-taylor-wed-to-cs-stephano-ceremony-at-the-st-moritz-is.html | MISS TAYLOR WED TO C.S. STEPHANO; Ceremony at the St. Moritz Is Performed by Archbishop Athenagoras. RITES OF GREEK CHURCH Bridis Is Attended by Four Flower Girls and a Page -- Wedding Trip to the Orient. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/manning-dedicates-shrine-in-cathedral-conducts-first-service-in.html | MANNING DEDICATES SHRINE IN CATHEDRAL; Conducts First Service in Nave of St. John's as Repository for Golden Book Is Unveiled. NAMES TO BE PRESERVED More Than 500,000 Donors Will Be Listed -- Memorial Is Gift of Mrs. Marie H. Young. BISHOP URGES NEW WORK Hopes Funds to Make Possible the Use of Semi-Finished Parts of Edifice Will Be Provided. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/louis-blaylock-publisher-and-former-mayor-of-dallas-texas-was-83.html | LOUIS BLAYLOCK.; Publisher and Former. Mayor of Dallas, Texas, Was 83. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/belgium-bars-trotsky-he-is-not-permitted-to-go-ashore-from-ship-at.html | BELGIUM BARS TROTSKY.; He Is Not Permitted to Go Ashore From Ship at Antwerp. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/sharp-break-in-corn-due-to-liquidation-selling-by-december-holders.html | SHARP BREAK IN CORN DUE TO LIQUIDATION; Selling by December Holders, With Drop in Wheat, Brings Lowest Prices of Season. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/urges-new-housing-to-give-jobs.html | Urges New Housing to Give Jobs. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/chicago-business-stronger-in-tone-good-volume-reported-at-lower.html | CHICAGO BUSINESS STRONGER IN TONE; Good Volume Reported at Lower Overhead Than in Recent Years -- Holiday Goods in Demand. MILD WEATHER CUTS SALES Steel Operations Near Smallest of Year -- Activity Light in Building Industry. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/guanajuato-curbs-church-mexican-states-law-limiting-priests-takes.html | GUANAJUATO CURBS CHURCH; Mexican State's Law Limiting Priests Takes Effect Today. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/bombay-iii-takes-auteuil-chase.html | Bombay III Takes Auteuil Chase. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/conditions-in-germany-waning-democracy-held-due-to-treatment-by.html | CONDITIONS IN GERMANY.; Waning Democracy Held Due to Treatment by Allies. | True | FREDERICK F. SCHRADER. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/french-publics-view-of-debt-controversy-bankers-concerned-over.html | FRENCH PUBLIC'S VIEW OF DEBT CONTROVERSY; Bankers Concerned Over Trade Balance; Public Insists on Connection With Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-reading-room-ready.html | New Reading Room Ready. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-york-field-club-bows-loses-21-to-pawtucket-which-takes-lead-in.html | NEW YORK FIELD CLUB BOWS; Loses, 2-1, to Pawtucket, Which Takes Lead in Soccer League. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/appeal-for-neediest-opens-with-8645-many-old-friends-of-the-fund.html | APPEAL FOR NEEDIEST OPENS WITH $8,645; Many Old Friends of the Fund Send Their Gifts in Advance So Aid Will Start at Once. BANKER DONATES $5,000 Charles Hayden Voices Hope That All Who Can Help Will "Dig a Little Deeper." YOUNG AND OLD CONTRIBUTE $2.60 Is Received From Each of Two Little Girls Who Saved 5 Cents Weekly All Year. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-george-w-brown-head-of-india-division-of-harvard-theological.html | DR. GEORGE W. BROWN.; Head of India Division of Harvard Theological Foundation. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/coward-play-to-start-author-to-begin-rehearsals-of-design-for.html | COWARD PLAY TO START.; Author to Begin Rehearsals of "Design for Living" Today. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/a-chance-for-scientists.html | A Chance for Scientists. | True | HORACE PETTIT, M.D. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/argentine-provinces-seek-moratoriums-buenos-aires-and-cordoba-ask.html | ARGENTINE PROVINCES SEEK MORATORIUMS; Buenos Aires and Cordoba Ask Foreign Bankers for More Time -- City of Tucuman Negotiating. | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/george-k-marshall.html | GEORGE K. MARSHALL. | True | [ Special to THE NEW YOKE TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/american-dies-in-london-mystery-is-seen-in-death-of-jo-kentsanders.html | AMERICAN DIES IN LONDON.; Mystery Is Seen in Death of J.O. Kent-Sanders. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/fosdick-stresses-need-of-meditation-too-many-people-spend-their.html | FOSDICK STRESSES NEED OF MEDITATION; Too Many People Spend Their Lives Running Away From Themselves, He Declares. SPIRITUAL VALUES LACKING Escape Through Modern Mechanical Diversions Cannot Be Carried On Indefinitely, Pastor Warns. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rise-in-stocks-at-berlin-market-gives-favorable-reception-to.html | RISE IN STOCKS AT BERLIN.; Market Gives Favorable Reception to Cabinet Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/nazi-vote-drops-in-thuringia.html | Nazi Vote Drops in Thuringia. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/cou-f-herbert-dry-officer-dead-prohibition-administrator-of-hawaii-.html | COU. F. HERBERT, DRY OFFICER, DEAD; Prohibition Administrator of Hawaii Had Been an Executive of Force since 1926. i SERVED OVERSEAS IN WAR Commanded Battery at Mexican Border In 1916uNative of Bay State and Once Newspaper Man. ' | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/declares-wealth-rules-republicans-pinchot-in-open-letter-to-party.html | DECLARES WEALTH RULES REPUBLICANS; Pinchot, in Open Letter to Party, Says Change in Leadership Is Only Hope for Future. SCORNS RELIEF MEASURES Governor Asserts People Are "Sick of Mellons, Morgans, Insulls and the Atterburys." | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/rail-roads-warned-of-airline-threat-operation-of-planes-at-profit.html | RAIL ROADS WARNED OF AIRLINE THREAT; Operation of Planes at Profit Is Possible Without Subsidy, M.W. Harrison Declares. INCREASED TRAFFIC CITED Present Rate of Gain Would Cause $23,400,000 Loss In Pullman Fees and Fares In 5 Years, He Says. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-york-annexes-field-hockey-game-turns-back-long-island-eleven-by.html | NEW YORK ANNEXES FIELD HOCKEY GAME; Turns Back Long Island Eleven by 7 to 1 in Encounter at Hempstead State Park. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/i-judge-owen-owen-1-of-oklahoma-dead-i-_____-exjarist-of-state.html | I JUDGE OWEN OWEN 1 OF OKLAHOMA DEAD; I _____ Ex-Jarist of State Had Been En- \| gaged in Law PracticeuOnce \| Bodyguard to Cleveland. | True | Special to THE NEW YOEK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/british-position-as-seen-by-paris-sterlings-break-ascribed-partly.html | BRITISH POSITION AS SEEN BY PARIS; Sterling's Break Ascribed Partly to the Absence of British Stabilizing Plans. TREASURY NOT IN MARKET Sales of Exchange at London Thought to Have Had Other Origin. WEAKNESS OF THE FRANC Decline Not Attributed to British Drafts on Dollar Exchange Credits Held at Paris. | True | By Bernard Maroni.by Wireless To the New York Times. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/later-aspects-of-wardebt-controversy-varying-financial-judgment-of.html | Later Aspects of War-Debt Controversy -- Varying Financial Judgment of Sterling's Downward Plunge. | True | By Aleeander D. Noyes. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-millikan-stands-pat.html | DR. MILLIKAN STANDS PAT. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/british-columbia-to-pay-dominion-government-to-assist-on-5000000.html | BRITISH COLUMBIA TO PAY.; Dominion Government to Assist on $5,000,000 Issue Due Here. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/appreciative-comment.html | Appreciative Comment. | True | S.D. MacDOWELL. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/158-are-lame-ducks-in-the-short-session-altogether-178-who-have.html | 158 ARE 'LAME DUCKS' IN THE SHORT SESSION; Altogether 178 Who Have Been Members Will Not Be in the 73d Congress. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/native-of-worcester-mass.html | Native of Worcester, Mass. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/insulls-status-uncertain-united-states-legation-is-silent-on.html | INSULL'S STATUS UNCERTAIN; United States Legation Is Silent on Receipt of Extradition Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/palm-beach-playhouse-to-be-dark.html | Palm Beach Playhouse to Be Dark. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/wilbur-e-henderson.html | WILBUR E. HENDERSON. | True | Special to THE NEW TORE TIMES. . | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/200-men-massacred-on-boat-in-szechwan-war-ambushed-on-yangtse-by.html | 200 Men Massacred on Boat in Szechwan War; Ambushed on Yangtse by Governor's Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/holland-soccer-victor.html | Holland Soccer Victor. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/commodity-average-fraction-ally-reduced-advance-of-two-preceding.html | COMMODITY AVERAGE FRACTION ALLY REDUCED; Advance of Two Preceding Weeks Canceled -- British and Italian Prices Easier. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/-thomas-w-chilton.html | ! THOMAS W. CHILTON. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/brazil-exiles-expresident-bernardes.html | Brazil Exiles Ex-President Bernardes. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/decorated-by-poland-er-cummings-gets-cross-of-merit-as-new-ymca-is.html | DECORATED BY POLAND.; E.R. Cummings Gets Cross of Merit as New Y.M.C.A. is Opened. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dr-fraser-accepts-call-central-baptist-pastor-will-go-to-university.html | DR. FRASER ACCEPTS CALL.; Central Baptist Pastor Will Go to University Church, Baltimore. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/r-m-calkins-dies-suddenly-in-florida-i-uuuu-u-l_-expresident-of.html | R. M. CALKINS DIES SUDDENLY IN FLORIDA \; I uuu-u ... u l_ Ex-President of Milwaukee Rail- road Is Stricken on Visit to Relatives. | True | Special to THE XEw TOR K TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/soviet-press-warns-on-grain-hoarding-calls-all-who-refuse-to-yield.html | SOVIET PRESS WARNS ON GRAIN HOARDING; Calls All Who Refuse to Yield Quotas to State "Traitors to the Revolution." | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/directors-fees-for-relief.html | Directors' Fees for Relief. | True | ISAAC GOLDBERG. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/americans-attack-subdues-canadiens-new-york-hockey-team-observes.html | AMERICANS' ATTACK SUBDUES CANADIENS; New York Hockey Team Observes Return to Home Ice With 4-2 Victory in Garden. McVEIGH LEADS OFFENSE Registers One Goal and Passes to Martin for Another -- Patterson and Wasnie Also Score. | True | By Joseph C. Nichols. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-yorker-a-suicide-josef-posantz-confectioner-told-in-vienna.html | NEW YORKER A SUICIDE; Josef Posantz, Confectioner, Told in Vienna Illness Was Incurable. Wireless to THE NEW YORK TIMES. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/dash-by-edwards-defeats-dodgers-35yard-run-after-blocked-punt-gives.html | DASH BY EDWARDS DEFEATS DODGERS; 35-Yard Run After Blocked Punt Gives Boston Braves 7-0 Victory at Ebbets Field. 20,000 WITNESS CONTEST Lone Touchdown Comes in First Period -- Game Ends Season for Both Elevens. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/junior-class-victor-awarded-hockey-soccer-cups-at-new-jersey.html | JUNIOR CLASS VICTOR.; Awarded Hockey, Soccer Cups at New Jersey College for Women. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/wardebt-solution-payment-might-be-made-on-the-old-schoolbook.html | WAR-DEBT SOLUTION.; Payment Might Be Made on the Old School- Book Principle. | True | FRANK H. COCHEU. | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/purdy-takes-handicap-cup.html | Purdy Takes Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/war-pilot-crashes-into-hangar-wall-body-of-lieut-frank-j-lynch-of.html | WAR PILOT CRASHES INTO HANGAR WALL; Body of Lieut. Frank J. Lynch, of Summit, N.J., Is Burned With Plane at Springfield. TESTING FOR WORLD FLIGHT R.L. Hall, Designer of the Craft, the Cicada, Had Tried It Aloft Just Before Fatal Take-Off. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/miss-whittelsey-is-sailing-victor-divides-honors-with-swan-in-first.html | MISS WHITTELSEY IS SAILING VICTOR; Divides Honors With Swan in First Frostbite Y.C. Races, Each Winning Three. CLARK HOME FIRST TWICE Four Dinghies Capsize and Seven Sailors Are Submerged at City Island Regatta. | True | By James Robbins. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/believed-robber-of-50-homes.html | Believed Robber of 50 Homes. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/new-york-loses-in-soccer-metropolitan-amateur-team-bows-to.html | NEW YORK LOSES IN SOCCER; Metropolitan Amateur Team Bows to Philadelphia, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/between-friends.html | BETWEEN FRIENDS. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/thomas-wilkie.html | THOMAS WILKIE. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/exhibitions-opening-today.html | Exhibitions Opening Today. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/passion-for-fur-farming-and-prize-hens-leads-trusted-paymaster-to.html | Passion for Fur Farming and Prize Hens Leads Trusted Paymaster to Steal $300,000; STEALS $300,000 FOR FARM HOBBIES | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/langley-field-on-top-60-beats-carlisle-army-medical-to-win-third.html | LANGLEY FIELD ON TOP, 6-0.; Beats Carlisle Army Medical to Win Third Corps Area Title. | True | Special to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/cuban-teachers-vote-strike-over-back-pay-police-break-up-meeting-of.html | CUBAN TEACHERS VOTE STRIKE OVER BACK PAY; Police Break Up Meeting of Protest Against Lack of Salaries for Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/coolidge-committee-to-hear-auto-group-coordination-of-transport-to.html | Coolidge Committee to Hear Auto Group; Coordination of Transport to Be Discussed | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/identify-river-victim-as-robber-of-scores-new-london-police-say-man.html | IDENTIFY RIVER VICTIM AS ROBBER OF SCORES; New London Police Say Man Who Drowned in Escape Committed New Rochelle Crimes. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/quick-giving-is-urged-to-fund-for-jobless-mc-taylor-likens-the.html | QUICK GIVING IS URGED TO FUND FOR JOBLESS; M.C. Taylor Likens the Drive for $15,000,000 to a Battle Against Halting Faith. ASKS GENEROUS DONATIONS Meeting Needs of Destitute Is Important in Restoring Stability, He Declares. 103,341 HAVE CONTRIBUTED Many Joint Gifts From Employers and Employes -- Aid to Homeless Woman Is Announced. | True | | C1B 173493 |
| 1932-12-05 | 1932-12-05 | https://www.nytimes.com/1932/12/05/archives/hey-w-b-inkaid-dies-at-age-of-52-was-priest-in-charge-at-trinity.html | HEY. w, B. INKAID DIES AT AGE OF 52; Was Priest in Charge at Trinity Church for Ten Years Until He Resigned Last May. j APPOINTED TO MUNICH POST Heart Attacks Twice Caused Postponement of Sailing‚Had 'keen a Rector in West. | True | | C1B 173493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-h-ernest-schmid-widow-of-white-plains-physician-and-member-of.html | MRS. H. ERNEST SCHMID.; Widow of White Plains Physician and Member of old Family. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/152-a-share-net-for-standard-gas-consolidated-income-for-year-ended.html | $1.52 A SHARE NET FOR STANDARD GAS; Consolidated Income for Year Ended on Sept. 30 Is Put at $9,756,726. DROP FROM JUNE REPORT Statements for Twelve Months to Oct. 31 Issued by Six Sub- sidiary Companies. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/insull-papers-at-legation-will-be-submitted-to-greek-foreign-office.html | INSULL PAPERS AT LEGATION.; Will Be Submitted to Greek Foreign Office After Translation. | True | Wireless to THE NEW YOKE TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/paul-r-mkee-dead-at-53-in-wisconsin-vice-president-of-carnation.html | PAUL R. M'KEE DEAD AT 53 IN WISCONSIN; Vice President of Carnation Milk Company and Allied Con- cerns Had a Varied Career. ONCE A NEWSPAPER EDITOR Later He Became a Bank Cashier and Then Joined the Carnation Company as Its Counsel. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/dead-returned-to-japan.html | Dead Returned to Japan. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/foreman-will-fight-opens-clothing-manufacturer-was-un-sound-in-mind.html | FOREMAN WILL FIGHT OPENS; Clothing Manufacturer Was Un- sound in Mind, Widow Contends. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/debutantes-plan-stony-wold-party-participate-today-in-benefit-for.html | DEBUTANTES PLAN STONY WOLD PARTY; Participate Today in Benefit for Sanatorium in the Adirondacks. JUNIOR LEAGUE CLUB SCENE Similar Events Will Be Held To- night for St. Patrick's Home and the McMahon Shelter. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/jersey-priests-elevated-bishop-walsh-announces-naming-of-2-domestio.html | JERSEY PRIESTS ELEVATED.; Bishop Walsh Announces Naming of 2 Domestio Prelates by Pope. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/acts-to-oust-aliens-from-hospital-jobs-dr-greeff-starts.html | ACTS TO OUST ALIENS FROM HOSPITAL JOBS; Dr. Greeff Starts Investigating Citizenship Status of All Those in His Employ. TO ABOLISH SOME POSTS Explains New Policy Aims at Economy and Defense of Citizens' Employment. HE LISTS SIX EXEMPTIONS Positions Will Be Retained by Alien Veterans and Those Who Have Sought Naturalization. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/holdup-pair-trapped-by-woman-passerby-she-follows-man-and-boy.html | HOLD-UP PAIR TRAPPED BY WOMAN PASSER-BY; She Follows Man and Boy Pointed Oat by Bound Victim Until She Meets a Patrolman. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/nelsons-telescope-brings-4866-in-sale-instrument-used-by-admiral-at.html | NELSON'S TELESCOPE BRINGS $4,866 IN SALE; Instrument Used by Admiral at Trafalgar Bought in London for Gift to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/obrien-and-aides-confer-on-economy-mayorelect-asks-departmental.html | O'BRIEN AND AIDES CONFER ON ECONOMY; Mayor-Elect Asks Departmental Group to Submit Tentative Report by Jan. 1. NO CURB ON SCOPE, HE SAYS Hardy Asserts Time-Saving Is Chief Aim -- Subordinate Bodies Will Be Named. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/malnutrition-ills-laid-to-depression-league-of-nations-health-sec.html | MALNUTRITION ILLS LAID TO DEPRESSION; League of Nations Health Sec- tion Begins Study of Diseases in Unemployment Areas. WIVES OF IDLE HARDEST HIT Their Tasks Bear More Heavily as Food Supply Diminishes -- Scientists Open Inquiry in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wins-jacob-wendell-scholarship.html | Wins Jacob Wendell Scholarship. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/women-made-complaint.html | Women Made Complaint. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/walter-h-zoerner.html | WALTER H. ZOERNER. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/kundt-arrives-in-chile-bolivians-prepare-welcome-for-exchief-of.html | KUNDT ARRIVES IN CHILE.; Bolivians Prepare Welcome for Ex- Chief of General Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/toy-day-to-help-santa-visit-500000-children-civitan-idea-of-mending.html | TOY DAY TO HELP SANTA VISIT 500,000 CHILDREN; Civitan Idea of Mending Broken Toys for Him Born in Heart- ache of Four Little Boys. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/8067694-is-raised-for-jobless-relief-52167-volunteers-now-at-work.html | $8,067,694 IS RAISED FOR JOBLESS RELIEF; 52,167 Volunteers Now at Work in City-Wide Effort to Reach $15,000,000 Mark. 600 UNITS IN JUNIOR DRIVE Rumanian Crown Prince Sends Word to Mrs. Belmont Congratulat- ing Children on Their Campaign. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sanctions-listed-for-title-swims-newly-formed-womens-group-announces.html | SANCTIONS LISTED FOR TITLE SWIMS; Newly-Formed Women's Group Announces Distribution of A. A.U. Fixtures for 1933. NATIONAL TESTS ALLOTTED Outdoor Events Carded at Jones Beach -- Metropolitan Senior Championships Scheduled. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lightning-hurts-11-at-halifax.html | Lightning Hurts 11 at Halifax. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/named-as-jersey-judge-ea-mcgrath-gets-bench-in-union-military-posts.html | NAMED AS JERSEY JUDGE.; E.A. McGrath Gets Bench in Union -- Military Posts to Be Filled Today. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/taxicab-revenues-income-figures-compiled-by-the-commission-are.html | TAXICAB REVENUES.; Income Figures Compiled by the Commission Are Disputed. | True | JOHN A. MILLER, | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/7th-av-movie-loses-use-of-name-roxy-special-master-finds-in-favor.html | 7TH AV. MOVIE LOSES USE OF NAME 'ROXY'; Special Master Finds in Favor of Rothafel and Radio City in Title Dispute. COURT WILL ACT THURSDAY New Picture Theatre in Rockefeller Center to Open Dec. 29 -- Will Be Known as 'RKO Roxy.' | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/69-lame-ducks-cast-votes-for-repeal-48-were-republicans-21-demo.html | 69 LAME DUCKS CAST VOTES FOR REPEAL; 48 Were Republicans, 21 Demo- crats -- Opposing Were 70 of Former, 11 of Latter. SEVENTY-NINE DRYS SHIFT 66 Democrats and 13 Republicans Forsake Stand Taken at Preceding Session. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rangers-to-oppose-canadiens-tonight-madison-square-garden-sextet.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Madison Square Garden Sextet Faces Montreal Team for First Time This Season. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-george-conklin.html | MRS. GEORGE CONKLIN. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/aiello-and-yedlin-capture-state-doubles-handball-title.html | Aiello and Yedlin Capture State Doubles Handball Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/buys-canadian-lumber-london-firm-contracts-for-15000-000-feet-to-be.html | BUYS CANADIAN LUMBER.; London Firm Contracts for 15,000,- 000 Feet to Be Cut in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gets-more-on-navy-clash-brazil-hears-peruvian-warship-disobeyed.html | GETS MORE ON NAVY CLASH.; Brazil Hears Peruvian Warship Disobeyed Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/malcoms-in-paris-suit-former-mrs-millett-asks-divorce-from-second.html | MALCOMS IN PARIS SUIT.; Former Mrs. Millett Asks Divorce From Second Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/the-af-of-l-program-its-adoption-held-to-be-necessary-to-our.html | THE A.F. OF L. PROGRAM.; Its Adoption Held to Be Necessary to Our Industry. | True | GABRIEL HEATTER. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-roosevelt-to-lead-singing.html | Mrs. Roosevelt to Lead Singing. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/baker-criticizes-congress-disunity-exsecretary-in-yale-address.html | BAKER CRITICIZES CONGRESS DISUNITY; Ex-Secretary, in Yale Address, Urges a Parliamentary Sys- tem for "Responsibility." CITES PRESIDENT'S BURDEN He Assails Hostility of Legislators to Executive and Doubts Fitness of Many of Them. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/repeal-vote-nips-upturns-in-grains-rumors-about-prohibition-bill.html | REPEAL VOTE NIPS UPTURNS IN GRAINS; Rumors About Prohibition Bill Cause Buying, but Final Ac- tion Prompts Selling WHEAT UP 5/8 TO 1 1/8 CENTS Corn Finishes 1/8 to 1/4 c Higher -- Oats Advance 1/4 to 5/8 c -- Rye and Barley Gain on Day. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/big-ten-to-study-tax-names-committee-to-clear-perplex-ing-points-in.html | BIG TEN TO STUDY TAX.; Names Committee to Clear Perplex- ing Points in Sports Levy. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/miss-saranne-butler-engaged-to-marry-daughter-of-mr-and-mrs-henry-e.html | MISS SARANNE BUTLER ENGAGED TO MARRY; Daughter of Mr. and Mrs. Henry E. Butler Betrothed to Marshall Geer Jr., Princeton Senior. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/three-in-sailboat-are-missing-at-sea-two-ministers-and-bride-of-one.html | THREE IN SAILBOAT ARE MISSING AT SEA; Two Ministers and Bride of One on Way to Coast Now Long Overdue at Bermuda. STORMS HAVE SWEPT ROUTE The Rev. and Mrs. L.H. Davis of Island Park and the Rev. Herbert Bergstrom Left Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/practical-view-urged-in-paris.html | Practical View Urged in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-anna-e-anderson.html | MRS. ANNA E. ANDERSON. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/babe-didrikson-barred-by-aau-use-of-olympic-girl-stars-picture-and.html | BABE DIDRIKSON BARRED BY A.A.U.; Use of Olympic Girl Star's Picture and Name in Auto Advertising Causes Ban. DENIES SHE AUTHORIZED IT Fight to Regain Her Amateur Status Is Planned at Her Home in Dallas. FERRIS ANNOUNCES ACTION Telegram to Southern Official Says That Greatest Woman Athlete Disqualified Herself. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/coal-rate-hearing-halts-icc-to-resume-inquiry-on-ohio-tariffs-at.html | COAL RATE HEARING HALTS.; I.C.C. to Resume Inquiry on Ohio Tariffs at Later Sessions. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/neediest-cases-membership.html | NEEDIEST CASES MEMBERSHIP. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gratitude-from-middletown.html | Gratitude From Middletown. | True | HOMER M. GREEN. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/dr-toxey-h-sewell-birmingham-ala-physician-was-a-captain-in-world.html | DR. TOXEY H. SEWELL.; ' Birmingham (Ala.) Physician Was a Captain in World War. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/denies-cut-in-swasey-alimony.html | Denies Cut in Swasey Alimony. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/cox-pleads-non-vult-at-irvington.html | Cox Pleads Non Vult at Irvington. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/resists-receivership.html | RESISTS RECEIVERSHIP. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/armour-returns-a-71-but-his-foursome-fails-to-make-best-score-at.html | ARMOUR RETURNS A 71.; But His Foursome Fails to Make Best Score at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/attack-on-dollar-denied-for-france-embassy-official-says-franc.html | ATTACK ON DOLLAR DENIED FOR FRANCE; Embassy Official Says Franc Would Be Endangered by Fall of Gold Standard Here. CITES NEED FOR OUR TRADE Financial Attache Declares It Would Be Undesirable to Impair Purchasing Power. HOLDS POLICY CONSIDERATE Monick Asserts Spirit of Coopera- tion Has Controlled With- drawal of Metal. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/says-wets-invited-defeat-poling-declares-failure-to-safe-guard-dry.html | SAYS WETS INVITED DEFEAT; Poling Declares Failure to Safe- guard Dry States Influenced Vote. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/former-iris-tree-in-reno-joins-princess-alice-obolensky-also.html | FORMER IRIS TREE IN RENO.; Joins Princess Alice Obolensky, Also Contemplating Divorce. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/malayan-rubber-shipments.html | Malayan Rubber Shipments. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/petition-for-associated-gas-receivership-is-rejected-by-the-state.html | Petition for Associated Gas Receivership Is Rejected by the State Supreme Court | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wolfe-convicted-in-1700000-frauds-exauditor-of-pulitzer-estate.html | WOLFE CONVICTED IN $1,700,000 FRAUDS; Ex-Auditor of Pulitzer Estate Found Guilty on 11 Counts and M.H. Olf on 3. USED MAIL TO SELL STOCKS Indictments Based on Deals In Southern Cities Supply -- Defendants to Appeal. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pennsylvania-rejects-daviss-expense-list-official-says-campaign.html | PENNSYLVANIA REJECTS DAVIS'S EXPENSE LIST; Official Says Campaign Account Fails to Show to Whom Many Payments Were Made. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/early-consistory-seen-roman-newspaper-says-pope-will-elevate-11-to-html | EARLY CONSISTORY SEEN.; Roman Newspaper Says Pope Will Elevate 11 to Cardinalates. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/asks-state-control-of-local-spending-governor-gardner-offers-plan.html | ASKS STATE CONTROL OF LOCAL SPENDING; Governor Gardner Offers Plan of North Carolina to Curb City and Town Extravagance. BORROWING IS CONTROLLED Executive Praises Success of Check on School, Road and Public Debt Outlays. CRITICS OF TAXATION CLASH Radical Group at N.Y.U. Confer- ence Contends Slump Is Prolonged by "Economy Hysteria." | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/einsteins-ultimatum-brings-a-quick-visa-our-consul-angered-him-by.html | Einstein's Ultimatum Brings a Quick Visa; Our Consul Angered Him by Political Quiz; EINSTEIN ANGERED BY TEST FOR VISA | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/manursing-six-wins-42-repels-pelham-in-westchester-league-rye-plays.html | MANURSING SIX WINS, 4-2.; Repels Pelham in Westchester League -- Rye Plays Tie. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/richard-t-cadmus.html | RICHARD T. CADMUS. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/government-deposits-decline-in-the-week-loans-on-securities.html | GOVERNMENT DEPOSITS DECLINE IN THE WEEK; Loans on Securities Increased at All Reporting Member Banks and $31,000,000 in This District. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/for-aiding-lk-liggett-co-landlords-protective-committee-makes-plea.html | FOR AIDING L.K. LIGGETT CO.; Landlords' Protective Committee Makes Plea for Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/the-arts-of-life-in-america-are-portrayed-in-murals-of-new-library.html | The Arts of Life in America Are Portrayed in Murals of New Library at the Whitney Museum. | True | By Edward Alden Jewell. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mr-rogers-gives-his-opinion-of-lame-ducks-that-cannot-see.html | Mr. Rogers Gives His Opinion Of Lame Ducks That Cannot See | True | WILL ROGERS. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/a-bond-of-generosity-unites-all-friends-of-the-neediest.html | A Bond of Generosity Unites All Friends of the Neediest | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/ma-said-to-seek-visa.html | Ma Said to Seek, Visa. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/valuable-books-stolen-hershfield-loses-first-editions-from-auto-in.html | VALUABLE BOOKS STOLEN.; Hershfield Loses First Editions From Auto in Newark. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sam-houstons-kin-dies-mrs-bringhurst-generals-daugh-ter-succumbs-to.html | SAM HOUSTON'S KIN DIES.; Mrs. Bringhurst, General's Daugh- ter, Succumbs to Injuries. I | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-ho-wittpenn-to-be-buried-today-service-will-be-conducted-at-the.html | MRS. H.O. WITTPENN TO BE BURIED TODAY; Service Will Be Conducted at the Residence by Bishop Stearly -- Hoover Sends Condolences. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gilbert-ties-mills-rides-182d-winner-triumph-with-panchio-at-new.html | GILBERT TIES MILLS; RIDES 182D WINNER; Triumph With Panchio at New Orleans Brings Him Even With Western Star. THEIR DUELS FEATURE DAY Fans Admitted Free on 16th Anni- versary of Track's Opening -- Main Event Goes to Hillsborough. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/murray-navy-end-elected-captain-members-of-football-squad-at.html | MURRAY, NAVY END, ELECTED CAPTAIN; Members of Football Squad at Annapolis Select Georgian to Lead 1933 Team. ON VARSITY LAST 2 YEARS Has Won Letters in Lacrosse and Basketball -- Will Report to Quintet Soon. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lieut-col-alfred-curran-served-against-riel-rebels-of-canada-in-80s.html | LIEUT. COL. ALFRED CURRAN; Served Against Riel Rebels of Canada in 80's. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/opening-cotillion-held-in-baltimore-traditional-cloth-of-cold.html | OPENING COTILLION HELD IN BALTIMORE; Traditional Cloth of Cold Draperies Are Background for Debuts of 53 Girls. MANY VISITORS PRESENT Out-of-Town Debutantes Include Several From New York and Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/garner-forces-the-issue-100-republicans-and-44-democrats-unite-to.html | GARNER FORCES THE ISSUE; 100 Republicans and 44 Democrats Unite to Defeat Submission. DRASTIC RULES INVOKED Snell, Favoring the Resolution, Protests Ban on Amendment and Limited Debate. NO HALT TO BEER BILL PLAN Speaker Insists Nothing but Straight Repeal Can Come Before Present House. DRY REPEAL BEATEN IN HOUSE, 272 TO 144 | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/russian-prince-to-become-citizen.html | Russian Prince to Become Citizen. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/harmsworth-race-is-called-unlikely-power-boat-delegates-expect-no.html | HARMSWORTH RACE IS CALLED UNLIKELY; Power Boat Delegates Expect No Challenge From England in the Coming Year. DISCUSS FLORIDA CONTEST Desire of Italian and Spanish Speed Boat Drivers to Bring Craft Here Is Reported. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-mcadoo-operated-on-progressing-satisfactorily-after-removal-of.html | MRS. McADOO OPERATED ON; Progressing Satisfactorily After Removal of Her Appendix. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/henry-d-wetmore-.html | HENRY D. WETMORE. > | True | Special to TUB XEW YOKK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/refuses-to-see-film-of-his-novel.html | Refuses to See Film of His Novel. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/two-bank-officers-indicted-in-jersey-misuse-of-kearny-nationals.html | TWO BANK OFFICERS INDICTED IN JERSEY; Misuse of Kearny National's Funds Charged to Former President and His Aide. TRENTON CASHIER SOUGHT Broad St. National Official's Auto Found Abandoned After $18,000 Shortage Is Discovered. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lost-mine-reported-found-shaft-with-the-iron-door-declared-located.html | LOST MINE REPORTED FOUND; ' Shaft With the Iron Door' Declared Located in Arizona Mountains. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/explains-return-to-stage-anna-case-states-she-will-accept-a-few.html | EXPLAINS RETURN TO STAGE; Anna Case States She Will Accept a Few Engagements. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/brewery-wins-appeal-voiding-of-port-jervis-raid-is-upheld-in.html | BREWERY WINS APPEAL.; Voiding of Port Jervis Raid Is Upheld in Federal Court. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/says-walker-did-not-need-his-aid.html | Says Walker Did Not Need His Aid. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/railroad-seeks-to-guarantee-bonds.html | Railroad Seeks to Guarantee Bonds. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/block-aid-nets-600000-jersey-group-reports-on-pledges-made-in-40.html | BLOCK AID NETS $600,000.; Jersey Group Reports on Pledges Made in 40 Communities. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/martinez-mera-in-office-inaugurated-president-of-ecuador-at.html | MARTINEZ MERA IN OFFICE.; Inaugurated President of Ecuador at Ceremony In Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/advice-to-davis-is-reported.html | Advice to Davis Is Reported. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/captain-thomas-l-appleton.html | CAPTAIN THOMAS L. APPLETON. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pfeltz-to-manage-penn-eleven.html | Pfeltz to Manage Penn Eleven. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/our-envoy-sees-zulueta-again.html | Our Envoy Sees Zulueta Again. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/italy-decides-to-pay-debt-due-next-week-fascist-council-votes-to.html | ITALY DECIDES TO PAY DEBT DUE NEXT WEEK; Fascist Council Votes to Ask Re- vision Before June Instal- ment, However. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wildwood-banks-merged-marine-national-takes-over-fidelity-trust.html | WILDWOOD BANKS MERGED.; Marine National Takes Over Fidelity Trust, Newer Institution. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/italy-gets-vatican-railway-but-may-return-it-in-week.html | Italy Gets Vatican Railway, But May Return It in Week | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/son-denies-hawthorne-was-an-indolent-man-i-mothers-censorship-of.html | SON DENIES HAWTHORNE WAS AN INDOLENT MAN i; Mother's Censorship of Notebooks Is Defended Against Prof. Stewart's Assertions. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/college-girls-lack-jobs-many-of-jersey-institutions-last-class.html | COLLEGE GIRLS LACK JOBS.; Many of Jersey Institution's Last Class Return for Advanced Study. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/customs-men-lap-22pound-lobster-one-stumbles-over-it-on-pier-in.html | CUSTOMS MEN LAP 22-POUND LOBSTER; One Stumbles Over It on Pier in Newark, Casting It Into the Lap of Another. TROPHY GOES TO AQUARIUM Not, However, Without a Struggle, According to Inspector Beach's Story of Encounter in the Dark. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/james-w-darville.html | JAMES W. DARVILLE. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pennsylvania-gets-1531090-from-rfc-board-specifies-the-counties-to.html | PENNSYLVANIA GETS $1,531,090 FROM R.F.C.; Board Specifies the Counties to Which Funds Will Go -- Refuses Two Months' Advance. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/1933-legislature-has-87-lawyer-members-farmers-have-18.html | 1933 LEGISLATURE HAS 87 LAWYER MEMBERS; Farmers Have 18 Representatives in Both Houses -- Bankers and Brokers Also Are Included. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/walker-will-be-glad-to-see-him.html | Walker Will Be "Glad to See Him." | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hoover-gives-stand-on-debts-this-week-changing-mind-he-decides-not.html | HOOVER GIVES STAND ON DEBTS THIS WEEK; Changing Mind, He Decides Not to Wait Till After Dec. 15 to Send Message. BRITAIN EXPECTED TO PAY But Some Think She Will Warn That Is the Last Payment Until Situation Is Reviewed. CZECHS PRESENT NEW PLEA They Feel Whole Process of Re- covery Would Be Impaired if Re- lief Is Not Accorded by Us. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/court-asked-to-end-foreclosure-action-parties-to-salt-involving.html | COURT ASKED TO END FORECLOSURE ACTION; Parties to Salt Involving Loan on Madison Avenue Project Agree on Settlement. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/long-jobless-lacks-funds-to-bury-infant-father-has-to-let-body-be.html | LONG JOBLESS, LACKS FUNDS TO BURY INFANT; Father Has to Let Body Be Sent to Morgue -- Twin Incubator Baby Still in Hospital. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/exklan-chief-stays-in-prison.html | Ex-Klan Chief Stays in Prison. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mamaroneck-six-victor-defeats-roosevelt-high-of-yonkers-40-in.html | MAMARONECK SIX VICTOR.; Defeats Roosevelt High of Yonkers, 4-0, in League Opening. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/receivers-appointed-for-utility-in-south-delaware-court-acts-on-com.html | RECEIVERS APPOINTED FOR UTILITY IN SOUTH; Delaware Court Acts on Com- plaint Against National Gas and Electric Corporation. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/radio-amateurs-increased-in-year-report-of-the-commission-shows-a.html | RADIO AMATEURS INCREASED IN YEAR; Report of the Commission Shows a Total of 30,374, as Against 22,739 Last Year. POLICE ADD 30 STATIONS Aeronautical Communications Grow -- Ship-to-Shore Wireless Ser- vices Are Expanded. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/savage-quintet-victor-conquers-arnold-college-4341-corrigan-and.html | SAVAGE QUINTET VICTOR.; Conquers Arnold College, 43-41, Corrigan and Schacht Starring. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/acquitted-in-jersey-slaying.html | Acquitted in Jersey Slaying. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/six-new-members-are-sworn-in-house-bills-introduced-include-one-to.html | SIX NEW MEMBERS ARE SWORN IN HOUSE; Bills Introduced Include One to Create New Judgeship in New York Eastern District. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/miss-dai-buell-plays-bach.html | Miss Dai Buell Plays Bach. | True | H.T. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/chattanooga-quits-body-withdraws-from-southern-inter-collegiate.html | CHATTANOOGA QUITS BODY.; Withdraws From Southern Inter- collegiate Athletic Association. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/greenleaf-scores-in-title-tourney-defending-champion-conquers-mills.html | GREENLEAF SCORES IN TITLE TOURNEY; Defending Champion Conquers Mills by 125-32 as Pocket Billiard Event Opens. VICTOR MAKES RUN OF 30 Has Unfinished Cluster of 21 at the Close -- Match Is Decided in Twelve Innings. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/galsworthy-will-not-go-to-sweden.html | Galsworthy Will Not Go to Sweden. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/coolidges-group-to-start-hearings-rail-highway-waterway-and-airway.html | COOLIDGE'S GROUP TO START HEARINGS; Rail, Highway, Waterway and Airway Chiefs to Outline Transport Problems. MANY SESSIONS PROBABLE Numerous Organizations Begin To- morrow to Give Data at Inquiry Into Railroad Situation. COOLIDGE'S GROUP TO START HEARINGS | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/league-overestimates-chance-of-concessions-tokyo-warns.html | League Overestimates Chance Of Concessions, Tokyo Warns | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/nichols-to-defend-title.html | Nichols to Defend Title. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/arbitrage-error-in-bonds-costly-traders-in-b-o-issue-over-look.html | ARBITRAGE ERROR IN BONDS COSTLY; Traders in B. & O. Issue Over- look Stock Exchange Rule on "Stamped" Securities. VALUE LESS THAN SUPPOSED Price of 55 Paid Meant 55% of $900, Making Deficit on Deal In- stead of Expected Profit. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/j-fl-steyens-dies-celluloid-expert-retired-general-manager-of-the.html | J. fl. STEYENS DIES; CELLULOID EXPERT; Retired General Manager of the Celluloid Corporation Suc- cumbs at Age of 80. THE "EDISON" OF HIS FIELD Pioneer In It When a YouthuTook Out 75 Patents, One of Which Is Used by Film Concerns. ' _____' i | True | Special to THE NEW YORK TIMES. I | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/prof-jc-van-dyke-art-authority-dies-member-of-rutgers-faculty-since.html | PROF. J.C. VAN DYKE, ART AUTHORITY, DIES; Member of Rutgers Faculty Since 1889 Recently Underwent Emergency Operation. CAUSED FUROR WITH BOOK Asserted Only a Possible 50 of Nearly 1,000 So-Called Rem- brandts Were by Master. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/deer-jumps-through-window.html | Deer Jumps Through Window. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/feldman-boxes-tonight-meets-fullam-at-new-lenox-sc-action-in-other.html | FELDMAN BOXES TONIGHT.; Meets Fullam at New Lenox S.C. -- Action in Other Arenas. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/once-icc-lawyer-joins-ny-central-healy-ten-years-with-regula-tory.html | ONCE I.C.C. LAWYER, JOINS N.Y. CENTRAL; Healy, Ten Years With Regula- tory Body, Goes to Road He Had Opposed at Times. CONTESTED WHEELING DEAL Appointee Gained Early Experience in Railroading With Line He Returns To as Counsel. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/teachers-salaries.html | Teachers' Salaries. | True | M.M. TALKIN. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/policemen-in-rush-to-gain-retirement-400-get-application-blanks-in.html | POLICEMEN IN RUSH TO GAIN RETIREMENT; 400 Get Application Blanks in Anticipation of Cuts in Salaries. MOST OF THEM PATROLMEN If Pressure Keeps Up Pension Fund Might Be Impaired -- No Haste Among Other Groups. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/marchers-jeered-by-capital-police-officers-surrounding-highway-camp.html | MARCHERS JEERED BY CAPITAL POLICE; Officers Surrounding Highway Camp Dare Communists to 'Come Out and Fight.' GROUP COLD AND HUNGRY Situation Is Eased When Police Head Gives Permission for Parade by Capitol Today. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/shoe-producers-hear-of-quality-drive-gains-speakers-report-drop-in.html | SHOE PRODUCERS HEAR OF QUALITY DRIVE GAINS; Speakers Report Drop in Demand for Shoddy Goods -- R.A. Selby Is Re-elected President. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/southern-democrats-approve-repeal-plank-but-conference-of-clubs.html | SOUTHERN DEMOCRATS APPROVE REPEAL PLANK; But Conference of Clubs Refuse to Advise Repeal of State Laws. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/for-a-curb-on-congress-lame-duck-amendment-may-lead-to-continuous.html | FOR A CURB ON CONGRESS.; " Lame Duck" Amendment May Lead to Continuous Session. | True | FEDERAL. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/ask-better-deal-of-brazil-americans-there-urge-higher-import.html | ASK BETTER DEAL OF BRAZIL; Americans There Urge Higher Import Exchange Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/m-f-donohue-buried-more-than-500-persons-attend-funeral-service-for.html | M. F. DONOHUE BURIED.; More Than 500 Persons Attend Funeral Service for Him. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-britta-l-lundell.html | MRS. BRITTA L. LUNDELL. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-james-c-henry-of-linden-is-dead-new-jersey-woman-member-of-old.html | MRS. JAMES C. HENRY OF LINDEN IS DEAD; New Jersey Woman, Member of Old Elizabeth Family, Was Active in Church Work. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/van-buren-is-honored-on-150th-anniversary-kinderhook-monument.html | VAN BUREN IS HONORED ON 150TH ANNIVERSARY; Kinderhook Monument Dedicated Near Place Where Eighth President Was Born. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/text-of-aldermanic-committees-report-on-city-budget.html | Text of Aldermanic Committee's Report on City Budget | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/japanese-capture-hailarroutig-foe-tokyo-happy-as-troops-enter.html | JAPANESE CAPTURE HAILAR,ROUTIG FOE; Tokyo Happy as Troops Enter Manchurian City, Objective in Swift Operations. REBELS FLEE TO SIBERIA General Su Pin-wen Crosses the Frontier in Train -- 120 Jap- anese Captives Freed. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sherwood-turns-up-secreted-in-canada-on-way-to-europe-missing.html | SHERWOOD TURNS UP; SECRETED IN CANADA ON WAY TO EUROPE; Missing Witness Appeared in Winston-Salem on Nov. 23 to Retain Tax Expert. HELD CAPTIVE FOR MONTHS' Guarded on a New Mexico Ranch -- Georgian Raises Doubt That Returned Man Is Sherwood SHER WOOD TURNS UP; SECRETED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/many-tributes-paid-to-lester-uone5-city-publishers-association-of.html | MANY TRIBUTES PAID TO LESTER UONE5; City Publishers Association Of- ficial Died of a Fracture of the Skull Caused by Fall. BEGAN CAREER IN CHICAGO Later He Went to MontanauCon- dolences Over His Death Sent by Newspaper Unions. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/congress-breaks-the-news-to-hoover-that-it-is-back.html | Congress Breaks the News To Hoover That It Is Back | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/prr-silent-on-report-official-knowledge-of-union-pacific-deal.html | P.R.R. SILENT ON REPORT.; Official Knowledge of Union Pacific Deal Doubted at Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/brand-whitlocks-condition-better.html | Brand. Whitlock's Condition Better. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/city-ac-gains-tie-for-lead-in-squash-deadlocks-nyac-by-victory-over.html | CITY A.C. GAINS TIE FOR LEAD IN SQUASH; Deadlocks N.Y.A.C. by Victory Over the Crescents, 6-1, in Class C Tournament. BAYSIDE ALSO IS A VICTOR Defeats Columbia Club by 4 to 3 -- Princeton and Squash Club Are Others to Take Matches. | True | By Allison Danzig. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/democratic-chiefs-veto-compromise-garner-and-rainey-declare-it.html | DEMOCRATIC CHIEFS VETO COMPROMISE; Garner and Rainey Declare it Better to Wait for Votes in New House Session. ONE WAY STILL HELD OPEN Sufficient Republicans Could Announce About-Face and Get Another Test, Says Illinoisan. WAGNER IS STILL HOPEFUL New Yorker Differs With Bingham and Other Senate Wets on Issue Being Dead Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/abdullah-djevdetbey.html | ABDULLAH DJEVDETBEY. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/dies-in-flaming-auto-after-blast-in-jersey-passenger-is-victim-at.html | DIES IN FLAMING AUTO AFTER BLAST IN JERSEY; Passenger Is Victim at Princeton -- 2 Companions, Held in Death, Charged With Gasoline Theft. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rev-a-h-bennett-treasurer-of-xavier-university-was-professor-of.html | REV. A. H. BENNETT.; Treasurer of Xavier University Was ' Professor of Economics. | | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/fred-eugene-gray-discovered-method-of-evaporating-maple-syrup-with.html | FRED EUGENE GRAY.; Discovered Method of Evaporating Maple Syrup With Steam. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gets-two-years-in-auto-death.html | Gets Two Years In Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/army-to-end-season-against-notre-dame-ramblers-to-be-met-dec-2-next.html | ARMY TO END SEASON AGAINST NOTRE DAME; Ramblers to Be Met Dec. 2 Next Year and Navy Eleven Nov. 25 -- Illinois on 1933 List. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sues-th-howard-for-divorce.html | Sues T.H. Howard for Divorce. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/school-board-bows-to-temporary-cut-gives-conditional-approval-but.html | SCHOOL BOARD BOWS TO TEMPORARY CUT; Gives Conditional Approval, but Urges State Protection and Pension Rights Be Kept. TEACHERS EXTEND PROTEST High School Group Forming "War Committee" to Oppose Pay Slash and "Protect Children." | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/big-five-assemble-for-key-arms-talk-united-states-britain-france.html | BIG FIVE ASSEMBLE FOR KEY ARMS TALK; United States, Britain, France and Italy Reach a Broad Agreement at Geneva. REICH GIVES VIEW TODAY Tentative Plan Includes a Protocol Setting Up Permanent Body and Consolidating Gains. | True | By Clarence K. Street.by Wireless To the New York Times. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/10000-for-neediest-sent-by-two-funds-5310-is-from-the-estate-of-ai.html | $10,000 FOR NEEDIEST SENT BY TWO FUNDS; $5,310 Is From the Estate of A.I. Siesel and $4,732 From Annie C. Kane Trust. $3,000 AIDS TWENTY CASES " A Sympathetic Friend" Picks Groups to Receive $150 Each -- Many Gifts Honor the Dead. JOY OF HELPING EXPRESSED Letters From Contributors Voice Gratitude That They Are Able to Relieve the Less Fortunate. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/senate-in-session-only-19-minutes-three-new-members-take-oath-and.html | SENATE IN SESSION ONLY 19 MINUTES; Three New Members Take Oath and Senators Then Co to Watch Dry Law Fight in House. WALKER STIRS INTEREST He Flies 2,100 Miles to Serve Only Two or Three Days -- Davis Is Among Those Absent. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sir-george-born-financier-dead-retired-canadian-banker-85-i-years.html | SIR GEORGE BORN, FINANCIER, DEAD; Retired Canadian Banker, 85 I Years Old, Began Career in I His Native Scotland. i _____ - ONCE HEAD OF ASSOCIATION I President of Dominion Orgnnization in 1916uSon of Clergymanu Active in Philanthropies. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/burley-tobacco-auction-price-average-above-last-years-at-lexington.html | BURLEY TOBACCO AUCTION.; Price Average Above Last Year's at Lexington (Ky.) Opening. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/city-fiscal-official-in-dark-on-finances-aldermanic-committee-head.html | CITY FISCAL OFFICIAL IN DARK ON FINANCES; Aldermanic Committee Head Admits Knowing Nothing of Measures He Approves. VOTES ALONG WITH REST' O'Brien, Invited Long Ago to Testify, Regrets Delay and Will 'Thank' Seabury Soon. FISCAL AIDE TO CITY INDARK ON FINANCES | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/factories-to-take-over-stores.html | Factories to Take Over Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gen-oryan-scores-new-veteran-drive-attempt-to-block-cut-in-aid-for.html | GEN. O'RYAN SCORES NEW VETERAN DRIVE; Attempt to Block Cut in Aid for Non-Service Ailments Will Arouse Public, He Says. SEES AN ANTI-BONUS SWING Thousands of Ex-Soldiers Found to Be Joining Foes of 'Reckless Waste' Through Sense of Duty. | True | By Maj. Gen. John F. O'Ryan, Commander of 27th Division During World War. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-daso-gets-golf-ace.html | Mrs. Daso Gets Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/vote-celanese-dividends-american-and-canadian-concerns-declare.html | VOTE CELANESE DIVIDENDS.; American and Canadian Concerns Declare Preferred Payments. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-emily-frazier.html | MRS. EMILY FRAZIER. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/helen-wills-moody-is-due-on-the-paris-mrs-paul-dupuy-nat-smoling.html | HELEN WILLS MOODY IS DUE ON THE PARIS; Mrs. Paul Dupuy, Nat Smoling and the Vicomte de Beauchamp Also Among Incoming Tourists. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/britain-wont-tolerate-persian-interference-and-will-protect-oil.html | Britain 'Won't Tolerate' Persian Interference And Will Protect Oil Leases, Commons Is Told | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/bronx-man-killed-in-jersey-crash.html | Bronx Man Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/senate-chaplain-pleads-for-unselfish-unity-house-prayer-asks-end-of.html | Senate Chaplain Pleads for Unselfish Unity; House Prayer Asks End of the Depression | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/uuuuuuuuuuuuuuuu-harry-a-wilson.html | uuuuuuuuuuuuuuuu , HARRY A. WILSON. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/ohio-area-thrives-on-a-scrip-system-joint-stock-exchange-hat-1000.html | OHIO AREA THRIVES ON A SCRIP SYSTEM; Joint Stock Exchange Hat $1,000 Worth in Circulation -- Irving Fisher Endorses Plan. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/accused-jail-guard-kills-wife-in-home-nolan-suspended-in-murder-of.html | ACCUSED JAIL GUARD KILLS WIFE IN HOME; Nolan, Suspended in Murder of Deputy Warden, Then Tries to End Life, but Pistol Jams. SON, 4, DISCOVERS TRAGEDY Notes Protest Innocence on Bribe Charge -- Slayer's Attempt to Leap Through Window Fails. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wesleyan-books-8-games-football-schedule-will-open-with-union.html | WESLEYAN BOOKS 8 GAMES.; Football Schedule Will Open With Union Contest Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/declares-repeal-blocked-bishop-richardson-also-doubts-modification.html | DECLARES REPEAL BLOCKED; Bishop Richardson Also Doubts Modification at This Session. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/jewish-group-in-lwow-protests.html | Jewish Group in Lwow Protests. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/bass-knocks-out-reilly-in-first-philadelphia-scores-quick-vic-tory.html | BASS KNOCKS OUT REILLY IN FIRST; Philadelphia Scores Quick Vic- tory Over West Sider at St. Nicholas Arena. ROSENBERG WINS VERDICT Harlem Middleweight Rallies to Out- point Deianey, Seattle Boxer, in Eight Rounds. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gets-2000-verdict-for-blow.html | Gets $2,000 Verdict for Blow. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/thil-beats-ara-in-10-rounds.html | Thil Beats Ara in 10 Rounds. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/reds-to-move-today-to-oust-schleicher-chancellor-is-ready-to.html | REDS TO MOVE TODAY TO OUST SCHLEICHER; Chancellor Is Ready to Dissolve Reichstag at First Threat -- Demands Political Truce. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hondurans-fight-6-hours-nine-hundred-federals-defeat-600-rebels.html | HONDURANS FIGHT 6 HOURS; Nine Hundred Federals Defeat 600 Rebels. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/markets-in-london-paris-and-berlin-firmness-of-the-oil-stocks.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmness of the Oil Stocks Features Trading on the English Exchange. FRENCH QUOTATIONS RISE Tone Strengthened by the Suez Canal Dividend -- Tendency Downward in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hough-stops-huber-in-nyac-bout-injury-to-losers-eye-halts-contest.html | HOUGH STOPS HUBER IN N.Y.A.C. BOUT; Injury to Loser's Eye Halts Contest in Opening Round -- Williams Beats Vitale. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/football-postscripts.html | Football Postscripts. | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH HITTING FOR JOHN KIERAN.) | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/dr-john-tb-hillhouse-pioneer-engineer-in-building-of-the-southern.html | DR. JOHN T.B. HILLHOUSE.; Pioneer Engineer in Building of the Southern Pacific. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/michael-h-reagan.html | MICHAEL H. REAGAN. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rev-fa-woodward-dies-in-mount-vernon-retired-methodist-minister-79.html | REV. F.A. WOODWARD DIES IN MOUNT VERNON; Retired Methodist Minister, 79 Years Old, Had Served as a School Teacher. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/nation-listens-in-as-congress-opens-two-major-chains-with-125.html | NATION LISTENS IN AS CONGRESS OPENS; Two Major Chains With 125 Stations Broadcast House Test on Prohibition Repeal. MEMBERS SPEAK TO 'MIKE' Garner's, Gavel Is Heard Clearly Above the Great Turmoil -- Proceedings Are Carried to Europe. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mills-wont-become-republicans-angel-denying-plan-to-stay-in-capital.html | MILLS WON'T BECOME REPUBLICANS' 'ANGEL'; Denying Plan to Stay in Capital as a Critic, He Says 'There Is No Bigger Sucker Job.' | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-george-c-hendrickson.html | MRS. GEORGE C. HENDRICKSON. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-mary-e-ackerman.html | MRS. MARY E. ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/text-of-the-czechoslovak-plea-on-debts.html | Text of the Czechoslovak Plea on Debts | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lewis-keeps-title-is-victor-on-foul-referee-forbes-disqualifies.html | LEWIS KEEPS TITLE; IS VICTOR ON FOUL; Referee Forbes Disqualifies Steele for Punching Title- holder at the Garden. LOSER IS WARNED 3 TIMES Crowd of 7,000 in Wild Disorder When Scheduled Finish Match Is Stopped at 32:55. MISSILES SHOWER THE RING Demonstration Lasts for Twenty Minutes -- Principals in Bout to Get Commission Hearing. | True | By James P. Dawson. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/middleaged-workers-statistics-of-the-census-bureau-subjected-to.html | MIDDLE-AGED WORKERS.; Statistics of the Census Bureau Subjected to Analysis. | True | CLEMENT SCHWINGES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/germans-hope-well-pay-shipping-companies-want-sums-held-up-by-black.html | GERMANS HOPE WE'LL PAY.; Shipping Companies Want Sums Held Up by Black Tom Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/william-a-schrieber-retired-fire-insurance-agent-and-founder-of.html | WILLIAM A. SCHRIEBER.; Retired Fire Insurance Agent and Founder of Firm. | True | Special to THE XEW Yon K TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/london-will-sift-death-of-american-student-jc-kent-sanders-25-is.html | LONDON WILL SIFT DEATH OF AMERICAN; Student, J.C. Kent Sanders, 25, Is Believed to Have Fallen From House During Party. SAID TO HAVE BEEN WED But Relatives in Boston Assert They Know Nothing of a Wife and Child Referred To Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/augusta-ga-to-vote-on-repeal.html | Augusta, Ga., to Vote on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hospital-fund-gets-257875-in-drive-5000-from-altman-founda-tion.html | HOSPITAL FUND GETS $257,875 IN DRIVE; $5,000 From Altman Founda- tion Among the Contributions to Help the Sick Poor. 70 GROUPS AID CAMPAIGN Bankers and Brokers Head List With $68,000 Collections -- Pub- lic Is Urged to Donate. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/st-lawrence-closes-soon-only-a-few-more-ships-will-sail-before.html | ST. LAWRENCE CLOSES SOON; Only a Few More Ships Will Sail Before Navigation Is Suspended. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/new-hampshire-relief-2337914.html | New Hampshire Relief $2,337,914. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/budget-and-debt.html | BUDGET AND DEBT. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-william-henry-townes.html | MRS. WILLIAM HENRY TOWNES. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/big-league-salaries-are-due-for-a-slashing-fuchs-says.html | Big League Salaries Are Due For a Slashing, Fuchs Says | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/no-conflict-on-survey-jersey-republican-group-pledges-aid-to.html | NO CONFLICT ON SURVEY.; Jersey Republican Group Pledges Aid to Princeton Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/stocks-move-irregularly-in-dull-trading-as-congress-reconvenes.html | Stocks Move Irregularly in Dull Trading as Congress Reconvenes -- Bonds Lose Ground Slowly. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/6-state-delegations-solid-against-repeal-arkansas-colorado-idaho.html | 6 STATE DELEGATIONS SOLID AGAINST REPEAL; Arkansas, Colorado, Idaho, Kan- sas, Maine and Utah Reject House Resolution. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-george-w-parker.html | MRS. GEORGE W. PARKER. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/to-operate-on-rc-critz-smith-reynolds-kin-taken-to-bal-timore-for.html | TO OPERATE ON R.C. CRITZ.; Smith Reynolds Kin Taken to Bal- timore for Rumoval of Bullet. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/three-boards-abolished-program-affects-all-pay-above-3000-class.html | THREE BOARDS ABOLISHED; Program Affects All Pay Above $3,000 Class Controlled by City. ALDERMEN IN NIGHT SESSION Estimate Board to Ask Extra Session at Albany for Laws to Slash Further. WANTS AN OUTLAY BUDGET Bankers, After Questioning City's Fiscal Expert, Confer on Needs for December. ALDERMEN VOTE $585,028 PAY CUTS | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/jamaica-greets-american-group.html | Jamaica Greets American Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/soviet-disarms-rebels.html | Soviet Disarms Rebels. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/dr-leo-kessel-51-found-dead-in-bed-attending-physician-of-mount.html | DR. LEO KESSEL, 51, FOUND DEAD IN BED; Attending Physician of Mount Sinai Hospital and Authority on Internal Medicine. AUTHOR OF MANY ARTICLES Trustee of Solomon and Betty Loeb Memorial Home for Convalescents and Active in Medical Societies. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/cardinal-bourne-out-of-danger.html | Cardinal Bourne Out of Danger. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wide-shakeup-begun-at-dartmoor-prison-new-guards-warned-to-enforce.html | WIDE SHAKE-UP BEGUN AT DARTMOOR PRISON; New Guards Warned to Enforce Rules at English Institution -- Rifle Practice Held. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hints-at-rate-cut-for-hand-phones-maltbie-in-closing-hearing.html | HINTS AT RATE CUT FOR HAND PHONES; Maltbie, in Closing Hearing, Indicates Possibility of a Change by Commission. COMPANY DISPUTES DATA Offers Figures Indicating Cost of Service Is $2.60 a Year, Against Engineer's Estimate of $1.44. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/leasing-deals-feature-trading-brokers-close-contracts-for-dwellings.html | LEASING DEALS FEATURE TRADING; Brokers Close Contracts for Dwellings and Tenements in Manhattan. WEST SIDE HOUSE SOLD Realty Men, Hoping for Business Spurt, Watch Action of Congress on Prohibition Question. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/charles-weisheit.html | CHARLES WEISHEIT. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/shots-end-holdup-chase-policeman-seizes-one-of-3-suspects-in-west.html | SHOTS END HOLD-UP CHASE; Policeman Seizes One of 3 Suspects in West 53d Street. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/seized-rum-boat-sinks-with-its-70000-cargo-leaky-and-overloaded.html | SEIZED RUM BOAT SINKS WITH ITS $70,000 CARGO; Leaky and Overloaded, Launch Goes Down Off Long Island While Being Towed In. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/david-medill.html | DAVID MEDILL. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/new-liner-conte-disavoia-halts-in-midocean-to-repair-a-break.html | New Liner Conte diSavoia Halts In Midocean to Repair a Break | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/a-constant-reader.html | A Constant Reader. | True | FRED B. SMITH. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/roosevelt-studies-new-york-finances-confers-with-rosenman-on-the.html | ROOSEVELT STUDIES NEW YORK FINANCES; Confers With Rosenman on the Latter's Data and Talks With Lehman on Phone. SILENT ON REPEAL VOTE Feeling at Warm Springs Is That Special Session of Congress Is Inevitable. | True | By James A. Hagerty. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/bermuda-bridge-club-organized.html | Bermuda Bridge Club Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rutgers-elects-wiley-tackle-named-honorary-captain-of-the-football.html | RUTGERS ELECTS WILEY.; Tackle Named Honorary Captain of the Football Team. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/105-lost-as-japanese-destroyer-capsizes-ships-rescue-16-in-storm.html | 105 Lost as Japanese Destroyer Capsizes; Ships Rescue 16 in Storm Off Formosa | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/roads-lift-income-near-level-of-1931-net-operating-receipts-for.html | ROADS LIFT INCOME NEAR LEVEL OF 1931; Net Operating Receipts for October Only 0.6% Less Than Year Before. BEST SHOWING SINCE 1929 Increases in East and South Were Offset in West -- Improvement Began In August. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/stirs-labor-against-cuts-green-tells-chicagoans-that-their-next.html | STIRS LABOR AGAINST CUTS.; Green Tells Chicagoans That Their Next Move Is the Strike. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pheasant-shatters-auto-windshield.html | Pheasant Shatters Auto Windshield. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rockefeller-gift-aids-jewish-drive-his-35000-and-contribution-of.html | ROCKEFELLER GIFT AIDS JEWISH DRIVE; His $35,000 and Contribution of $32,500 by Mrs. Schiff Swell Charities Fund. $3,245,000 MARK REACHED $678,000 Yet to Be Raised in Deficit Campaign Before Dec. 31 -- The Women Near Their Quota. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/events-in-soviet-difficult-to-weigh-conflicting-outlook-of-western.html | EVENTS IN SOVIET DIFFICULT TO WEIGH; Conflicting Outlook of Western Nations, Censorship and the Crucial Period Are Obstacles. NEW FOOD DECREE ISSUED Factories Will Take Over on Jan. 1 Stores Operated by Cooperatives -- Aim Is to Spur Efficiency. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rutgers-lists-mat-dates-wrestling-team-to-open-season-with.html | RUTGERS LISTS MAT DATES.; Wrestling Team to Open Season With Princeton on Jan. 14. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/jews-urge-poland-to-fix-guilt-in-riots-demand-officials-of.html | JEWS URGE POLAND TO FIX GUILT IN RIOTS; Demand Officials of Polytechnic Institute Be Held Responsible for Anti-Semitic Disorders. POLICE DELAY IS CRITICIZED Failure to Obtain Earlier Confession of Polish Student In Explosion Said to Have Led to Excesses. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/high-court-limits-search-warrants-ruling-of-chief-justice-sets.html | HIGH COURT LIMITS SEARCH WARRANTS; Ruling of Chief Justice Sets Aside Dry-Law Conviction, of Up-State Hotelkeeper. DORRANCE HEIRS LOSE SUIT They Contested Pennsylvania Tax -- Court Upholds Texas Law Regulating Freight Trucks. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/simon-mack-onetime-private-banker-and-owner-of-furniture-concern.html | SIMON MACK.; One-Time Private Banker and Owner* of Furniture Concern. | True | Special to THE XEW YnnK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/exhibits-housing-models-hillside-group-contrasts-its-plan-with.html | EXHIBITS HOUSING MODELS.; Hillside Group Contrasts Its Plan With Congested Areas. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sterling-advances-as-franc-declines-pound-goes-as-high-as-320-58-in.html | STERLING ADVANCES AS FRANC DECLINES; Pound Goes as High as $3.20 5/8 in Rally Against Dollar, and Finishes at $3.20. CANADIAN DISCOUNT AT 13% French Currency in Foreign Exchange Market Sinks Lowest Since 1929, Closing at 3.90 5/8c. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/another-graves.html | Another Graves. | True | MICHAEL H. LUCEY, Principal Julia Richmond High School. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/senorita-trujillo-wed.html | Senorita Trujillo Wed. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/england-makes-524-in-first-innings-has-margin-of-164-runs-over.html | ENGLAND MAKES 524 IN FIRST INNINGS; Has Margin of 164 Runs Over Australia's First-Half Total at Sydney. RECORD SET BY SUTCLIFFE Veteran Pro Tallies 194 to Break Own High Score Mark -- Bradman to See Action in Next Test. | True | By the Canadian Press. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/domestic-basis-for-farms-urged-haskell-finds-wide-belief-that-some.html | DOMESTIC BASIS FOR FARMS URGED; Haskell Finds Wide Belief That Some Form of Tariff Equivalent Would Work to This End. DANGER IN BIG SURPLUSES Recent Relief Plans, It Is Held, Tend to Create Artificial Prices, With No Check on Production. | True | By Henry J. Haskell, Editor, Kansas City Star. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/propose-adoption-of-sales-policies-papers-read-before-industrial.html | PROPOSE ADOPTION OF SALES POLICIES; Papers Read Before Industrial Marketing Conference Adapt Them to Depression. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/suspended-sentence-for-parker.html | Suspended Sentence for Parker. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/retried-as-traitor-german-acquitted-walther-bullerjahn-who-served.html | RETRIED AS TRAITOR, GERMAN ACQUITTED; Walther Bullerjahn, Who Served Six Years of 15-Year Term, Wins Fight for Freedom. EVIDENCE IS 'INSUFFICIENT' Baron Whose Anonymous Testi- mony Convicted Accused of Treason Forgets Name of Informant. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/stephen-preston-jr-treasurer-of-new-york-state-op-tometric-society.html | STEPHEN PRESTON JR.; Treasurer of New York State Op- tometric Society Dies at 82. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/children-of-the-unemployed.html | CHILDREN OF THE UNEMPLOYED | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/friends-nap-at-wheel-costs-students-life-rb-sfever-harvard-34-of.html | FRIEND'S NAP AT WHEEL COSTS STUDENT'S LIFE; R.B. Sfever, Harvard, '34, of Ridgewood, N.J., Crushed When Car Dashes From Road Into Tree. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/doubts-identity-of-sherwood.html | Doubts Identity of "Sherwood." | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/farm-leader-backs-allotment-plan-oneal-at-chicago-convention-puts.html | FARM LEADER BACKS ALLOTMENT PLAN; O'Neal, at Chicago Convention, Puts Federation Behind Crop Surplus Control Project. ASKS NEW FEDERAL SET-UP He Advocates Centralizing of Agen- cies, End of Land Expansion and Credit Relief. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/bonds-drift-lower-rail-list-weakest-federal-issues-under-pressure.html | BONDS DRIFT LOWER, RAIL LIST WEAKEST; Federal Issues Under Pressure on the Stock Exchange, Closing Unchanged to 10-32 Point Off. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/paul-h-jaehnig-founded-electrical-concern-after-working-for-edison.html | PAUL H. JAEHNIG.; Founded Electrical Concern After Working for Edison Industries. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/exonerated-of-highway-charge.html | Exonerated of Highway Charge. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/beaten-by-republicans-holdovers-defeated-by-wets-on-nov-8-share-in.html | BEATEN BY REPUBLICANS; Hold-Overs, Defeated by Wets on Nov. 8, Share in Blocking Motion. PROHIBITION'S DOOM READ Washington Regards Action by New Democratic Congress as Certain. SENATE MOVE IS POSSIBLE Chamber May Act This Session -- House Retrial Depends on Shift by Drys. REPUBLICANS CAST BIG ADVERSE VOTE | True | By Arthur Krock.by Arthur Krock. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/britain-will-offer-bonds-as-solution-of-dec-15-payment-seeks-to.html | BRITAIN WILL OFFER BONDS AS SOLUTION OF DEC. 15 PAYMENT; Seeks to Float Issue on Terms Acceptable to Congress to Avoid Transfer Difficulties. WOULD END DEFAULT TALK Hoover Decides to Transmit a Message on Debts This Week -- Czechs Send New Plea. BRITISH TO OFFER US A BOND ISSUE | True | By Frederick T. Birchall.by Cable To the New York Times.by Frederick T. Birchall. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-george-hand.html | MRS. GEORGE HAND. | True | I Special to THE NEW YORK TIMES. I | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/asks-buffalo-pay-cuts-mayor-roesch-calls-on-city-council-to-save.html | ASKS BUFFALO PAY CUTS.; Mayor Roesch Calls on City Council to Save $1,000,000. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/crude-oil-output-fell-in-october-daily-average-of-2104000-barrels.html | CRUDE OIL OUTPUT FELL IN OCTOBER; Daily Average of 2,104,000 Barrels Was 64,000 Less Than That in the Preceding Month. MAIN DROP IN EAST TEXAS Motor Fuel Production Increased, but Stocks Declined 893,000 Barrels to 47,040,000 on Oct. 31. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/bert-arnold-is-sentenced-slayer-of-stepmothers-mother-gets-1-to-14.html | BERT ARNOLD IS SENTENCED; Slayer of Stepmonther's Mother Gets 1 to 14 Years in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/two-seized-in-boston-for-bond-theft-here-continental-bank-aides-go.html | TWO SEIZED IN BOSTON FOR BOND THEFT HERE; Continental Bank Aides Go to Try to Identify Pair Suspected of Stealing $500,000. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | By Cable To the New York Times. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-clarence-beekley.html | MRS. CLARENCE BEEKLEY. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/fable-on-religion-published-by-shaw-adventures-of-a-black-girl-in.html | FABLE ON RELIGION PUBLISHED BY SHAW; " Adventures of a Black Girl in Her Search for God" Was Written in Africa. FINDS BIBLE "UNSUITABLE" But He Asserts Chronicles "Are Better Reading Than Most of Our Fashionable Histories." | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/predicts-big-slump-is-coming-in-russia-em-friedman-in-book-says.html | PREDICTS BIG SLUMP IS COMING IN RUSSIA; E.M. Friedman in Book Says That Crisis Will Occur Within Few Years. URGES RECOGNITION BY US Statistician, From Business Man's Viewpoint, Declares Financial Situation Is Serious. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/paying-debts-by-barter-europe-might-trade-service-and-keep-money-at.html | PAYING DEBTS BY BARTER.; Europe Might Trade Service and Keep Money at Home. | True | HAROLD T. PULSIFER. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/duke-of-leinster-sued-creditors-demand-6400-on-loan-but-he-is-on.html | DUKE OF LEINSTER SUED.; Creditors Demand $6,400 on Loan, but He is on Wedding Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/kerr-adds-to-east-team-picks-martinezzorilla-j-gilbane-and-meadows.html | KERR ADDS TO EAST TEAM.; Picks Martinez-Zorilla, J. Gilbane and Meadows for Dec. 26 Game. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/australians-hold-wheat-will-not-put-crop-from-western-area-or-world.html | AUSTRALIANS HOLD WHEAT.; Will Not Put Crop From Western Area or World Market, Is Report. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/furfarm-thefts-led-to-a-suicide-innocent-superior-of-man-who-stole.html | FUR-FARM THEFTS LED TO A SUICIDE; Innocent Superior of Man Who Stole $300,000 for Hobbies Ended Life Recently. ARRAIGNMENT DUE TODAY Standard Oil Subsidiary Now Faced With Decision Whether to Carry on Mink-Raising Experiment. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/repeal-delayed.html | REPEAL DELAYED. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/soft-drink-stocks-rise-on-repeal-vote-issues-of-other-companies-af.html | SOFT DRINK' STOCKS RISE ON REPEAL VOTE; Issues of Other Companies Af- fected by Change in Law Mostly Decline After Early Strength. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/protest-mexican-laws-american-firms-object-to-classing-vegetables.html | PROTEST MEXICAN LAWS.; American Firms Object to Classing Vegetables as Public Utilities. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/consul-investigated-charge.html | Consul Investigated Charge. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/urge-expert-study-of-foreign-trade-nine-business-organizations.html | URGE EXPERT STUDY OF FOREIGN TRADE; Nine Business Organizations Demand Practical Man Be Sent to World Parley. WOULD REMOVE BARRIERS Resolution Adopted Here Sent to Hoover and Called to Roose- velt's Attention. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/cubans-rush-4-beer-for-us-breweries-work-day-and-night.html | Cubans Rush 4% Beer for Us; Breweries Work Day and Night | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/womens-golf-dates-set-chicago-gets-all-western-events-to-bolster.html | WOMEN'S GOLF DATES SET.; Chicago Gets All Western Events to Bolster World's Fair Program. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/brown-asks-postage-of-2-cents-in-cities-postmaster-general-in.html | BROWN ASKS POSTAGE OF 2 CENTS IN CITIES; Postmaster General, in Annual Report, Urges Lower Rate Only on 'Drop Letters.' RECEIPTS FALL $117,000,000 Net Deficiency of Department Is $152,246,188, Although Ex- penses Have Been Reduced. CUT IN FORCES IS OPPOSED Ship Subventions, Air Mail and Change in Working Hours by Con- gress Added to Costs, He Says. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/miss-janet-comstock-to-wed-diplomatist-her-betrothal-to-donald.html | MISS JANET COMSTOCK TO WED DIPLOMATIST; Her Betrothal to Donald D.Edgar, Vice Consul at Hongkong, Is Announced. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/rules-on-sugar-solution-appeals-court-upholds-regular-rate-seeing.html | RULES ON SUGAR SOLUTION.; Appeals Court Upholds Regular Rate, Seeing "Experiment" on Tariff Law. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/a-chance-for-the-voters.html | A Chance for the Voters. | True | LAVINIA ORMSBEE. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/favors-freshman-sports-dartmouth-council-advocates-games-and.html | FAVORS FRESHMAN SPORTS.; Dartmouth Council Advocates Games and Promises Numeral Awards. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hears-canada-may-end-liquor-exports-ban-ottawa-report-is-that.html | HEARS CANADA MAY END LIQUOR EXPORTS BAN; Ottawa Report Is That Action Will Follow Legalization of Beer by United States. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/frank-lynt.html | FRANK LYNT. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/no-jersey-dry-law-today-hobart-act-becomes-inoperative-after.html | NO JERSEY DRY LAW TODAY.; Hobart Act Becomes Inoperative After Certification of Vote. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/the-house-vote-on-repeal.html | THE HOUSE VOTE ON REPEAL | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/westchester-urged-to-slash-its-budget-yonkers-supervisor-wants-1933.html | WESTCHESTER URGED TO SLASH ITS BUDGET; Yonkers Supervisor Wants 1933 Estimate Pared to 1929 Levels -- Miss Taylor Gets $13,000. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/strikers-painted-red-by-mob-in-california-six-reputed-leaders-in.html | STRIKERS PAINTED RED BY MOB IN CALIFORNIA; Six Reputed Leaders in Fruit- Picking Dispute Are Taken From Jail, Beaten and Sent Away. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/historic-papers-reported-stolen-peruvian-scholar-here-tells-police.html | HISTORIC PAPERS REPORTED STOLEN; Peruvian Scholar Here Tells Police of Loss of Documents Valued at $50,000. EDISON MSS. AMONG THEM Strangers, Posing as Policemen, Lured Him From Apartment, He Says, and Robbed Him. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/urges-economic-tribunal-director-of-world-bank-would-give-body.html | URGES ECONOMIC TRIBUNAL.; Director of World Bank Would Give Body Power to Enforce Decisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/yugoslavs-suspend-part-of-border-pact-belgrade-government-accuses.html | YUGOSLAVS SUSPEND PART OF BORDER PACT; Belgrade Government Accuses Bul- garia of Failure to Sup- press Raiders. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/break-with-spain-considered-by-us-recall-of-envoy-held-likely-if.html | BREAK WITH SPAIN CONSIDERED BY US; Recall of Envoy Held Likely if Telephone Property Is Con- fiscated by Madrid. BILL UP IN CORTES TODAY Its Passage Would Be Regarded as Base for Damage Claims, and Rift if Disallowed. ROYALISTS MADE CONTRACT Republican Regime Holds Agree- ment With Dictatorship of Primo de Rivera Is Invalid. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sales-in-new-jersey-small-flats-and-dwellings-are-favored-by.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Are Favored by Investors. | True | | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/new-almar-stores-in-receivership.html | New Almar Stores in Receivership. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/50-at-yale-elected-to-phi-beta-kappa-list-includes-15-of-class-of.html | 50 AT YALE ELECTED TO PHI BETA KAPPA; List Includes 15 of Class of '32, 25 of '33 and 10 Members of Class of '34. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/german-jobless-stay-abed-to-economize-berlin-professor-here-says.html | GERMAN JOBLESS STAY ABED TO ECONOMIZE; Berlin Professor, Here, Says They Sleep Till Noon to Keep Warm and Ward Off Hunger. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/estates-appraised.html | Estates Appraised. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/ftf-lovejoy-dead-long-carnegie-aide-identified-with-steel-interests.html | F.T.F. LOVEJOY DEAD; LONG CARNEGIE AIDE; Identified With Steel Interests in Pittsburgh for Years and Active in Consolidation. SUPPORTED HENRY C. FRICK Refused to Join With Stockholders in Attack on Chairman -- Led in Compromise Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/will-seek-reinstatement-firm-employing-miss-didrikson-to-act-on-her.html | WILL SEEK REINSTATEMENT.; Firm Employing Miss Didrikson to Act on Her Behalf. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/athens-police-fire-on-mob-bakery-workers-plan-protest-today-all-red.html | ATHENS POLICE FIRE ON MOB; Bakery Workers Plan Protest Today -- All Red Papers Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/sues-to-halt-payment-on-bonds-by-city-of-calgary-in-oar-funds.html | Sues to Halt Payment on Bonds By City of Calgary in Oar Funds | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lowestpriced-auto-scheduled-for-1933-montgomery-ward-contemplates.html | LOWEST-PRICED AUTO SCHEDULED FOR 1933; Montgomery Ward Contemplates Offering a Meal-Order Car -- Month's Sales Off 10.6%. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/detroit-calls-for-funds-special-session-of-legislature-sought-to.html | DETROIT CALLS FOR FUNDS.; Special Session of Legislature Sought to Permit Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-catherine-e-macdonald.html | MRS. CATHERINE E. MacDONALD | True | I Special to THE NEW YORK OJIES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/union-pacific-seen-buying-prr-stock-report-of-purchase-of-about.html | UNION PACIFIC SEEN BUYING P.R.R. STOCK; Report of Purchase of About 100,000 Shares Is Not Denied by Western Road's Officials. SHIFT IN HOLDINGS POSSIBLE Liquidation of Securities of Other Companies to Finance Deal May Have Taken Place. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/engineers-propose-industrial-reform-2000-at-national-parley-hear.html | ENGINEERS PROPOSE INDUSTRIAL REFORM; 2,000 at National Parley Hear Experts Ask for Basic Change in Production Policies. CONTROLLED OUTPUT URGED " Volume Complex" Viewed as Error in Program Calling for New Business Philosophy. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/views-of-the-nations-newspapers-on-the-repeal-test-in-the-house.html | Views of the Nation's Newspapers on the Repeal Test in the House | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/church-council-urges-ev-angelistic-advance-interdenominational.html | CHURCH COUNCIL URGES EV ANGELISTIC ADVANCE; Interdenominational Group Says Moral Ideals Have Lagged Dur- ing the Last Four Years. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hits-canadian-plan-for-a-central-bank-sir-charles-gordon-says-such.html | HITS CANADIAN PLAN FOR A CENTRAL BANK; Sir Charles Gordon Says Such Agency Virtually Exists in Present Laws. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/has-52800-more-jobless-britain-lists-increase-in-month-rise-in-year.html | HAS 52,800 MORE JOBLESS.; Britain Lists Increase in Month -- Rise in Year Is 184,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/obrien-economies.html | O'BRIEN ECONOMIES. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/action-by-cortes-delayed.html | Action By Cortes Delayed. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/one-dorrance-case-dismissed.html | One Dorrance Case Dismissed. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/3100000-loan-for-cuba-advance-by-bankers-arranged-oil-group-to-lend.html | $3,100,000 LOAN FOR CUBA.; Advance by Bankers Arranged -- Oil Group to Lend $1,200,000. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/cuban-police-regain-civil-status.html | Cuban Police Regain Civil Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mill-buying-limits-decline-in-cotton-trading-is-light-with-foreign.html | MILL BUYING LIMITS DECLINE IN COTTON; Trading Is Light, With Foreign Exchanges Irregular and Crop Estimate Due Soon. LOSSES ARE 4 TO 7 POINTS Manufacturers and Selling Houses Figure on Payments Under the Proposed Tax Plan. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/jersey-man-dies-on-trolley-car.html | Jersey Man Dies on Trolley Car. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/captain-john-a-rees-was-a-member-of-cleveland-fire-department-for.html | CAPTAIN JOHN A. REES.; Was a Member of Cleveland Fire Department for 39 Years. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/philadelphia-plans-5000000-pay-cut-balanced-budget-in-sight-as-city.html | PHILADELPHIA PLANS $5,000,000 PAY CUT; Balanced Budget in Sight as City Council Decides on Economies to Meet Deficit. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/seek-plan-to-save-mortgaged-farms-wisconsin-state-agencies-will.html | SEEK PLAN TO SAVE MORTGAGED FARMS; Wisconsin State Agencies Will Sponsor a Bill Providing for a Moratorium. RENT LAWS AS PRECEDENT New York's Handling of Post-War Emergency Cited by Deputy Attorney General. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/stress-diet-as-key-to-dental-health-dentists-and-doctors-in-a-joint.html | STRESS DIET AS KEY TO DENTAL HEALTH; Dentists and Doctors, in a Joint, Session, Put Prevention First in Care of the Teeth. WATCH ON NUTRITION URGED McCollum Warns Satiety in Eating Must Be Avoided -- Dr. Van Etten Would Fight State Medicine. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/perpetual-motion-seen-at-power-show-tiny-plant-that-needs-no-fuel.html | PERPETUAL MOTION' SEEN AT POWER SHOW; Tiny 'Plant' That Needs No Fuel Delights Engineers While It Mystifies Unscientific. OLD MACHINERY OUT-DATED Exhibits Reveal Technicians Have Used Depression Period to Reach New Heights of Efficiency. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/pimlico-futurity-for-1935-is-reduced-to-25000-added.html | Pimlico Futurity for 1935 Is Reduced to $25,000 Added | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/discounts-on-bankers-acceptances-reduced-18-of-1-in-open-market-to.html | Discounts on Bankers' Acceptances Reduced 1/8 of 1% in Open Market to Record-Low Rates | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/exports-in-october-larger-to-32-lands-imports-during-the-month-from.html | EXPORTS IN OCTOBER LARGER TO 32 LANDS; Imports During the Month From 27 Foreign Countries Gained Over September Totals. BRITAIN BEST CUSTOMER Oceania Only One of Grand Divisions Where Trade in Both Groups Showed Decline. | True | Special to THE NEW YORK TIMES. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/chocolate-wearing-form-reaches-required-126-pounds-for-title-bout.html | CHOCOLATE WEARING FORM.; Reaches Required 126 Pounds for Title Bout With La Barba. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/army-board-favors-deepening-hudson-30foot-weehawkenedgewater.html | ARMY BOARD FAVORS DEEPENING HUDSON; 30-Foot Weehawken-Edgewater Channel Asked Regardless of Local Improvements. CHANCE IN LAW ADVISED Engineers Say Construction Already Done by Waterfront Industries Justifies Federal Project. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/hadassah-drive-rally-thursday.html | Hadassah Drive Rally Thursday. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/loss-of-18000000-charged-to-rubel-suit-allegs-mismanagement-of.html | LOSS OF $18,000,000 CHARGED TO RUBEL; Suit Alleges Mismanagement of Coal Company and Speculat- ing With Its Funds. ACCOUNTING IS DEMANDED Steuer Says That If Founder of Concern Did Wrong It Was With His Own Money. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/find-empty-mexican-tomb-monte-alban-archaeologists-believe.html | FIND EMPTY MEXICAN TOMB.; Monte Alban Archaeologists Believe Spaniards Raided It. | True | Special Cable to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/wet-vote-at-peak-say-dry-leaders-they-predict-that-opposition-to.html | WET VOTE AT PEAK, SAY DRY LEADERS; They Predict That Opposition to Prohibition Will Begin to Decline in the Future. CRUSADERS TO FIGHT ON F.G. Clark Expresses Regret That Congress "Refused to Follow the Will of the People." | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/riverharbor-fund-cut-in-two-by-brown-chief-of-engineers-asks-con.html | RIVER-HARBOR FUND CUT IN TWO BY BROWN; Chief of Engineers Asks Con- gress for $39,388,129, Half of the Total Recommended. $1,218,300 FOR NEW YORK New Jersey Total Is $286,000, En- tirely for Maintenance -- $12,097,000 for Inland Waterways. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mrs-edward-hanlon.html | MRS. EDWARD HANLON. | True | Special to TUB NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/charles-spronck-dutch-bacteriologist-and-founder-of-serological.html | CHARLES SPRONCK.; Dutch Bacteriologist and Founder of Serological Institute. | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/national-parks.html | NATIONAL PARKS. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lytton-reports-get-support-of-8-small-european-powers.html | Lytton Reports Get Support Of 8 Small European Powers | True | Wireless to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/mr-macys-committee.html | MR. MACY'S COMMITTEE. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/14-seized-in-rows-at-relief-bureaus-twelve-women-and-two-men-are.html | 14 SEIZED IN ROWS AT RELIEF BUREAUS; Twelve Women and Two Men Are Held After Disorders at Two Brooklyn Schools. A POLICEMAN IS BITTEN Reserves and Emergency Squads Called to Quell Crowds Demanding Food and Rent Money. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/i-miss-mary-h-woolverton.html | I MISS MARY H. WOOLVERTON. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/debate-on-war-debts.html | Debate on War Debts. | True | COMMON SENSE. | C1B 174460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/lady-astor-looks-on-as-the-house-votes-wives-of-cabinet-officers.html | LADY ASTOR LOOKS ON AS THE HOUSE VOTES; Wives of Cabinet Officers Flock From the Senate Chamber to Watch the Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/yonkers-realty-values-cut-1933-total-is-350000000.html | Yonkers Realty Values Cut; 1933 Total Is $350,000,000 | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/italy-tests-11-world-fair-planes.html | Italy Tests 11 World Fair Planes. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/ernest-a-grenier.html | ERNEST A. GRENIER. | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/temple-officials-elated-philadelphia-school-has-made-rapid-strides.html | TEMPLE OFFICIALS ELATED.; Philadelphia School Has Made Rapid Strides in Football. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/miss-alice-gordon-makes-her-debut-ardsley-ny-girl-introduced-by-her.html | MISS ALICE GORDON MAKES HER DEBUT; Ardsley (N.Y.) Girl Introduced by Her Parents at a Luncheon. FETE HELD AT CLUB HERE Guests Include Older Friends of the Gordon Family and Those of the Debutante. | True | | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174460 |
| 1932-12-06 | 1932-12-06 | https://www.nytimes.com/1932/12/06/archives/plans-east-clash-on-insull-utilities-600000000-reorganization-is.html | PLANS EAST CLASH ON INSULL UTILITIES; $600,000,000 Reorganization Is Endangered by Disputes of Interests Involved. DISINTEGRATION POSSIBLE National Electria Power and National Public Service Com- mittees Disagree. CREDITORS AWAIT DECISION Some Indications Seen That United Front in Untangling Mix-Up May Yet Be Restored. | True | | C1B 174460 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/will-back-olympic-star-miss-didriksons-employers-confident-she-will.html | WILL BACK OLYMPIC STAR.; Miss Didrikson's Employers Confident She Will Be Cleared. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/cf-baker-is-dead-lawyer-and-banker-prominent-member-of-the-bar-in.html | C.F. BAKER IS DEAD; LAWYER AND BANKER; Prominent Member of the Bar in Worcester County, Mass., Once Fitchburg Alderman. DECLINED POST AS JUDGE Was a Director of Street Railway Line and Insurance Firm and Former Official of S.A.R. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/crisis-has-passed-engineers-are-told-head-of-hoover-rehabilitation.html | CRISIS HAS PASSED, ENGINEERS ARE, TOLD; Head of Hoover Rehabilitation Group Describes Efforts to Speed Purchasing Now. LOOKS FOR 'RULES FOR LIFE' Economic Machine Has Run Wild and It Is Time We Found Brakes for It, Says Robertson. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/gandhi-threatens-a-new-30day-fast-refuses-to-abide-by-a-popular.html | GANDHI THREATENS A NEW 30-DAY FAST; Refuses to Abide by a Popular Referendum on Admitting Untoachables to Temple. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/public-and-private-debts.html | PUBLIC AND PRIVATE DEBTS. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/women-to-survey-wet-legislation-mrs-sabin-at-meeting-in-jersey-says.html | WOMEN TO SURVEY WET LEGISLATION; Mrs. Sabin at Meeting in Jersey Says Group Will Study Bills at Lame-Duck Session. SETBACK HELD TEMPORARY Prohibition Reform Delegates Are Asked to 'Secure Satisfactory State Liquor Control Laws.' | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/great-lakes-canal-traffic-gains.html | Great Lakes Canal Traffic Gains. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/many-honor-l-l-jones-body-escorted-to-station-by-news-paper-men-is.html | MANY HONOR L. L. JONES.; Body, Escorted to Station by News-paper Men, Is Sent to Ohio. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-william-hayes-i.html | MRS. WILLIAM HAYES. I | True | Special to THB NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/meyer-to-lead-rpi-eleven.html | Meyer to Lead R.P.I. Eleven. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/says-soviet-plans-to-double-orders-but-market-for-us-products.html | SAYS SOVIET PLANS TO DOUBLE ORDERS; But Market for U.S. Products Depends on Trading Changes, Amtorg Head States. MORE MACHINERY NEEDED Exporters Are Told England Seeks Another Pact -- S.C. Lamport Urges Recognition. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/father-of-five-jobless-ends-life.html | Father of Five, Jobless, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/buys-its-own-bonds-to-pledge-for-loan-the-frisco-obtains-1807000-of.html | BUYS ITS OWN BONDS TO PLEDGE FOR LOAN; The Frisco Obtains $1,807,000 of 4 1/2s for Use as Collateral With R.F.C. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/sanders-inquest-opens-american-student-in-london-said-to-have-been.html | SANDERS INQUEST OPENS.; American Student in London Said to Have Been Drinking Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/peddie-reelects-hollingsworth.html | Peddie Re-elects Hollingsworth. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/american-print-makers-open-annual-show-in-the-downtown-gallery.html | American Print Makers Open Annual Show in the Downtown Gallery -- Paintings as Yule Gifts | True | By Edward Alden Jewell. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/carl-f-gullberg.html | CARL F. GULLBERG. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/duck-hunters-report-limited-bag.html | Duck Hunters Report Limited Bag. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/asks-congress-inquiry-into-death-of-nurse-dickstein-says-doubt.html | ASKS CONGRESS INQUIRY INTO DEATH OF NURSE; Dickstein Says Doubt Exists as to Suicide of Esther L. Klein, on Duty in Manila. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/ruth-draper-extends-run-will-appear-at-ritz-theatre-for-two-more.html | RUTH DRAPER EXTENDS RUN; Will Appear at Ritz Theatre for Two More Weeks of Benefits. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/to-drop-ten-theatres-paramount-will-permits-new-jersey-houses-to.html | TO DROP TEN THEATRES.; Paramount Will Permits New Jersey Houses to Revert to Plays. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mexican-consul-in-uruguay-injured.html | Mexican Consul in Uruguay Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/beer-hearings-on-today-42-witnesses-called-for-collier-measure-also.html | BEER HEARINGS ON TODAY; 42 Witnesses Called for Collier Measure, Also Legalizing Wines. DRY STATES PROTECTED Interstate Shipment Would Be Restricted -- Tax of $5 a Barrel Is Tentatively Urged. REPEAL MOVE IN SENATE Class Resolution, Banning the Saloon, Sent to Committee -- Numerous Bills Proposed. HOUSE GETS BILL FOR BEER OF 2.75% | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/miss-arline-bassford-coast-girl-brought-champagne-here-to-christen.html | MISS ARLINE BASSFORD.; Coast Girl Brought Champagne Here to Christen New Grace Liner. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/grove-bags-a-deer-athletics-southpaw-with-foxx-and-miller-lucky-on.html | GROVE BAGS A DEER.; Athletics' Southpaw, With Foxx and Miller, Lucky on Hunt. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/11608-ent-in-day-for-neediest-cases-dig-a-little-deeper-plea-of.html | $11,608 ENT IN DAY FOR NEEDIEST CASES; Dig a Little Deeper' Plea of Charles Hayden Moves Many to Increase or Double Gifts. POVERTY TEACHES CHARITY One Who Had Never Contributed Before is Impelled by Own Misfortune to Help Others. CHILDREN EAGER TO SHARE Some Send of Their Own Accord and Write of Their Gladness -- Others Join With Parents. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mexico-protests-air-bombing-of-town-by-our-army-planes.html | Mexico Protests Air Bombing Of Town by Our Army Planes | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/anne-carville-wed-to-edgar-h-stone-ceremony-in-st-jamess-church.html | ANNE CARVILLE WED TO EDGAR H. STONE; Ceremony in St. James's Church Performed by the Rev. Sidney T. Cooke. MISS STONE IS ATTENDANT Bride Is Given in Marriage by Rudolph Spreckels, Long a Friend of Her Family. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/miss-mary-a-dumoulin-daughter-of-late-bishop-of-niagara-and-once.html | MISS MARY A. DUMOULIN.; Daughter of Late Bishop of Niagara and Once Social Worker Here. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/eugene-ormandy-gives-a-novelty-guest-leader-of-philadelphia.html | EUGENE ORMANDY GIVES A NOVELTY; Guest Leader of Philadelphia Orchestra Offers Bach-Hubay 'Chaconne' at Debut Here. GAINS SUPERB EFFECTS Wins Plaudits as His Musicians Unfold Work With Color and Sonority. | True | By Olin Downes. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/texas-oil-appeal-denied-supreme-court-refuses-to-review-case-under.html | TEXAS OIL APPEAL DENIED.; Supreme Court Refuses to Review Case Under Obsolete Statute. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/low-bids-on-parkways-five-for-queens-and-suffolk-roads-are-well.html | LOW BIDS ON PARKWAYS.; Five for Queens and Suffolk Roads Are Well Below Estimate. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/postoffice-auction-draws-gift-buyers-toys-golf-clubs-and-a-rifle.html | POSTOFFICE AUCTION DRAWS GIFT BUYERS; Toys, Golf Clubs and a Rifle Are Among Unclaimed Items Sold for a Total of $3,707. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/will-view-finances-of-states-in-west-investment-bankers-to-spend.html | WILL VIEW FINANCES OF STATES IN WEST; Investment Bankers to Spend Two Days Analyzing Municipal and Relief Problems. HOPE TO SPEED RECOVERY Conference in Chicago Beginning Tomorrow to Be Followed by Sessions In Other Cities. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/shouse-spurs-fight-for-repeal-victory-at-du-ponts-dinner-to-antidry.html | SHOUSE SPURS FIGHT FOR REPEAL VICTORY; At du Pont's Dinner to Anti-Dry Leaders He Warns Against Restrictive Concessions. OPPOSES DEAL ON SALOON Demands No New Police Power Be Substituted -- Wants States to Handle Problem. RASKOB FOR POPULAR VOTE Says Propaganda for Legislative Ratification Is Trick -- Charleston Mayor Pleads for Reform. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/wins-75000-in-alienation-suit.html | Wins $75,000 in Alienation Suit. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/every-cent-given-to-neediest-goes-directly-for-their-relief.html | Every Cent Given to Neediest Goes Directly for Their Relief | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-routine-message.html | A ROUTINE MESSAGE. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rebuke-to-hindenburg-bitter.html | Rebuke to Hindenburg Bitter. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/john-c-van-dyke.html | JOHN C. VAN DYKE. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/student-prize-winners.html | Student Prize Winners. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/400000-is-stolen-from-chicago-mail-five-masked-bandits-in-foggy.html | $400,000 IS STOLEN FROM CHICAGO MAIL; Five Masked Bandits in Foggy Loop Seize Pouch From Veteran Carrier and Guard. PAPER DESTINED FOR BANKS Most of the Loot Is Declared to Be Securities and Notes Difficult to Negotiate. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/throng-at-services-for-mrs-wittpenn-public-funeral-is-conducted-at.html | THRONG AT SERVICES FOR MRS. WITTPENN; Public Funeral Is Conducted at Stevens Institute -- Bishop Stearly Officiates at Church. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/holds-our-schools-handicap-science-prof-haldane-tells-institute-the.html | HOLDS OUR SCHOOLS HANDICAP SCIENCE; Prof. Haldane Tells Institute the Universities Are "Watertight Compartments." | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/wheat-sags-in-face-of-bullish-factors-uncertainty-over-future-seems.html | WHEAT SAGS IN FACE OF BULLISH FACTORS; Uncertainty Over Future Seems to Offset Lower Estimates for Winter Yield. DECLINES ARE 3/4 TO 7/8 CENT Corn 3/8 to 3/4 Down Despite Rally Near Close -- Oats Irregular -- Rye and Barley Fall. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/steel-output-ends-threemonth-rise-countrys-production-of-ingots-in.html | STEEL OUTPUT ENDS THREE-MONTH RISE; Country's Production of Ingots in November Placed at 1,014,793 Tons. MILLS AT 18% OF CAPACITY Result of Operations So Far This Year Only About Half of That in 1931. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/wave-light-plan-to-speed-traffic-system-worked-out-by-hoyt-for-east.html | 'WAVE LIGHT PLAN TO SPEED TRAFFIC; System Worked Out by Hoyt for East Side Cross Streets Is Reported Nearly Ready. BOON TO BUS PASSENGERS First Av. Association, Which Has Aided Police in Effort to End Delays, Announces Step. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/admiral-rodgers-critically-ill.html | Admiral Rodgers Critically Ill. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/abduct-jeweler-rob-shop-of-75000-thugs-kidnap-him-near-home-and.html | ABDUCT JEWELER, ROB SHOP OF $75,000; Thugs Kidnap Him Near Home and Force Him to Take Them Into Broadway Store. WOMAN CUSTOMER DEMURS "It Seems So Silly," She Tells Gunman as Companion Empties Safe -- Gang Escapes in Auto. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/whitlock-pronounced-out-of-danger.html | Whitlock Pronounced Out of Danger. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/to-help-jobless-women-handiwork-of-girls-service-league-to-be-on.html | TO HELP JOBLESS WOMEN.; Handiwork of Girls' Service League to Be on Sale Friday. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/hoagland-dog-first-in-pinehurst-stake-ramson-farm-madge-triumphs-in.html | HOAGLAND DOG FIRST IN PINEHURST STAKE; Ramson Farm Madge Triumphs in All-Age Event in Continental Field Trial Club Test. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/lunch-for-58000-needy-pupils-is-provided-daily-by-teachers.html | Lunch for 58,000 Needy Pupils Is Provided Daily by Teachers | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/theatre-in-harlem-is-leased-to-rko-the-regent-at-7th-av-and-116th.html | THEATRE IN HARLEM IS LEASED TO R.K.O.; The Regent, at 7th Av. and 116th St., Was Built Twenty Years Ago for "Movies." OTHER LEASES REPORTED Manhattan Business Properties Are Taken Under Long-Term Contracts -- East 82d St. Building Is Sold. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/finds-assessments-billions-inflated-fb-shipley-holds-city-must.html | FINDS ASSESSMENTS BILLIONS INFLATED; F.B. Shipley Holds City Must Reduce Them or Face Strike of Taxpayers. NEW REVENUE HELD NEEDED Public Agency to Reduce Fixed Charges of Cities Is Urged at N.Y.U. Conference. STATE AID TO TOWNS ASKED Consolidation of Administrative Work Urged -- Radicals Warn Against Reckless Economy. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/american-cutter-captures-japanese-off-philippines.html | American Cutter Captures Japanese Off Philippines | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/irts-receivers-report-earnings-fixed-charges-exceeded-in-october.html | I.R.T.'S RECEIVERS REPORT EARNINGS; Fixed Charges Exceeded in October, but Not Equaled in September. DROP FROM 1931 FIGURES Deficit Shown for Four Months Without Allowance for Manhattan Rentals. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/vote-in-new-jersey-certified-at-1666151-total-registration-2011460.html | VOTE IN NEW JERSEY CERTIFIED AT 1,666,151; Total Registration 2,011,460 -- Roosevelt Won in Four Counties for State Lead of 30,988. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/would-lift-mandate-on-salaries.html | Would Lift Mandate on Salaries. | True | Special to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reorganization-of-austrian-creditanstalt-approved-by-most-of-30.html | Reorganization of Austrian Credit-Anstalt Approved by Most of 30 Creditor Banks Here | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/hospital-sale-opens-articles-made-by-city-patients-on-exhibit-at.html | HOSPITAL SALE OPENS.; Articles Made by City Patients on Exhibit at Women's City Club. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/hippodrome-bid-in-by-bank-at-auction-sixth-avenue-block-goes-to-the.html | HIPPODROME BID IN BY BANK AT AUCTION; Sixth Avenue Block Goes to the City Bank Farmers Trust at Foreclosure Sale. PRICE $100,000 PLUS LIENS Plaintiffs for Parties in Interest Buy In a Wide Variety of Liquidated Realty in Two Boroughs. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/us-poloists-defeat-chileans-as-international-series-opens.html | U.S. Poloists Defeat Chileans As International Series Opens | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/tammany-labor-chief-paid-by-contractors-medalie-charges-to-protect.html | Tammany Labor Chief Paid by Contractors, Medalie Charges, to Protect Non-Union Men; COMMERFORD TRIAL FOR PERJURY OPENS | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reichstag-to-give-schleicher-respite-tacit-accord-for-recess-till.html | REICHSTAG TO GIVE SCHLEICHER RESPITE; Tacit Accord for Recess Till Mid-January Reached as New Parliament Opens. HINDENBURG IS REBUKED Gen, Litzmann Chides President for Sidetracking Hitler -- Says His Troops Won Baton for Marshal. | True | By Guido Enderis.by Cable To the New York Times. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/read-of-wet-vote-brings-french-wine-paris-dealer-puzzles-customs-of.html | READ OF 'WET VOTE,' BRINGS FRENCH WINE; Paris Dealer Puzzles Customs Officials by Declaring Five Bottles for Legal Entry. GETS STAY ON DESTRUCTION Visitor Who Thought Dry Rule Had Ended Awaits Decision on Use for "Lecture Purposes." | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/jewish-groups-convene-200-westchester-women-attend-sisterhoods.html | JEWISH GROUPS CONVENE.; 200 Westchester Women Attend Sisterhoods Conference. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/japanese-enter-manchouli.html | Japanese Enter Manchouli. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/merriwell-stories-brought-up-to-date-prolific-creator-of-popular.html | MERRIWELL STORIES BROUGHT UP TO DATE; Prolific Creator of Popular Boy Hero Now Busy Putting Radio and Planes Into the Books. STILTED TALK ELIMINATED Gilbert Patten Also Preparing Old Thrillers for Radio and Screen -- He Doesn't Write So Fast Today. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/seek-coffee-exchange-holidays.html | Seek Coffee Exchange Holidays. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/central-hanover-bank-votes-annual-1-christmas-dividend.html | Central Hanover Bank Votes Annual $1 Christmas Dividend | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/newark-plans-to-cut-budget-by-4500000-net-reduction-of-2000000-in.html | NEWARK PLANS TO CUT BUDGET BY $4,500,000; Net Reduction of $2,000,000 in Tax Levy Also Proposed -- Aid Sought for Bond Sale. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/for-christmas-shoppers.html | For Christmas Shoppers. | True | T.C.L. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-son-to-mrs-howard-hovey-myers.html | A Son to Mrs. Howard Hovey Myers | True | Special to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/inquiry-demanded-by-miss-didrikson-olympic-star-banned-by-aa-u-over.html | INQUIRY DEMANDED BY MISS DIDRIKSON; Olympic Star, Banned by A.A. U. Over Advertisement, Asks Judgment Be Withheld. OFFICIALS PLAN HEARING Committee Expected to Meet in Dallas for Purpose of Ascertaining the Facts. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/the-tenmillionth-part.html | The Ten-Millionth Part. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/hondurans-fight-15-hours-federals-report-crushing-victory-with-150.html | HONDURANS FIGHT 15 HOURS; Federals Report Crushing Victory, With 150 Rebels Dead. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/retail-failures-higher-manufacturing-and-service-groups-lower.html | RETAIL FAILURES HIGHER.; Manufacturing and Service Groups Lower, Bradstreet's Reports. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/3-wounded-in-attack-on-cuban-army-officer-major-ortiz-greatly.html | 3 WOUNDED IN ATTACK ON CUBAN ARMY OFFICER; Major Ortiz, Greatly Feared for Anti-Revolutionary Activities, Fires On Trailing Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/dry-agent-accused-of-taking-bribe.html | Dry Agent Accused of Taking Bribe. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mueller-stops-cherubini-victor-in-fifth-round-of-feature-at.html | MUELLER STOPS CHERUBINI.; Victor in Fifth Round of Feature at Corbett's Jamaica Arena. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/william-a-gray.html | WILLIAM A. GRAY. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/wilkerson-drops-out-of-judiciary-dispute-hoover-says-he-would-have.html | WILKERSON DROPS OUT OF JUDICIARY DISPUTE; Hoover Says He Would Have Been 'Proud' to Resubmit His Name for the Circuit Court. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/william-h-rademaekers-president-of-firm-of-library-bookbinders-in.html | WILLIAM H. RADEMAEKERS.; President of Firm of Library Book-Binders in Newark. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/ontarios-gold-output-up-exchange-compensation-swells-yield-to.html | ONTARIO'S GOLD OUTPUT UP.; Exchange Compensation Swells Yield to $39,372,887 in Nine Months. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/halts-traffic-in-tunnel-huge-elevator-platform-for-terminal-carried.html | HALTS TRAFFIC IN TUNNEL.; Huge Elevator Platform for Terminal Carried Through on Truck. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/insurance-fraud-laid-to-5.html | INSURANCE FRAUD LAID TO 5 | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/solo-role-shunned-by-mrs-roosevelt-governors-wife-disappoints-town.html | SOLO ROLE SHUNNED BY MRS. ROOSEVELT; Governor's Wife Disappoints Town Hall Audience, but She Joins in Choruses. LEAVES LAURELS TO SMITH Hums "Smiles" but Grimaces at "Happy Days" -- Later Aids at Furniture Exhibition. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/bans-name-maria-for-czech-men.html | Bans Name Maria for Czech Men. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/japanese-push-westward.html | Japanese Push Westward. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/pickwick-rarity-bought-for-4400-gabriel-wells-also-pays-2900-at.html | 'PICKWICK' RARITY BOUGHT FOR $4,400; Gabriel Wells Also Pays $2,900 at Folsom Sale for First Edition of Kipling "Echoes." $32,826 TOTAL AT SESSION Bidding Spirited for Dickens Items but Sluggish Through Much of Auction, Which Ends Tonight. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reds-seized-at-logan-field.html | Reds Seized at Logan Field. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/prettybrook-in-tie-with-short-hills-new-jersey-womens-squash.html | PRETTYBROOK IN TIE WITH SHORT HILLS; New Jersey Women's Squash Racquets Teams Score Victories in Day's Competition. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/frederick-w-schoenweiss.html | FREDERICK W. .SCHOENWEISS. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/all-dodge-blame-for-repeal-defeat-wet-house-republicans-and.html | ALL DODGE BLAME FOR REPEAL DEFEAT; Wet House Republicans and Democrats Snipe at Each Other -- Only Drys Happy. 'LAME DUCKS' ASSAILED Both Parties Attack the 81 Who Voted Adversely -- Liquor Advocates to Seek a New Test. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/caras-beats-kelly-in-title-cue-play-natalie-and-alien-also-score.html | CARAS BEATS KELLY IN TITLE CUE PLAY; Natalie and Alien Also Score Over Taberski and Franklin, Respectively, in Tourney. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/grainger-lectures-here-pianist-and-composer-gives-talk-on-music-at.html | GRAINGER LECTURES HERE.; Pianist and Composer Gives Talk on Music at Steinway Recital. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rangers-turn-back-canadien-six-5-to-3-new-yorkers-celebrate-return.html | RANGERS TURN BACK CANADIEN SIX, 5 TO 3; New Yorkers Celebrate Return to Home Ice by Defeating Fast Montreal Team. COOK BROTHERS SHOW WAY Bill and Bun Tally Two Goals Each as Boucher Has Three Assists -- Joliat Leads Losers' Attack. | True | By Joseph C. Nichols. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-matter-for-the-states.html | A Matter for the States. | True | FEDERALIST. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/student-editors-to-meet-girl-school-journalists-will-open.html | STUDENT EDITORS TO MEET.; Girl School Journalists Will Open Convention at Barnard Friday. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/cotton-prices-rise-in-a-buying-spurt-early-pressure-is-resisted-and.html | COTTON PRICES RISE IN A BUYING SPURT; Early Pressure Is Resisted, and Strength Develops as Securities Harden. GAINS ARE 11 TO 16 POINTS Estimates Put Crop at Slightly More Than 12,000,000 Bales -- Official Figures Tomorrow. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/women-cueists-organize-miss-wilson-elected-president-by-local-group.html | WOMEN CUEISTS ORGANIZE.; Miss Wilson Elected President by Local Group. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/ousted-union-head-sues-kaplan-demands-reinstatement-in-movie.html | OUSTED UNION HEAD SUES.; Kaplan Demands Reinstatement in Movie Operators' Body. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/children-flee-fire-in-episcopal-home-70-driven-from-beds-as-flames.html | CHILDREN FLEE FIRE IN EPISCOPAL HOME; 70 Driven From Beds as Flames Sweep Cellar of St. Barnabas' House in Mulberry Street. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/heavy-police-patrols-to-protect-shoppers-deadlines-for-criminals.html | HEAVY POLICE PATROLS TO PROTECT SHOPPERS; 'Deadlines' for Criminals Are Set Around Chief Business Areas Throughout the City. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/new-circuit-to-aid-catholic-actors-guild-organizing-chain-of-church.html | NEW CIRCUIT TO AID CATHOLIC ACTORS; Guild Organizing Chain of Church and School Halls In and Near Greater City. TO GIVE 'WHITE LIST' PLAYS Stage, Inc., Is Another Group Seeking to Revive Road -- Would Open 100 Dark Film Theatres. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/spain-drops-plan-to-seize-phones-cortes-votes-181-to-11-to-let.html | SPAIN DROPS PLAN TO SEIZE PHONES; Cortes Votes 181 to 11 to Let Government Negotiate a New Contract. DEPUTIES TRY TO FIGHT Colleagues Hold Two Back -- Company Officials Confident of Fair Deal in Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/adventurer-slain-on-pacific-yacht-capt-walter-wanderwell-shot-by.html | ADVENTURER SLAIN ON PACIFIC YACHT; Capt. Walter Wanderwell Shot by Mysterious Stranger on Eve of South Seas Cruise. WIDOW OFFERS ONLY CLUE She Tells Long Beach (Cal.) Police of 'Man in Gray,' Ex-Mutineer, Who Tried to Choke Husband. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/walker-knocks-out-de-kuh.html | Walker Knocks Out De Kuh. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/league-gets-views-on-chaco-dispute-bolivia-expresses-readiness-for.html | LEAGUE GETS VIEWS ON CHACO DISPUTE; Bolivia Expresses Readiness for Immediate Truce -- Paraguay Asks Security Assurance. HOOVER SEES NEW ENVOY Minister From La Paz Sees Hope for Peace -- United States Veterans Reported Volunteering. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/foreign-emissaries-view-art-at-capital-irish-minister-and-mrs.html | FOREIGN EMISSARIES VIEW ART AT CAPITAL; Irish Minister and Mrs. MacWhite Are Honor Guests at Exhibit in Sears, Roebuck Gallery. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mit-dates-announced-varsity-hockey-wrestling-and-boxing-schedules.html | M.I.T. DATES ANNOUNCED.; Varsity Hockey, Wrestling and Boxing Schedules Listed. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/regis-five-repels-all-hallows-1812-hinderlong-scores-ten-points-to.html | REGIS FIVE REPELS ALL HALLOWS, 18-12; Hinderlong Scores Ten Points to Lead Winners to Second Victory of Season. TRINITY TRIUMPHS 56 TO 19 Riddleberger Tallies 16 Points in Victory Over Franklin Quintet -- Cathedral Prevails, 27-20. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/safeguards-needed-provision-for-return-of-liquor-requires-wise.html | SAFEGUARDS NEEDED.; Provision for Return of Liquor Requires Wise Handling. | True | LILLIAN D. WALD, | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/smith-to-aid-jewish-drive-to-speak-at-final-rally-sunday-in.html | SMITH TO AID JEWISH DRIVE.; To Speak at Final Rally Sunday in Federation's Appeal for Funds. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reports-locating-ida-woods-heirs-boston-paper-tells-of-tintype-in.html | REPORTS LOCATING IDA WOOD'S HEIRS; Boston Paper Tells of Tintype in Salem Plumber's Attic Leading to New Yorker's Kin. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/asks-facts-on-niemeyer-argentine-senate-criticizes-employment-of.html | ASKS FACTS ON NIEMEYER.; Argentine Senate Criticizes Employment of British Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/market-up-1-to-6-points-on-hoover-message-sales-tax-economy-and-aid.html | Market Up 1 to 6 Points on Hoover Message; Sales Tax, Economy and Aid Abroad Hailed | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/lawlessness-reported-rife.html | Lawlessness Reported Rife. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/i-herman-f-krouskoff.html | I HERMAN F. KROUSKOFF. | True | Special to THE XBW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/merchant-is-slain-in-home-in-astoria-head-of-metalstrip-concern-is.html | MERCHANT IS SLAIN IN HOME IN ASTORIA; Head of Metal-Strip Concern Is Found Beaten to Death With Box Clutched in His Hand. PAPERS BELIEVED STOLEN Victim Had Bought Candy Container "to Keep Valuables In" -- Body Discovered by Partner. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/crescents-triumph-5-to-0-blank-new-york-athletic-club-in-squash.html | CRESCENTS TRIUMPH, 5 TO 0; Blank New York Athletic Club in Squash Racquets Competition. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/italians-to-aid-welfare-league-colonists-will-give-a-supper-and.html | ITALIANS TO AID WELFARE LEAGUE; Colonists Will Give a Supper and Dance on the Conte di Savoia Saturday Night. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/north-bergen-to-exchange-bonds.html | North Bergen to Exchange Bonds. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/long-opens-season-of-senate-oratory-he-thereby-breaks-unwritten.html | LONG OPENS SEASON OF SENATE ORATORY; He Thereby Breaks Unwritten Rule That Speeches Be Held Off 4 Days -- No Protests. OFFERS A 5-POINT PROGRAM "Kingfish" Calls for Higher Taxes, Farm Surplus Control, Shorter Hours, Currency Inflation. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/burmese-defer-vote-antiseparationists-block-action-in-legislature.html | BURMESE DEFER VOTE.; Anti-Separationists Block Action in Legislature on Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/how-hoover-wage-cut-plan-would-affect-federal-pay.html | How Hoover Wage Cut Plan Would Affect Federal Pay | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/bain-beats-forrester-police-halt-incipient-riot-by-fans-following.html | BAIN BEATS FORRESTER.; Police Halt Incipient Riot by Fans Following Decision. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/poldi-mildner-heard-lily-pons-applauds-pianist-in-musicale-at-essex.html | POLDI MILDNER HEARD.; Lily Pons Applauds Pianist in Musicale at Essex House. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/marchers-parade-petition-congress-curtis-flares-at-criticism-by.html | 'MARCHERS' PARADE, PETITION CONGRESS; Curtis Flares at Criticism by Delegation, but Both He and Garner Accept Pleas. 75,000 WATCH PROCESSION Later at Camp Speakers Urge That All Workers Be Told of "Thug" Treatment There. THEN EXODUS IS BEGUN Eastern Group Is First to Leave and the Others Will Quit Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/replies-to-attack-on-mission-report-mrs-sibley-member-of-inquiry.html | REPLIES TO ATTACK ON MISSION REPORT; Mrs. Sibley, Member of Inquiry Group, Denies Presbyterian Criticism Is Merited. DEFENDS VIEWS ORTHODOXY Dr. Merrill and Others Would Not Have Aided "Wounding" of Christ, She Tells Episcopal Women. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/cultural-emphasis-in-engineering-urged-kaempffert-tetts-carnegie.html | CULTURAL EMPHASIS IN ENGINEERING URGED; Kaempffert Tetts Carnegie Tech Group the Profession Must Study Social Implications. | True | Special to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/js-griffith-dies-here-at-age-of-54-was-news-editor-of-new-york.html | J.S. GRIFFITH DIES HERE AT AGE OF 54; Was News Editor of New York World When It Suspended Publication. BEGAN HIS CAREER IN 1897 Worked on Pittsburgh and Philadelphia Papers Before Coming Here -- Aided Democrats This Fall. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/brandt-stops-villa-scores-knockout-in-second-round-of-armory.html | BRANDT STOPS VILLA.; Scores Knockout In Second Round of Armory Feature Bout. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/eight-games-in-1933-listed-by-fordham-alabama-west-va-muhlenberg.html | EIGHT GAMES IN 1933 LISTED BY FORDHAM; Alabama, West Va., Muhlenberg and Albright Newcomers on Football Schedule. ALL ENCOUNTERS AT HOME Boston College Battle, Long Fixture in Boston, to Be Played at Polo Grounds Oct. 21. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/teachers-fight-on-pay-cut-wanes-but-committee-will-demand-at-albany.html | TEACHERS' FIGHT ON PAY CUT WANES; But Committee Will Demand at Albany That State Keep Control of Their Salaries. BANKERS ARE CRITICIZED Establishment of Municipal Bank and Sale of Bonds to Public Urged at Meeting. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/roosevelt-speeds-home-for-session-advisers-deem-broadening-of-scope.html | ROOSEVELT SPEEDS HOME FOR SESSION; Advisers Deem Broadening of Scope of Legislature's Action on City Affairs Likely. TOLD SMITH WOULD APPEAR Strong Pressure on Governor Is Expected for Consideration of Ex-Governor's Charter Proposals. | True | By James A. Hagerty. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/miss-viola-breen-towepf-kelly-troth-of-flushing-l-i-girl-is.html | MISS VIOLA BREEN TOWE&P.F. KELLY; Troth of flushing (L. I.) Girl Is Announced by Her Parents, Mr. and Mrs. C. Breen. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/dr-milbank-named-to-board-of-akc-noted-breeder-elected-to-fill.html | DR. MILBANK NAMED TO BOARD OF A.K.C.; Noted Breeder Elected to Fill Vacancy at Quarterly Meeting Here. NEW RULES ARE ADOPTED Will Take Effect at Annual Session on Feb. 7 -- Somerset Kennel Club Accepted as Member. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/transport-is-being-arranged.html | Transport Is Being Arranged. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/prince-qualifies-as-parachutist.html | Prince Qualifies as Parachutist. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/joseph-hiltons-sued-jl-cohn-accuses-3-in-family-of-alienating-wifes.html | JOSEPH HILTONS SUED.; J.L. Cohn Accuses 3 In Family of Alienating Wife's Affections. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/talk-of-britain-paying-in-gold-bars-proposal-for-bonds-to-pay-us-is.html | TALK OF BRITAIN PAYING IN GOLD BARS; Proposal for Bonds to Pay Us Is Reported to Have Been Found Impracticable. NEW PROJECT QUESTIONED Washington Experts Declare a Bad Effect Might Follow Issuing Paper for Bars. LADY ASTOR SEES HOOVER She and Viscount Astor Decline to Discuss Debts Before a Committee of the House. | True | Special to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/penn-will-adhere-to-the-gates-plan-president-of-university-replies.html | PENN WILL ADHERE TO THE 'GATES PLAN'; President of University Replies to Student Publication's Proposal for Modification. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/amy-johnson-seeks-mark-will-try-to-break-her-own-cape-townengland.html | AMY JOHNSON SEEKS MARK.; Will Try to Break Her Own Cape Town-England Record. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mayor-ashley-reelected-new-bedford-refuses-to-let-him-retire-after.html | MAYOR ASHLEY RE-ELECTED.; New Bedford Refuses to Let Him Retire After 25 Terms. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/british-now-expect-to-pay-instalment-hoovers-message-to-congress.html | BRITISH NOW EXPECT TO PAY INSTALMENT; Hoover's Message to Congress Ended Last Hope of Delay of Dec. 15 Payment. PACT REVISIONS EXPECTED London Times Believes Situation May Be Changed Under New President and Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/miss-ladds-bridal-boston-girl-is-to-marry-professor-gregory-vlastos.html | MISS LADD'S BRIDAL.; Boston Girl Is to Marry Professor Gregory Vlastos Dec. 16. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/france-and-england-bar-marilyn-miller-lacking-passports-actress-and.html | FRANCE AND ENGLAND BAR MARILYN MILLER; Lacking Passports, Actress and 'Stowaway' Party Will Return on the Bremen. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/pledge-75000000-in-efficiency-drive-many-industrialists-agree-to.html | PLEDGE $75,000,000 IN EFFICIENCY DRIVE; Many Industrialists Agree to Modernize Plants, as Urged by National Committee. CHIEF AIM IS ECONOMY Improved Mechanization Will Help Speed Revival, Says Chairman of Westinghouse Company. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-jacob-dreicer-gem-expert-dead-cofounder-with-husband-of-jewelry.html | MRS. JACOB DREICER, GEM EXPERT, DEAD; Co-Founder With Husband of Jewelry Firm and Long Its Sole Buyer in Europe. IMPARTED SKILL TO SON At Start She Cut and Polished Jewels in Her HomeuAided in Cultivating Taste for Pearls. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/long-session-seems-likely-at-albany-applications-for-repeal-of.html | LONG SESSION SEEMS LIKELY AT ALBANY; Applications for Repeal of Mandatory Salary Acts Pouring In From Up-State Cities. PROGRAM IS STILL UNKNOWN Governor and Legislative Leaders Are Expected to Fix Its Limits on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/points-stressed-by-the-president.html | Points Stressed by the President | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rae-e-maynard.html | RAE E. MAYNARD. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/yale-hockey-team-selected-for-seasons-opening-game.html | Yale Hockey Team Selected For Season's Opening Game | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/wardebt-revision-urged.html | War-Debt Revision Urged. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/savoia-is-speeding-here-after-repairs-new-italian-liner-forced-to.html | SAVOIA IS SPEEDING HERE AFTER REPAIRS; New Italian Liner Forced to Haft Eight Hours to Plug Leak in Valve. SAILOR'S DARING PRAISED Seaman Stopped Hole After Dangerous Work Under Water -- Ship Due Late Today. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/general-off-to-guard-frontier-of-brazil-colombia-sets-up-bureau-to.html | GENERAL OFF TO GUARD FRONTIER OF BRAZIL; Colombia Sets Up Bureau to Control News of Conflict With Peru at Leticia. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/treasury-to-offer-600000000-issue-350000000-to-be-in-4year-2-34.html | TREASURY TO OFFER $600,000,000 ISSUE; $350,000,000 to Be in 4-Year 2 3/4 % Notes and $250,000,000 in 1-Year 3/4 % Certificates. INTEREST LOWEST IN YEARS Money From Sale Will Be Used in Paying $600,446,200 in Notes Which Mature on Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/paperthin-copper-at-the-power-show-new-alloy-of-the-metal-that.html | PAPER-THIN COPPER AT THE POWER SHOW; New Alloy of the Metal That Exceeds Steel in Strength, Also Disclosed There. USES FOR SURPLUS OPENED Flexible Strips Good for Roofs -- Alloy Makes Sparkless Tools, Cutting Oil Fire Hazard. AUTOMATIC FORGE ON VIEW "Electric Eye" Passes the Heated Billets to the Hammer Whey They Reach Proper Temperature. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/tables-prepared-by-professor-mcgoldrick-showing-inconsistencies-in.html | Tables Prepared by Professor McGoldrick Showing Inconsistencies in City's Finances | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/willard-howe-mead.html | WILLARD HOWE MEAD. | True | Special to THB NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/report-questioned-in-commons.html | Report Questioned in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/george-h-mcghee.html | GEORGE H. McGHEE. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/adrian-d-knapp.html | ADRIAN D. KNAPP. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/salessharing-drive-opens-red-fire-music-and-parade-marks-washington.html | SALES-SHARING DRIVE OPENS.; Red Fire, Music and Parade Marks Washington Heights Event. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/john-ranson.html | JOHN RANSON. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/equality-formula-offered-to-reich-four-powers-agree-to-declare-it.html | EQUALITY FORMULA OFFERED TO REICH; Four Powers Agree to Declare It One Objective of the Coming Arms Parley. HOPE FOR GERMAN RETURN Von Neurath Had Asked Assurances Which France Had Countered With Security Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/emily-blenssen-engaged-to-marry-new-york-girls-betrothal-to-dundas.html | EMILY B.LENSSEN ENGAGED TO MARRY; New York. Girl's Betroth.al to ! Dundas Leavitt Announced by Her Parents. MEMBER OF FENCERS' CLUB Her Fiance Is the Son of, Mrs. Charles W. Leavitt of This City and Vineyard Haven, Mass. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/40000000-payment-due-55000000-additional-must-be-met-before-the-end.html | $40,000,000 PAYMENT DUE; $55,000,000 Additional Must Be Met Before the End of the Week. $20,000,000 CASH ON HAND Board Approves $20,000,000 Cut in Salaries, but Bankers See Need for More Economy. McKEE AND MAHON IN CLASH Acting Mayor Charges Plot as Tammany Bloc Seeks to Shift Responsibility for Slashes. CITY FACES CRISIS ON ITS DEBTS TODAY | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/princeton-six-to-open-season.html | Princeton Six to Open Season. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/shah-defies-britain-in-offensive-note-breach-is-widening-sending-of.html | SHAH DEFIES BRITAIN IN 'OFFENSIVE' NOTE; BREACH IS WIDENING; Sending of a Single Soldier to Guard the Oil Fields Would Be Resisted, Persian Ruler Says. HINTS AT BOMBING OF PLANT Company Blames Cancellation of Lease to Disappointment at Slump in Royalties. SHAH DEFIES BRITAIN IN 'OFFENSIVE' NOTE | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/fingerprint-expert-loses-appeal.html | Fingerprint Expert Loses Appeal. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-melodrama-of-gothams-playground-in-which-an-escaped-lion-and.html | A Melodrama of Gotham's Playground in Which an Escaped Lion and Gangsters Stir Up Excitement. | True | By Mordaunt Hall. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/prague-watching-others-will-pay-on-debt-to-us-if-the-great-powers.html | PRAGUE WATCHING OTHERS.; Will Pay on Debt to Us if the Great Powers Do, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/stein-victor-on-mat-downs-bacigalupi-in-1609-of-feature-match-at.html | STEIN VICTOR ON MAT.; Downs Bacigalupi in 16:09 of Feature Match at Coliseum. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mme-dupuy-here-to-study-the-press-former-chicago-woman-who-owns-two.html | MME. DUPUY HERE TO STUDY THE PRESS; Former Chicago Woman Who Owns Two Paris Newspapers May Use Our New Methods. ALREADY AN INNOVATOR Published First Sunday Supplement and Comics in Europe -- Son Accompanies Her. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/navy-again-names-miller-head-coach-former-notre-dame-player-is.html | NAVY AGAIN NAMES MILLER HEAD COACH; Former Notre Dame Player Is Chosen Gridiron Mentor for the Third Time. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/quakes-are-felt-upstate-two-slight-shocks-at-saranac-lake-and-one.html | QUAKES ARE FELT UP-STATE; Two Slight Shocks at Saranac Lake and One at Topper Lake. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/trotsky-is-rushed-back-across-france-he-is-lodged-secretly-at.html | TROTSKY IS RUSHED BACK ACROSS FRANCE; He Is Lodged Secretly at Marseilles, Where He Will Sail for Turkey Today. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/big-transaction-in-fire-reinsurance-involves-premium-of-about.html | Big Transaction in Fire Reinsurance Involves Premium of About $3,000,000 | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/creditors-study-repurchasing-by-germans-of-own-securities.html | Creditors Study Repurchasing By Germans of Own Securities | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/gilbert-gains-lead-for-riding-honors-gets-double-with-straphanger.html | GILBERT GAINS LEAD FOR RIDING HONORS; Gets Double With Straphanger and Indicative at Jefferson Park to Pass Mills. ROGUISH EYE WINS FEATURE Coughlin Entry, Second in Futurity of 1928, Takes Algiers Purse by Six Lengths in Come-Back. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rising-needs-spur-relief-fund-chiefs-gibson-speeds-efforts-after.html | RISING NEEDS SPUR RELIEF FUND CHIEFS; Gibson Speeds Efforts After Hearing Matthews's Plea for Job Bureau Aid. HARKNESS GIVES $100,000 Cardinal Hayes Also Among Donors in $15,000,000 Drive -- Plight of Homeless Youth Stressed. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-moody-returns-from-foreign-tour-plans-to-seek-her-eighth-us-ten.html | MRS. MOODY RETURNS FROM FOREIGN TOUR; Plans to Seek Her Eighth U.S. Tennis Title at Forest Hills Next August. ACCOMPANIED BY HUSBAND Pair Will Do Christmas Shopping Here Before Departure for Coast in Ten Days. | True | By Allison Danzig. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/general-advance-in-stocks-trading-larger-sterling-little-changed.html | General Advance in Stocks, Trading Larger -- Sterling Little Changed, Large Gold Import Impending. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/oxford-is-victor-at-rugby.html | Oxford Is Victor at Rugby. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/backs-us-on-greek-loan-british-note-on-investments-is-presented-to.html | BACKS US ON GREEK LOAN.; British Note on Investments Is Presented to Tsaldaris. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/jamaica-plans-hurricane-relief.html | Jamaica Plans Hurricane Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/physicians-incomes.html | Physicians' Incomes. | True | ALFRED MICHAELIS, M.D. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/good-opening-prices-for-burley-tobacco-auction-season-in.html | GOOD OPENING PRICES FOR BURLEY TOBACCO; Auction Season in Appalachian Region Begins -- Sales Made in Kentucky. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/eugene-brieuxdies-french-dramatist-victim-of-pleurisy-at-74-at-his.html | EUGENE BRIEUXDIES,' FRENCH .DRAMATIST; Victim of Pleurisy at 74 at His Villa on Riviera-^-Long Active in Theatres of Paris. j i A PROLIFIC PLAYWRIGHT Best Known Here for "Damaged Goods," He Was Member of French Academy. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/both-senate-leaders-predict-vote.html | Both Senate Leaders Predict Vote. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/holds-worlds-fate-rests-on-children-van-loon-opening-a-book-display.html | HOLDS WORLD'S FATE RESTS ON CHILDREN; Van Loon, Opening a Book Display , Doubts That We Can Solve Political Ills. WORKS FOR YOUNG ON VIEW 200 Volumes Are Selected by Child Study Groups Under Mrs. H.G. Straus--Editors See Exhibition. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/i-miss-alice-l-s1mrall.html | I MISS ALICE L. SIMRALL. | True | Special to THE XE\V YOKK TIMES- | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/illinois-race-bill-meets-with-veto-governor-rejects-measure-raising.html | ILLINOIS RACE BILL MEETS WITH VETO; Governor Rejects Measure Raising License Fees and Increasing "Take" From Betting. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reynolds-will-fight-looms-widow-may-challenge-probating-of-document.html | REYNOLDS WILL FIGHT LOOMS.; Widow May Challenge Probating of Document in This City. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/sinclair-lewis-denies-he-is-ill.html | Sinclair Lewis Denies He Is Ill. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/gustaf-roddieds-yyqme-marling-godson-of-king-gustaf-of-sweden-and.html | GUSTAF RODDIEDS YYQME MARLING; Godson of King Gustaf of Sweden and Son of Noted British Diplomat. HE WEARS NAVAL UNIFORM Best Man Is Viscount Borodaleu Bride's Father Is Also a Dis- tinguished Diplomat. | True | I Wireless to THE NEW YORK TIMES. \ | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/france-in-debt-talk-with-britain-today-may-arrange-to-let-london.html | FRANCE IN DEBT TALK WITH BRITAIN TODAY; May Arrange to Let London Use Her Credits Here for Payment to Shield Pound. WAY OUT FOR HERRIOT SEEN London Abandons Hopes for Delay of Instalment and Studies Ways to Pay. FRANCE IN DEBT TALK WITH BRITAIN TODAY | True | By P.j. Philip.by Wireless To the New York Times.by P.j. Philip. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/deficit-reported-by-paper-company-5257371-for-international-in-nine.html | DEFICIT REPORTED BY PAPER COMPANY; $5,257,371 for International In Nine Months -- $1,871,294 Net Income Last Year. SOME SIGNS OF UPTURN Graustein Says Funded and Floating Debt Was Cut $5,000,000 Since Jan. 1. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/chicago-six-in-tie-1-to-1-battles-to-overtime-deadlock-in-game-with.html | CHICAGO SIX IN TIE, 1 TO 1.; Battles to Overtime Deadlock in Game With Ottawa Sextet. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/missing-man-found-drowned.html | Missing Man Found Drowned. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/showing-of-profits-stressed-in-selling-industrial-marketing.html | SHOWING OF PROFITS STRESSED IN SELLING; Industrial Marketing Conference Advised on Sales Talk for Equipment. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/carey-of-dodgers-ill.html | CAREY OF DODGERS ILL. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/stars-of-the-turf-here-from-england-sir-andrew-owned-by-woodward.html | STARS OF THE TURF HERE FROM ENGLAND; Sir Andrew, Owned by Woodward, and Field's Jacopo Will Go Into Retirement. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/hoyt-follows-cohu-as-air-groups-head-partner-in-hayden-stone-co-is.html | HOYT FOLLOWS COHU AS AIR GROUP'S HEAD; Partner in Hayden, Stone & Co. Is Elected President of Aviation Corporation. SEVERAL POSTS ABOLISHED C.L. Lawrance and C.C. Darling Added to Board -- L.D. Seymour Chief of American Airways. HOYT FOLLOWS COHU AS AIR GROUP'S HEAD | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/biography-to-open-next-monday-night-ina-claire-to-head-cast-of.html | 'BIOGRAPHY' TO OPEN NEXT MONDAY NIGHT; Ina Claire to Head Cast of Theatre Guild's Second Production of This Season. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/thieves-send-back-stolen-documents-messenger-delivers-drawings-by.html | THIEVES SEND BACK STOLEN DOCUMENTS; Messenger Delivers Drawings by Edison and Other Papers to Robbed Collector. LOOT VALUED AT $50,000 Men Who Lured Corbacho From Home for Theft Evidently Feared Capture if They Sold It. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/payne-group-excluded-joining-in-system-service-receivership-refused.html | PAYNE GROUP EXCLUDED.; Joining in System Service Receivership Refused in Chicago. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/100000-is-sought-to-aid-needy-girls-girls-service-league-reports.html | $100,000 IS SOUGHT TO AID NEEDY GIRLS; Girls' Service League Reports Helping 16,744 in Year, One in Ten in Desperate Want. IMPETUS TO CRIME SHOWN Justice Kernochan and Miss Additon Testify to Effect of Unemployment -- Officers Are Re-elected. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/will-rush-sugar-crop-camaguey-planters-get-cuban-law-to-begin.html | WILL RUSH SUGAR CROP.; Camaguey Planters Get Cuban Law to Begin Grinding Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/choose-kansas-city-young-democratic-clubs-will-hold-1933-convention.html | CHOOSE KANSAS CITY.; Young Democratic Clubs Will Hold 1933 Convention There. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-gufldon-swift-i-uuuuuuu-was-president-of-dutchess-county-w-c-t.html | MRS. GUflDON SWIFT. i uuuuuuu; Was President of Dutchess County W. C. T. U. Nineteen Years. | True | Special to THE NEW YORK TIMES. I | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/william-gutman.html | WILLIAM GUTMAN. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/lewis-pins-mcclary.html | Lewis Pins McClary. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/jail-matron-dismissed-nassau-sheriff-says-his-action-followed.html | JAIL MATRON DISMISSED.; Nassau Sheriff Says His Action Followed Alteration of Records. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/stocks-steady-in-berlin.html | Stocks Steady in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rumania-demands-import-permits.html | Rumania Demands Import Permits. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/finds-tooth-decay-a-puzzle-dr-kugelmass-tells-dental-session-it.html | FINDS TOOTH DECAY A PUZZLE.; Dr. Kugelmass Tells Dental Session It Affects All Classes. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/columbia-men-guests-athletes-will-be-honored-tonight-by-varsity-c-c.html | COLUMBIA MEN GUESTS.; Athletes Will Be Honored Tonight by Varsity C Club. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/argentinebrazil-exchange-of-commodities-discussed.html | Argentine-Brazil Exchange Of Commodities Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/ask-special-session-act-on-city-charter-backers-of-reorganization.html | ASK SPECIAL SESSION ACT ON CITY CHARTER; Backers of Reorganization Want Roosevelt to Include Step in His Message. SMITH MAY SEE GOVERNOR Proposed Bill Would Shift the Charter-Making Power to Albany Because of Tammany. NEW CODE URGED FOR 1934 Framework, to Be Ready for Use Then, Could Be Amplified Later, Advocates Declare. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/says-poland-strives-to-protect-its-jews-ambassador-replies-to.html | SAYS POLAND STRIVES TO PROTECT ITS JEWS; Ambassador Replies to Inquiries Here on Anti-Semitic Outbreaks at Lwow. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/asks-new-system-of-veterans-relief-report-of-federal-bureau-urges.html | ASKS NEW SYSTEM OF VETERANS' RELIEF; Report of Federal Bureau Urges Study by Congress to Halt Growing Expense. YEAR'S COSTS $869,088,937 Applications for Disabilities Not Acquired in World War Reached 879,965 Up to June. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/einstein-resumes-packing-for-voyage-scientist-pleased-when-united.html | EINSTEIN RESUMES PACKING FOR VOYAGE; Scientist Pleased When United States Consulate in Berlin Grants Visa. HIS RESENTMENT SUBSIDES Wife Says Deluge of Cables From Americans of All Classes Followed Clash With Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-bringhurst-funeral-services-for-sam-houstons-daughter-held-in.html | MRS. BRINGHURST FUNERAL.; Services for Sam Houston's Daughter Held in Famous Alamo Shrine. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/john-s-arndt.html | JOHN S. ARNDT. | True | Special to THE T>'EV YOHK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/publishers-study-radio-use-of-news-press-associations-should-not.html | PUBLISHERS STUDY RADIO USE OF NEWS; Press Associations Should Not Give or Sell Dispatches for Broadcast, Board Holds. EXCEPTS INDIVIDUAL PAPERS Committee Named to Take Charge of Complaints and Make Report to Convention Next Spring. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/democrats-propose-to-broaden-relief-main-suggestion-is-to-take-from.html | DEMOCRATS PROPOSE TO BROADEN RELIEF; Main Suggestion Is to Take From R.F.C. Power Over Loans to States. RESTRICTIONS CRITICIZED Senators Complain That Relief Measures Used Thus Far Are Inadequate. DEMOCRATS PROPOSE TO BROADEN RELIEF | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/nassau-is-victor-41-repels-staten-island-in-womens-metropolitan.html | NASSAU IS VICTOR, 4-1.; Repels Staten Island in Women's Metropolitan Squash Racquets. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/confer-on-league-loans-committee-aiding-holders-meets-james-speyer.html | CONFER ON LEAGUE LOANS.; Committee Aiding Holders Meets James Speyer in London. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/two-picked-in-bost-on-as-bond-thieves-here-men-are-held-for-500000.html | TWO PICKED IN BOST ON AS BOND THIEVES HERE; Men Are Held for $500,000 Robbery After Continental Bank Employes Face Them in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mr-rogers-subscribes-fully-to-a-buy-american-campaign.html | Mr. Rogers Subscribes Fully To a 'Buy American' Campaign | True | WILL ROGERS. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/work-is-lightened-for-so-california-trojans-hold-short-drill-with.html | WORK IS LIGHTENED FOR SO. CALIFORNIA; Trojans Hold Short Drill, With Probability That Even Briefer Sessions Will Follow. CAPTAIN BROWN IMPROVED Tackle, Who Had Feared Cold, Reports in Good Condition -- Practice Continues to Be Secret. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/missouri-life-co-under-new-control-large-insurance-concern-will-be.html | MISSOURI LIFE CO. UNDER NEW CONTROL; Large Insurance Concern Will Be Managed Also by a St. Louis Voting Trust. TASK OF MANY YEARS ENDS William T. Nardin, Tom K. Smith and Julius H. Barnes Among Those to Direct Plans. | True | Special to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/prove-vitamin-d-halts-tooth-decay-dr-and-mrs-agnew-honored-at.html | PROVE VITAMIN D HALTS TOOTH DECAY; Dr. and Mrs. Agnew, Honored at Luncheon, Tell of Research With Rats and Children. PHOSPHORUS ALSO VITAL Experiments at Toronto Indicate Sweets Affect Teeth Only by Restricting Normal Diet. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/portrait-of-a-financier.html | PORTRAIT OF A FINANCIER. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mconnell-calls-for-church-unity-bishop-at-federal-council-meeting.html | M'CONNELL CALLS FOR CHURCH UNITY; Bishop at Federal Council Meeting Urges Larger Measure of Cooperation. ENFORCEMENT PLEA IN Resolution for Retaining the Volstead Act Intact Is Referred to Committee. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/notre-dame-halback-ill-team-physician-orders-ambulance-in-tucson.html | NOTRE DAME HALBACK ILL.; Team Physician Orders Ambulance in Tucson for Brancheau. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/stock-values-off-1181524654-in-month-ratio-of-security-loans.html | Stock Values Off $1,181,524,654 in Month; Ratio of Security Loans Increased to 1.52% | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/expository-notes.html | "EXPOSITORY NOTES." | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/receive-cadet-appointments.html | Receive Cadet Appointments. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/belgium-sends-new-debt-note.html | Belgium Sends New Debt Note. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-responsible-majority.html | A RESPONSIBLE MAJORITY. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/westchester-clearings-operations-by-organization-for-29-county.html | WESTCHESTER CLEARINGS.; Operations by Organization for 29 County Banks Begin Monday. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/canadas-wheat-exports.html | Canada's Wheat Exports. | True | FORT WILLIAM, Ont., Dec. 6 | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/club-reelects-walker-national-democratic-group-returns-all-its.html | CLUB RE-ELECTS WALKER.; National Democratic Group Returns All Its Officers. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/suicide-halts-subway-in-morning-rush-hour-thousands-delayed-in.html | SUICIDE HALTS SUBWAY IN MORNING RUSH HOUR; Thousands Delayed in Brooklyn as Man's Leap Ties Up I.R.T. 60 Minutes on Nostrand Av. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/dr-rolfe-floyd-war-veteran-dead-i-commanded-base-hospital-15-in.html | DR. ROLFE FLOYD, WAR VETERAN, DEAD; I Commanded Base Hospital 15! in France Near End of Con- flictuHeart-Attack Victim. ) CITED BY GEN. PERSHINGi _____ I Won Medaille d'HonneuruEduca- tor Long Served as Roosevelt Hospital Pathologist. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/reds-call-on-mkee-to-demand-relief-he-tells-them-city-is-doing-all.html | REDS CALL ON M'KEE TO DEMAND RELIEF; He Tells Them City Is Doing All It Can, but Orders Aid for One Hungry Petitioner. PARADE CIRCLES CITY HALL Acting Mayor Hears Leader Plead for Free Coal, Free Car Rides and Help for Hunger Marchers. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/manhattan-eleven-lists-9-home-games-jasper-football-team-will-play.html | MANHATTAN ELEVEN LISTS 9 HOME GAMES; Jasper Football Team Will Play Every Contest Next Year at Ebbets Field. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/capt-jomsen-dies-after-an-operation-master-of-the-europa-seized.html | CAPT. JOMSEN DIES AFTER AN OPERATION; Master of the Europa, Seized With Appendicitis at Sea, Suc- cumbs in Hospital Here. COMMODORE OF THE FLEET Served Thirty-three Years With i North German Lloyd LineuHe | Was 63 Years Old. I uuuuuuuuuu | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/duty-shifts-affect-19000000-imports-tariff-commission-raised-levies.html | DUTY SHIFTS AFFECT $19,000,000 IMPORTS; Tariff Commission Raised Levies on $10,000,000 and Lowered Them on $9,000,000 in 1932. $53,000,000 IS UNALTERED Report Says Investigations Were Made Covering 84 Separate Commodities or Groups. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/dapper-thugs-bind-woman-get-2800-invade-east-34th-st-building-ask.html | DAPPER THUGS BIND WOMAN, GET $2,800; Invade East 34th St. Building, Ask for 'Rest' After Emptying the Safe of $1,944. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/peace-hope-expressed-here.html | Peace Hope Expressed Here. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/a-messiah-in-tableaux.html | A Messiah in Tableaux. | True | W.S. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/vanderlip-to-broadcast-mortgage-advisory-chairman-invites-inquiries.html | VANDERLIP TO BROADCAST.; Mortgage Advisory Chairman Invites Inquiries on Home Problems. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-latham-left-1007721-estate-red-cross-receives-109175-home-for.html | MRS. LATHAM LEFT $1,007,721 ESTATE; Red Cross Receives $109,175, Home for Aged $100,000 and Many Relatives Get Gifts. E.E. GOLD HAD $1,144,141 Michael Cosgrove Had $73,855 -- Nathan Frank's Fortune Bequeathed to Wife and Daughter. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/afl-acts-to-end-toy-trade-racket-union-charge-that-strongarm-men.html | A.F.L ACTS TO END TOY TRADE RACKET; Union Charge That Strong-Arm Men Demanded They Be Hired in Strike Brings Inquiry. THREAT OF BOMBING MADE Green Orders Frayne to Aid Heads of Doll Workers' Organization to Prevent Exploitation. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/chocolate-eases-training-scales-123-after-workout-for-title-match.html | CHOCOLATE EASES TRAINING.; Scales 123 After Workout for Title Match With La Barba. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/held-for-threat-to-mrs-morrow.html | Held for Threat to Mrs. Morrow. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rush-to-retire-unabated-more-policemen-act-to-get-pensions-before.html | RUSH TO RETIRE UNABATED.; More Policemen Act to Get Pensions Before Pay Is Cut. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/feldman-defeats-fullam-referee-halts-feature-bout-at-new-lenox.html | FELDMAN DEFEATS FULLAM.; Referee Halts Feature Bout at New Lenox Before 2,000. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/twins-gain-boxing-finals-stack-brothers-advance-on-bronx-amateur.html | TWINS GAIN BOXING FINALS.; Stack Brothers Advance on Bronx Amateur Championship Tourney. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/basketball-star-is-hurt.html | Basketball Star Is Hurt. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/brown-to-lead-iowa-wesleyan.html | Brown to Lead Iowa Wesleyan. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/debt-legislation.html | Debt Legislation. | True | OSCAR T. CROSBY. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/small-powers-ask-for-check-on-japan-at-league-meeting-four-nations.html | SMALL POWERS ASK FOR CHECK ON JAPAN AT LEAGUE MEETING; Four Nations, Including Irish Free State, Say Action on Manchuria Is Essential. STAND ON LYTTON REPORT Big Five, Including Americans, Halt Disarmament Talk to Heed Far East Problem. SMALL POWERS ASK FOR CHECK ON JAPAN | True | By Clarence K. Streit.by Cable To the New York Times.by Clarence K. Streit. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/lucy-o-mather-dies-teacher-war-worker-member-of-prominent-hartford.html | LUCY O. MATHER DIES; TEACHER, WAR WORKER; Member of Prominent Hartford Family Served Overseas With Smith College Unit. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/nathan-franks-will-filed.html | Nathan Frank's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/plan-for-receiverships-mr-wormser-proposes-one-designed-to-overcome.html | PLAN FOR RECEIVERSHIPS.; Mr. Wormser Proposes One Designed to Overcome Criticisms. | True | I. MAURICE WORMSER. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/women-santa-clauses-apply-for-jobs-on-ocean-liners.html | Women Santa Clauses Apply For Jobs on Ocean Liners | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/two-musicians-in-joint-debut.html | Two Musicians in Joint Debut. | True | H.H. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/tannhauser-opens-operas-4th-week-to-mark-miss-rethbergs-return.html | TANNHAUSER OPENS OPERA'S 4TH WEEK; To Mark Miss Rethberg's Return -- Season's First 'Tristan' and 'Don Giovanni.' DOUBLE BILL ON THURSDAY 'La Traviata,' With Miss Ponselle and Tibbett, at Matinee; 'L'Elisir d'Amore' In Evening. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/canada-dry-shows-84c-net-a-share-ginger-ale-companys-income-for.html | CANADA DRY SHOWS 84C NET A SHARE; Ginger Ale Company's Income for Year Is Reduced From $1,685,614 to $423,821. PROHIBITION HERE FACTOR Increase in Business Expected If Laws Are Changed -- Canadian Conditions Compared. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/england-victor-by-ten-wickets-triumphs-over-australian-team-at.html | ENGLAND VICTOR BY TEN WICKETS; Triumphs Over Australian Team at Sydney in First Test of Series of Five. LARWOOD WINNERS' STAR Bowler Takes Five Wickets for 28 -- Losers Get 164 Runs in Second Innings. | True | By the Canadian Press. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/junior-league-hears-byrds-economy-plea-prosperity-will-not-return.html | JUNIOR LEAGUE HEARS BYRD'S ECONOMY PLEA; Prosperity Will Not Return if Government Costs Are Not Cut, He Declares. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/arthur-e-hume-hotel-cashier-of-alexandria-bay-and-kin-of-british.html | ARTHUR E. HUME.; Hotel Cashier of Alexandria Bay and Kin of British Historian. | True | Special to THE XEW TOBK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/funeral-for-dr-van-dyke-services-to-be-held-at-rutgers-tomorrow.html | FUNERAL FOR DR. VAN DYKE.; Services to Be Held at Rutgers Tomorrow -- Clothier Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/new-firms-proposed-two-announced-by-the-stock-exchange-one.html | NEW FIRMS PROPOSED.; Two Announced by the Stock Exchange -- One Dissolution. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/duke-de-broglie-gets-physics-prize.html | Duke de Broglie Gets Physics Prize. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/quebec-may-not-borrow-here.html | Quebec May Not Borrow Here. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/grice-to-lead-rochester-eleven.html | Grice to Lead Rochester Eleven. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/profession-brings-death-to-th-hintze-internationally-known-gas.html | PROFESSION BRINGS DEATH TO T.H. HINTZE; Internationally Known Gas Engineer Succumbs to Carbon Monoxide Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/roads-and-allies-plead-for-equality-carriers-and-manufacturers-of.html | ROADS AND ALLIES PLEAD FOR EQUALITY; Carriers and Manufacturers of Supplies Urge Tax Cuts and Wider Regulation. WRITE FOR RAILWAY AGE Special Issue of Publication Will Go to the National and State Legislators. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/form-national-gas-bodies-holders-of-stock-and-notes-unite-to.html | FORM NATIONAL GAS BODIES; Holders of Stock and Notes Unite to Consider Reorganization. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/report-outbreak-in-zara-belgrade-papers-say-fascist-students-attack.html | REPORT OUTBREAK IN ZARA.; Belgrade Papers Say Fascist Students Attack Yugoslavs. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/inflation-or-bankruptcy-disquieting-thoughts-on-public-and-private.html | INFLATION OR BANKRUPTCY?; Disquieting Thoughts on Public and Private Debts. | True | HOWARD C. MILLER. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/debt-issue-is-kept-open-president-promises-new-message-on-economic.html | DEBT ISSUE IS KEPT OPEN; President Promises New Message on Economic Cooperation Abroad. FOR CUT IN VETERAN FUNDS Pay Reduction of 11 Per Cent Urged, With $830,000,000 Slash in Appropriations. LESS FOR PUBLIC BUILDINGS Banking Recommendations Are Construed as Endorsement of Branch System. HOOVER IN MESSAGE CALLS FOR SALES TAX | True | By Arthur Krock.by Arthur Krock. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/39-named-to-decide-mt-vernons-fate-brooklyn-park-commissioner.html | 39 NAMED TO DECIDE 'MT. VERNON'S FATE; Brooklyn Park Commissioner Appoints Committee to Act on Washington Memorial. MAJORITY WOULD RETAIN IT Appointees Hold Building Should Be Kept for Another Year -- Meeting to Be Held Next Week. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/to-speed-3-supply-bills-byrns-plan-to-get-measures-through-house.html | TO SPEED 3 SUPPLY BILLS; Byrns Plan to Get Measures Through House Before Holidays. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/5-home-loan-banks-prepared-to-lend-credit-of-several-millions-has.html | 5 HOME LOAN BANKS PREPARED TO LEND; Credit of Several Millions Has Been Extended to Them by Federal Board. SUBSCRIPTION $9,539,581 Cochran Offers Bill Forcing Loans to Individuals of 80 Per Cent of Home Values. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/79-harvard-students-get-law-scholarships-of-total-19-are-from-new.html | 79 HARVARD STUDENTS GET LAW SCHOLARSHIPS; Of Total, 19 Are From New York State, 6 From New Jersey and 2 From Connecticut. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/bruder-is-victor-in-nyac-fencing-olympic-star-wins-junior-foils.html | BRUDER IS VICTOR IN N.Y.A.C. FENCING; Olympic Star Wins Junior Foils Competition for the Dr. Hammond Prize. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/commission-bans-steele-for-sixty-days-euko-and-gardini-suspended.html | Commission Bans Steele for Sixty Days; Euko and Gardini Suspended Indefinitely | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/catalan-cortes-opens-president-macia-hails-revival-of-liberty-for.html | CATALAN CORTES OPENS.; President Macia Hails Revival of Liberty for His People. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/auction-may-alter-insull-plan-in-east-new-england-and-new-jersey.html | AUCTION MAY ALTER INSULL PLAN IN EAST; New England and New Jersey Properties Affected by Shift in Reorganization. SALE SCHEDULED BY BANK Pledges for $5,789,917 Lent to National Public Service to Go to High Bidders. HOLDERS MEET TOMORROW Ways and Means of Obtaining New Alignment of Huge Utility Concerns Are Sought. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/city-hides-deficit-mgoldrick-charges-overestimates-of-revenue.html | CITY HIDES DEFICIT, M'GOLDRICK CHARGES; Overestimates of Revenue Unbalance Budget More Each Year, He Testifies. BONDS SOUND, BERRY HOLDS Admits They Won't Sell, but Tells Seabury They Are Best Possible Investment. CITY HIDES DEFICIT, M'GOLDRICK SAYS | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/card-party-to-aid-orphans-marymount-college-alumnae-to-hold-benefit.html | CARD PARTY TO AID ORPHANS; Marymount College Alumnae to Hold Benefit Event Friday. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/markets-in-london-paris-and-berlin-british-stocks-gain-ground-as.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Gain Ground as Trading Increases -- Sterling Erratic. FRENCH LIST HOLDS FIRM Greater Optimism Over War Debts Reported -- Range Narrow on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/trophies-awarded-to-inanimate-pets-figures-in-china-bronze-and-wax.html | TROPHIES AWARDED TO INANIMATE PETS; Figures in China, Bronze and Wax Are Judged as if the Subjects Were Alive. PRIZE FOR MINIATURE BULL Egyptian Cat, 1500 B.C., Among Entries at Exhibit Staged as Benefit for Speyer Hospital. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/message-arouses-salestax-critics-but-hoovers-economy-program-meets.html | MESSAGE AROUSES SALES-TAX CRITICS; But Hoover's Economy Program Meets General Approval Among Congressmen. SOME ASSAIL BANK PLAN Interpret It as Suggesting Branch System -- Others Hold It to Be Too Indefinite. SMOOT APPLAUDS MESSAGE "All Bunk" Is Norris's View -- Robinson Says President Overlooks Plight of Millions. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/calgary-blocks-suit-city-free-to-decide-on-payment-of-maturing.html | CALGARY BLOCKS SUIT.; City Free to Decide on Payment of Maturing Bonds. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/heads-barnard-trustees-sheffield-reelected-chairman-and-miss-choate.html | HEADS BARNARD TRUSTEES.; Sheffield Re-Elected Chairman and Miss Choate Vice Chairman. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/400000-embezzler-is-formally-arrested-head-tells-prosecutor-he.html | $400,000 EMBEZZLER IS FORMALLY ARRESTED; Head Tells Prosecutor He Alone Committed Thefts -- He Will Be Arraigned Today. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/text-of-the-collier-bill-to-legalize-275-per-cent-beer.html | Text of the Collier Bill to Legalize 2.75 Per Cent Beer | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/will-spend-10000000-philadelphia-electric-announces-program-for.html | WILL SPEND $10,000,000.; Philadelphia Electric Announces Program for 1933. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/many-cables-from-americans.html | Many Cables from Americans. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/mrs-h-wallace-leister.html | MRS. H. WALLACE LEISTER. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/gillespieubaker.html | GillespieuBaker. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/quebec-timber-loss-heavy-fires-destroyed-500000-acres-during-the.html | QUEBEC TIMBER LOSS HEAVY; Fires Destroyed 500,000 Acres During the Past Summer. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/text-of-president-hoovers-last-annual-message-to-congress-on-state.html | Text of President Hoover's Last Annual Message to Congress on State of Nation | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/gem-thief-is-sentenced-ol-hinrichs-who-fled-to-germany-gets-2-to-10.html | GEM THIEF IS SENTENCED.; O.L. Hinrichs, Who Fled to Germany, Gets 2 to 10 Years. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/china-to-aid-army-driven-into-siberia-nanking-arranges-to-transport.html | CHINA TO AID ARMY DRIVEN INTO SIBERIA; Nanking Arranges to Transport to Shanghai the Forces That Fled From the Japanese. TROOPS ENTER MANCHOULI Tokyo Minimizes Talk of Possible Friction With Russia Over the Chinese Irregulars. Special Cable to THE NEW YORK TIMES. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/spinning-tops-on-ships.html | SPINNING TOPS ON SHIPS. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/french-exporters-seek-to-spur-trade-discuss-plans-to-cut-barbed.html | FRENCH EXPORTERS SEEK TO SPUR TRADE; Discuss Plans to 'Cut Barbed Wire Entanglements Which Surround All Nations.' SOUND MONEY BASIS URGED Patenotre Declares Restrictions on Competition and End of Exchange Barriers Are Essential. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rowe-and-yablonski-named-on-east-team-coach-kerr-of-colgate-adds-to.html | ROWE AND YABLONSKI NAMED ON EAST TEAM; Coach Kerr of Colgate Adds to List for Game With West at San Francisco. | True | HAMILTON, N.Y., Dec. 6 | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/driver-blamed-for-howland-death.html | Driver Blamed for Howland Death. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/discuss-agreement-with-mrs-reynolds-lawyers-for-family-of-tobacco.html | DISCUSS AGREEMENT WITH MRS. REYNOLDS; Lawyers for Family of Tobacco Heir Begin Negotiations for Money Settlement. HEIR EXPECTED IN 2 MONTHS Terms Are Tentative Before Its Birth -- Prospective Mother Is Secluded In Maryland. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/dr-arthur-w-lewis.html | DR. ARTHUR W. LEWIS. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/united-states-veterans-volunteer.html | United States Veterans Volunteer. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/tone-firm-on-paris-bourse.html | Tone Firm on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/1500-defy-police-in-tenants-strike-seven-men-and-four-women.html | 1,500 DEFY POLICE IN TENANTS' STRIKE; Seven Men and Four Women Arrested After Two Hours of Disorder in Bronx. AGITATORS ON FIRE-ESCAPES Call on Crowd to Carry Back Furniture of Two Evicted Families -- Court Frees Prisoners. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/alex-macglashan-engineer-is-dead-assistant-in-engineering-depart.html | ALEX. MACGLASHAN, ENGINEER, IS DEAD; Assistant in Engineering Depart- ment of Jersey CityuMajor With A. E. F. for Three Fears. | True | | C1B 173659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/rev-allison-d-adams-father-of-da-adams-head-of-rotary-international.html | REV. ALLISON D. ADAMS.; Father of D.A. Adams, Head of Rotary International. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/5940000-of-gold-here-from-london-about-17500000-more-said-to-be-on.html | $5,940,000 OF GOLD HERE FROM LONDON; About $17,500,000 More Said to Be on Way to Bolster Continental Balances. WAR-DEBT METAL HINTED First Rise in Earmarkings in Weeks -- Sterling Advances Again as Franc Weakens Further. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/german-expedition-returns-from-andes-party-blazed-trails-into.html | GERMAN EXPEDITION RETURNS FROM ANDES; Party Blazed Trails Into Unknown Regions, Scaled Peaks and Measured Cosmic Rays. | True | Special Cable to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/harveys-removal-is-sought-again-jj-walsh-of-taxpayers-union-files.html | HARVEYS REMOVAL IS SOUGHT AGAIN; J.J. Walsh of Taxpayers' Union Files With Governor Roosevelt Charges of Misconduct. | True | | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/touchmenot-economy-we-want-others-to-pay-the-price-of-extravagance.html | TOUCH-ME-NOT ECONOMY.; We Want Others to Pay the Price of Extravagance. | True | BENJ. REUBEN. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/oil-parley-in-paris-seen-near-accord-rumanian-producers-are-said-to.html | OIL PARLEY IN PARIS SEEN NEAR ACCORD; Rumanian Producers Are Said to Have Gained Higher Quota in World Limitation. PACT IS EXPECTED TODAY Soviet Is Not Represented, So Further Effort Is Expected to Get Moscow to Join. GERMAN CARTEL WORKING But Effectiveness of Arrangement in Reich Depends on Maintenance of Prices by Neighbor. OIL PARLEY IN PARIS SEEN NEAR ACCORD | True | Wireless to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/opposes-new-naval-cut-admiral-leigh-says-personnel-slash-would-harm.html | OPPOSES NEW NAVAL CUT.; Admiral Leigh Says Personnel Slash Would Harm Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/charles-franken.html | CHARLES FRANKEN. | True | Special to THE NEW YOBK TIMES. ! | C1B 173659 |
| 1932-12-07 | 1932-12-07 | https://www.nytimes.com/1932/12/07/archives/bring-african-trophies-mr-and-mrs-flinn-return-to-greenwich-with.html | BRING AFRICAN TROPHIES.; Mr. and Mrs. Flinn Return to Greenwich With Skins and Films. | True | Special to THE NEW YORK TIMES. | C1B 173659 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/insurance-heads-to-meet-presidents-association-to-hear-governor.html | INSURANCE HEADS TO MEET.; Presidents' Association to Hear Governor Cross and Others. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/allotment-plans-harden-cash-wheat-holders-are-finn-in-retaining.html | ALLOTMENT PLANS HARDEN CASH WHEAT; Holders Are Finn In Retaining Grain in Expectation of Congress Passing Bill. FUTURES 3/8 TO 7/8C HIGHER Corn Buying Led by the December, Prices Rising 1/4 to 1/2c -- Oats, Rye and Barley Gain. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/la-salle-five-triumphs-turns-back-seton-hall-by-3128-in-opening.html | LA SALLE FIVE TRIUMPHS.; Turns Back Seton Hall by 31-28 in Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/whole-fleet-in-mourning.html | Whole Fleet in Mourning. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/john-nollothh.html | JOHN NOLLOThh | True | ^ Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/guard-shoots-man-in-jersey-coal-riot-mob-of-200-persons-said-to.html | GUARD SHOOTS MAN IN JERSEY COAL RIOT; Mob of 200 Persons Said to Have Stoned 2 Railroad Policemen at Vulcanite Dump. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/longworth-inheritance-tax-25919.html | Longworth Inheritance Tax $25,919. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/senator-walker-concludes-48hour-term-as-lawmaker.html | Senator Walker Concludes 48-Hour Term as Lawmaker | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/middle-west-utilities-to-cut-costs-more-board-increased-to-15-units.html | Middle West Utilities to Cut Costs More; Board Increased to 15; Units Outline Plans | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/alba-stops-qualles-wins-boxing-title-annexes-heavyweight-crown-in.html | ALBA STOPS QUALLES; WINS BOXING TITLE; Annexes Heavyweight Crown in Bronx A.A.U. Tourney -- Bout Is Halted in First Round. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/exigent-and-urgent.html | EXIGENT AND URGENT. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-beautiful-adventure.html | 'The Beautiful Adventure.' | True | H.T.S. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/50000-see-england-win-from-austria-43-in-soccer-match-wales-defeats.html | 50,000 See England Win From Austria, 4-3, In Soccer Match; Wales Defeats Ireland, 4-1 | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/trotsky-goes-to-italy-france-permits-him-to-leave-on-train-as-wife.html | TROTSKY GOES TO ITALY.; France Permits Him to Leave on Train as Wife Is Ill. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/obrien-hears-plea-of-city-employes-delegation-led-by-prial-takes.html | O'BRIEN HEARS PLEA OF CITY EMPLOYES; Delegation Led by Prial Takes Fight on Pay Reductions to the Mayor-Elect. NO COMMITMENT IS MADE Surrogate Says the Interview Was 'Informative,' and He Hopes for 'Harmonious Action.' | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/lawrenceville-trio-bows-school-poloists-defeated-by-109th-field.html | LAWRENCEVILLE TRIO BOWS; School Poloists Defeated, by 109th Field Artillery, 12 1/2-4. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/banking-supervisors-from-seven-states-confer-here-on-problems.html | Banking Supervisors From Seven States Confer Here on Problems Relating to Work | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/jp-button-estate-346947.html | J.P. Button Estate $346,947. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/night-in-havana-ends-series-fetes-the-final-dinner-dance-for-the.html | 'NIGHT IN HAVANA' ENDS SERIES FETES; The Final Dinner Dance for the Benefit of Prosperity Shop Is Given at St. Regis. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/herriot-in-busy-day-threshes-out-debts-meets-laval-cabinet-finance.html | HERRIOT IN BUSY DAY THRESHES OUT DEBTS; Meets Laval, Cabinet, Finance Chief and Experts to Prepare for Parley With British. ADVISED ON A LEGAL PLEA Possibility of Arbitration on Ground That Hoover Misled Debtors Is Considered. DOLLAR TOUCHES NEW HIGH Quoted in Paris at 25.62 Francs -- Forgotten "Accord" of 1928 With Us Reported Discussed. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN S. MONTGOMERY. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/lambuwylie.html | LambuWylie. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/highlights-of-the-presidents-budget-message-calling-for-drastic.html | Highlights of the President's Budget Message Calling for Drastic Economies and Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mills-urges-a-move-for-branch-banking-report-advocates-trade-area-a.html | MILLS URGES A MOVE FOR BRANCH BANKING; Report Advocates Trade Area Authorizations to Strengthen the Financial Structure. ADDITIONAL TAXES NEEDED Estimates of Revenue for 1933 and 1934 Include Payments by the Foreign Debtors. Mills's Report Warns Congress of Sharp Decline in Number of Income Tax Payers | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/to-sell-christmas-toys-benefit-is-held-under-auspices-of-everybodys.html | TO SELL CHRISTMAS TOYS.; Benefit Is Held Under Auspices of Everybody's Thrift Shop. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/philadelphia-junior-fete-younger-set-holds-first-winter-dance-at.html | PHILADELPHIA JUNIOR FETE.; Younger Set Holds First Winter Dance at Bellevue-Stratford. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/paraguayans-raid-bolivians-in-chaco-both-sides-claim-victory-in.html | PARAGUAYANS RAID BOLIVIANS IN CHACO; Both Sides Claim Victory in Dash of "Death Guerillas" of Fort Cuatro Vientos. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/prorjemflleyer-artist-dies-at-93-saintgaudens-remington-and-pratt.html | PRORJiEMfllEYER, ARTIST, DIES AT 93; Saint-Gaudens, Remington and Pratt His Pupils in Draw- ing at Yafe Art School. HELD CHAIR FOR 37 YEARS A Painter of Note, Both of Land- scapes and PortraitsuTaught Classical Art to Many. i | True | Special to THE NEW "SORK TIMXS. ' | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/eddie-cantor-traps-extortion-suspect-taxi-driver-seized-as-writer.html | EDDIE CANTOR TRAPS EXTORTION SUSPECT; Taxi Driver Seized as Writer of Note to Comedian Demanding $1,000 for "Silence." ARRESTED AT POSTOFFICE Detectives Ara Waiting When He Calls for Answer -- Prisoner Says "Information" Was Fictitious. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/study-farecut-proposal-eastern-rail-officials-consider-reply-to-icc.html | STUDY FARE-CUT PROPOSAL; Eastern Rail Officials Consider Reply to I.C.C. at Meeting Here. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-cruise-rules-to-regulate-fares-shipping-board-approves.html | NEW CRUISE RULES TO REGULATE FARES; Shipping Board Approves Modification of Basis of Transatlantic Conference in 1929. 21 LINES ARE AFFECTED Establishment of Hongkong Freight Group to Govern Oriental Trade Also Receives Approval. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/hudson-valley-six-wins-conquers-mamaroneck-by-54-in-westchester.html | HUDSON VALLEY SIX WINS.; Conquers Mamaroneck by 5-4 in Westchester League Game. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/penn-host-for-title-swim-intercollegiates-will-take-place-in.html | PENN HOST FOR TITLE SWIM; Intercollegiates Will Take Place in Philadelphia Next March. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/thomas-f-gaines-realty-dealer-here-was-a-member-of-prominent.html | THOMAS F. GAINES.; Realty Dealer Here Was a Member of Prominent Virginia Family. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dirt-farmers-draw-demands-at-capital-delegates-from-thirty-states.html | DIRT FARMERS DRAW DEMANDS AT CAPITAL; Delegates From Thirty States Drive Their Own Cars, but Stage No Demonstration. WILL CALL ON LEGISLATORS To Demand Action on a Moratorion on Mortgages, Taxes, Interest and Foreclosures. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/congress-is-facing-donothing-session-apparent-deadlocks-bar-repeal.html | CONGRESS IS FACING DO-NOTHING SESSION; Apparent Deadlocks Bar Repeal Move and Any Review of the War Debts. MANY HOSTILE TO SALES TAX Beer May Be Legalized, but Hoover Veto Hovers Over That and Relief Programs. | True | By Arthur Krock. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/irt-receivership-upheld-on-appeal-circuit-court-finds-mantons.html | I.R.T. RECEIVERSHIP UPHELD ON APPEAL; Circuit Court Finds Manton's Orders Legal Even if Rules Here Were Violated. 'COLLUSION' WRIT REFUSED Receivers Now Expected to Ask Permission to Cancel Lease of Manhattan Railway. DECISION TO BE APPEALED Elevated Stockholders to Take Case to Supreme Court -- Change Ruling Means Judicial "Chaos." | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/arthur-c-tagge-cement-official-mes-farmer-president-of-canaita-con-.html | 'ARTHUR C. TAGGE, CEMENT OFFICIAL, MES; . Farmer President of Canaita Con- cern, Which He Served From 1909 to 1930. \| _____ -T^T^ : | True | Special to TUB Nmw-TosK Tivrna. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/james-f-downs-retired-insurance-mar-dies-at-78-in-mamaroneck-n-y.html | JAMES F. DOWNS; Retired Insurance Mar, Dies, at 78, in Mamaroneck, N. Y | True | Special to THE NBW YORK TIMES. I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/wild-nazired-fight-halts-the-reighstag-proceedings-stop-for-hour-as.html | WILD NAZI-RED FIGHT HALTS THE REIGHSTAG; Proceedings Stop for Hour as Combatants Hurl Inkwells, Phones and Other Missiles. ROW STARTS IN GALLERY Members Rush to Aid Partisans, but Clash in Cloak Room -- Several Are Hurt. BILL ON PRESIDENT PUSHED Measure to Make Chief Justice Acting Executive In Case of Vacancy Passes Two Readings. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/child-drowns-in-fish-pool-in-jersey.html | Child Drowns In Fish Pool in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/gifts-of-1-to-1000-aid-neediest-cases-days-total-of-7842-received.html | GIFTS OF $1 TO $1,000 AID NEEDIEST CASES; Day's Total of $7,842 Received From Persons in AH Walks of Life -- Even Jobless Help. MANY INCREASE DONATIONS Old "Members" Urge That All Who Are Able Should Give a Little More Than Last Year. LETTERS VOICE SYMPATHY One Girl Celebrates Her Birthday by Contributing, "Though Money Is Scarce" -- 3 Boys Send Allowance. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/honors-kingsleys-memory-life-insurance-counsels-association-also.html | HONORS KINGSLEY'S MEMORY.; Life Insurance Counsels' Association Also Re-elects Keesling President. REFORMS ADVISED IN LIFE INSURANCE | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/temperature-at-62-on-citys-warmest-dec-7-the-northwest-shivers-in.html | Temperature at 62 on City's Warmest Dec. 7; The Northwest Shivers in Sub-Zero Weather | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/text-of-bankers-promise-of-loans-to-city-and-of-citys-pledge-to-cut.html | Text of Bankers' Promise of Loans to City And of City's Pledge to Cut Budget Further | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/importers-enlarge-front-st-holding-carter-macy-co-tea-merchants.html | IMPORTERS ENLARGE FRONT ST. HOLDING; Carter Macy & Co., Tea Merchants, Take Five-Story Building Through Subsidiary. WEST SIDE HOUSE IS SOLD Estate Disposes of Ninety-first Street Dwelling in Family for Forty Years -- Auction Offerings Bid In. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/gp-baldwin-dies-of-pneumonia-at-58-a-vice-president-of-general.html | G.P. BALDWIN DIES OF PNEUMONIA AT '58; A Vice President of General Electric and Classmate of President Hoover. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/wc-head-denies-theft-pleads-not-guilty-of-embezzling-400000-lacks.html | W.C. HEAD DENIES THEFT.; Pleads Not Guilty of Embezzling $400,000 -- Lacks $50,000 Ball. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-herbert-n-des-marets.html | MRS. HERBERT N. DES MARETS. | True | Special to THE Ngw YORK TIMKS. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/hg-bryant-is-dead-peary-arctic-aide-explorer-was-with-relief-group.html | H.G. BRYANT IS DEAD; PEARY ARCTIC AIDE; Explorer Was With Relief Group and Headed the Auxiliary Expedition in Polar Area. HONORED AS A GEOGRAPHER His Writings Brought Him Recognition by Foreign Societies -- Presented Medal to Byrd In 1926. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-neediest-benefit-at-once-from-donations-sent-to-fund.html | The Neediest Benefit at Once From Donations Sent to Fund | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cubans-honor-patriot-day-of-mourning-observed-for-general-maceo.html | CUBANS HONOR PATRIOT.; Day of Mourning Observed for General Maceo, Slain in 1896. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stage-relief-drive-will-begin-tuesday-exgovernor-smith-to-speak-at.html | STAGE RELIEF DRIVE WILL BEGIN TUESDAY; Ex-Governor Smith to Speak at Royale Theatre Meeting to Aid Needy Actors. SUNDAY SHOWS PROPOSED With Condition of Many Members of Profession Described as Appalling, Benefits Are Considered. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/beer-hearing-begun-32-brew-is-urged-leaders-in-the-industry-tell.html | BEER HEARING BEGUN; 3.2% BREW IS URGED; Leaders in the Industry Tell House Group 300,000 Men Would Get Jobs. $5 TAX PER BARREL "FAIR" Warning Given Excessive Levy Would Defeat Aims-- No Promise of 5-Cent Glass. BEGIN BEER HEARING; 3.2% BREW IS URGED | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/sale-nets-59162-for-rare-editions-first-thackeray-vanity-fair.html | SALE NETS $59,162 FOR RARE EDITIONS; First Thackeray 'Vanity Fair' Brings $4,000, Top Price at Folsom Auctions. $1,800 FOR STURTEES SET Works of American Authors Sold in List That Includes Valued Kipling "A Doctor of Medicine." | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-york-estates-win-tax-rebates.html | New York Estates Win Tax Rebates | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/macdowell-ideals-shown-at-concert-benefit-for-peterboro-colony-give.html | MACDOWELL IDEALS SHOWN AT CONCERT; Benefit for Peterboro Colony Gives Ample Evidence of Art the Composer Loved. A TRIBUTE TO HIS WIDOW Prominent Musicians and Ruth Draper Give Commemorative Program at Carnegie Hall. | True | By Olin Downes. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/realty-men-urge-yonkers-pay-cuts.html | Realty Men Urge Yonkers Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/sarah-s-butler-engaged-to-marry-daughter-of-president-of-co-lumbia.html | SARAH S. BUTLER ENGAGED TO MARRY; Daughter of President of Co- lumbia University Betrothed to Capt. Neville Lawrence. SHE IS REPUBLICAN LEADER Her Fiance, Younger Son of Sir Walter R. Lawrence, Bart., Is a London Banker. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/indianas-price-cut-pays.html | Indiana's Price Cut Pays. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dr-harry-j-gilbert-newark-physician-served-overseas-in-medical.html | DR. HARRY J. GILBERT.; Newark Physician Served Overseas in Medical Corps During War. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/ratify-amherst-awards-varsity-cub-athletes-rewarded-for-work-during.html | RATIFY AMHERST AWARDS.; Varsity, Cub Athletes Rewarded for Work During Fall. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/pope-enters-rome-in-dedicating-gate-in-museum-ceremony-he-quits.html | POPE ENTERS ROME IN DEDICATING GATE; In Museum Ceremony, He Quits Vatican City 4th Time Since Reaching Accord With Italy. PLEADS FOR GREATER ART Addressing Officials, He Defends Principle of Imitation as Distinct From Copying. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/attica-convicts-riot-damage-is-reported-warden-denies-that-tear-gas.html | ATTICA CONVICTS RIOT; DAMAGE IS REPORTED; Warden Denies That Tear Gas Was Needed to Quell Outbreak -- Says All Is Quiet Now. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/12000-jewelry-stolen-salesman-taken-for-ride-and-robbed-by-gunmen.html | $12,000 JEWELRY STOLEN.; Salesman Taken for "Ride" and Robbed by Gunmen in Camden. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/australian-conversion-loan-firings-only-u3000000.html | Australian Conversion Loan firings Only u3,000,000 | True | By the Canadian Press. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/linton-e-lockerby.html | LINTON E. LOCKERBY. | True | Special to THE NHW YORK TIMES. * I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/filipino-tampering-with-laws-alleged-changes-are-said-to-have-been.html | FILIPINO TAMPERING WITH LAWS ALLEGED; Changes Are Said to Have Been Made After the Legislature Voted Pay Boost to Members. SPEAKER BLAMES CLERKS "Doctored" Measures Are Said Also to Include Tariff Revision and Pension Act. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/bids-dentists-plan-socialized-system-dr-hanks-urges-profession-to.html | BIDS DENTISTS PLAN SOCIALIZED SYSTEM; Dr. Hanks Urges Profession to Anticipate State Action by Group Insurance. WARNS AGAINST FIGHTING IT Would Dictate Terms of Law if One Is Enacted -- Further Study of Medical Costs Asked. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/manhattan-downs-st-peters-quintet-routs-jersey-city-collegians-3217.html | MANHATTAN DOWNS ST. PETER'S QUINTET; Routs Jersey City Collegians, 32-17 -- Captain Hassett Scores Eight Points. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/makes-tax-agreement-with-eight-states-new-york-will-allow-credits.html | MAKES TAX AGREEMENT WITH EIGHT STATES; New York Will Allow Credits to Non-Residents Liable to State Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/oil-output-in-texas-cut-commission-reduces-limit-59880-barrels-to.html | OIL OUTPUT IN TEXAS CUT.; Commission Reduces Limit 59,880 Barrels to 789,745 Daily. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/last-of-marchers-leave-the-capital-they-jeer-police-and-promise.html | LAST OF 'MARCHERS' LEAVE THE CAPITAL; They Jeer Police and Promise Invasion Next Winter as Their Trucks Chug Into Virginia. SOME B.E.F. MEN REMAIN Fish and La Guardia Charge In House that Communists Backed Movement to Washington. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/95-sports-awards-made-at-ccny-athletes-get-recognition-for-work.html | 95 SPORTS AWARDS MADE AT C.C.N.Y.; Athletes Get Recognition for Work With Various Squads During Fall Campaign. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/brazil-adds-2000-to-frontier-guard-four-infantry-battalions-and-a.html | BRAZIL ADDS 2,000 TO FRONTIER GUARD; Four Infantry Battalions and a Cavalry Squadron Are on Way to Protect Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/-mrs-john-f-kenah-wife-of-mayor-of-elisabeth-n-j-i-was-active-in.html | ; MRS. JOHN F. KENAH.; Wife of Mayor of Elisabeth, N. J., I Was Active in Church Work. | True | Special to THE New YORK TIMES. I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/americans-battle-ranger-six-tonight-interest-keen-in-first-clash-of.html | AMERICANS BATTLE RANGER SIX TONIGHT; Interest Keen in First Clash of Season Between Local Teams in Garden. FIRST PLACE AT STAKE Victory Will Give Patrick's Men Undisputed Lead in the American Group. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/quiet-but-steady-in-paris.html | Quiet But Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/utah-gets-466550-loan-rfc-also-votes-81428-for-relief-in-indiana.html | UTAH GETS $466,550 LOAN.; R.F.C. Also Votes $81,428 for Relief in Indiana. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/spokeless-driving-wheels-for-ny-central-engines.html | Spokeless Driving Wheels For N.Y. Central Engines | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mackenzie-defends-his-book-as-truth-novelist-to-be-tried-next-month.html | MACKENZIE DEFENDS HIS BOOK AS 'TRUTH'; Novelist, to Be Tried Next Month, Says He Felt Duty to Answer Propaganda Against Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/squash-lead-kept-by-columbia-club-metropolitan-league-pacesetters.html | SQUASH LEAD KEPT BY COLUMBIA CLUB; Metropolitan League Pace-Setters Turn Back Princeton, Scoring a Clean Sweep. FRATERNITY TEAM VICTOR New York A.C. Representatives Also Ariumph -- Haines and Wolf Take Their Matches. | True | By Allison Danzig. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/official-defends-banks.html | Official Defends Banks. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/ottawa-six-recalls-beveridge.html | Ottawa Six Recalls Beveridge. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/purpose-of-conference-at-princeton.html | Purpose of Conference at Princeton. | True | H.W. DODDS. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/city-bond-prices-lifted-as-bankers-promise-aid.html | City Bond Prices Lifted As Bankers Promise Aid | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/insull-men-in-west-assail-plan-here-receivers-of-middle-west.html | INSULL MEN IN WEST ASSAIL PLAN HERE; Receivers of Middle West Utilities Says Sale of Collateral Would Block Reorganization. SEE LOSS FOR THOUSANDS Doubt Justification of Action Against National Electric Power Group. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/igiokriseydies-moment-realtor-had-served-as-president-of-the.html | I.G.IOKRISEYDIES; MOMENT REALTOR; Had Served as President of the Brooklyn Real Estate Board Three Times. tONG ACTIVE IN CIVIC WORK Took Important Part In Develop- ment of Bensonhurst and Bath BeachuOnce Held State Post. | True | Special to Tan Naw 3tmK TIMES, I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/push-horse-racing-bill-in-jersey.html | Push Horse Racing Bill in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/republicans-to-put-onus-on-democrats-will-insist-latter-sponsor-in.html | REPUBLICANS TO PUT ONUS ON DEMOCRATS; Will Insist Latter Sponsor in Legislature Bills for New York City Relief. TO DECIDE COURSE TODAY State Labor Federation Asks Lehman for Action on Public Works at Special Session. | True | By W.a. Warn. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/edward-j-lange-i.html | EDWARD J. LANGE. I | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/harvey-says-charges-of-walsh-are-false-queens-borough-head-replying.html | HARVEY SAYS CHARGES OF WALSH ARE FALSE; Queens Borough Head, Replying to Contractor's Allegations, Sees 'Political Sabotage.' | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-team-is-victor-at-squash-racquets-cosmopolitan-club-sets-back.html | NEW TEAM IS VICTOR AT SQUASH RACQUETS; Cosmopolitan Club Sets Back Rockaway Hunting, 3-2, in Women's Tournament. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/helen-von-doemming-in-debut.html | Helen von Doemming in Debut. | True | H.H. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/bank-law-change-faced-by-delays-house-democratic-leaders-oppose.html | BANK LAW CHANGE FACED BY DELAYS; House Democratic Leaders Oppose Voting Hoover's Proposals This Winter. SENATE TO GET GLASS BILL But Steagall Says Task of Revision Should Go Over to the Roosevelt Regime. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/washington-satisfied-by-spain-on-phones-decision-to-negotiate-new.html | WASHINGTON SATISFIED BY SPAIN ON PHONES; Decision to Negotiate New Contract Instead of Confiscating Property Is Welcomed. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/to-give-a-season-of-opera-intime-new-york-music-guild-has-been.html | TO GIVE A SEASON OF OPERA INTIME; New York Music Guild Has Been Organized, With Karl Kreugar as Artistic Director. THEATRE GUILD ITS MODEL Scope to Broaden After This Year -- First of Four Performances of Rare Works Set for Jan. 25. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/text-of-the-presidents-message-calling-on-congress-for-a-curb-on.html | Text of the President's Message Calling on Congress for a Curb on Spending | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/seek-an-exsailor-in-yacht-slaying-long-beach-cal-police-act-after.html | SEEK AN EX-SAILOR IN YACHT SLAYING; Long Beach (Cal.) Police Act After Wanderwell Visitor Is Identified From Picture. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dummy-says-he-hid-pay-to-commerford-testifies-his-salary-included.html | 'DUMMY' SAYS HE HID PAY TO COMMERFORD; Testifies His Salary Included the $75 a Week He Turned Over to Labor 'Dictator.' ASSERTS FIRM COVERED TAX Hoisting Concern Aide Declares He Was Reimbursed for Sums Paid to the Government. OTHER FEES AIRED AT TRIAL Carlson Company Executive Tells of Putting Defendant on Payroll to Avoid "Non-Union Jams." | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/steel-production-declines-in-week-iron-age-reports-average-of-ingot.html | STEEL PRODUCTION DECLINES IN WEEK; Iron Age Reports Average of Ingot Output as 16 Per Cent of Capacity. FURTHER DROP PREDICTED Tin-Plate Mills the Busiest Branch -- Canadian Orders Shift to Britain. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/maryland-tracks-set-racing-dates-change-in-spring-meet-listed-for.html | MARYLAND TRACKS SET RACING DATES; Change in Spring Meet Listed for Bowie, the Only Major Alteration in Program. CHARITY DAYS ARE ADDED Four Plants Will Repeat Benefits of Past Season, Which Realized About $253,000. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/w-and-l-sets-dates-games-with-yale-and-princeton-on-1933-football.html | W. AND L. SETS DATES.; Games With Yale and Princeton on 1933 Football Schedule. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mine-explosion-kills-13-another-missing-in-blast-which-traps.html | MINE EXPLOSION KILLS 13.; Another Missing in Blast Which Traps Victims at Madrid, N.M. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/noted-women-hear-washington-concert-mrs-hoover-mrs-wh-taft-and-mrs.html | NOTED WOMEN HEAR WASHINGTON CONCERT; Mrs. Hoover, Mrs. W.H. Taft and Mrs. Woodrow Wilson Among Those at Vocal Recital. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/benjamin-colvell-i.html | BENJAMIN COLVELL. I | True | Special to THE NEW YORK TIMES. I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/facefamine-in-quebec-10000-near-starvation-in-gaspe-section-60000.html | FACE-FAMINE IN QUEBEC.; 10,000 Near Starvation in Gaspe Section, 60,000 Others Suffering. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/veteran-economies-cover-wide-field-chief-of-proposed-cuts-however.html | VETERAN ECONOMIES COVER WIDE FIELD; Chief of Proposed Cuts, However, Would Affect Relief for Non-Service Disabilities. COST $75,436,668 IN 1932 Hoover Program Bars All Payments Except for Totally and Permanently Disabled. HOSPITAL PAY REDUCED Compensation Also Would Be Denied to Veterans Paying Income Tax on $1,500 and $3,500. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/letup-is-predicted-in-subway-building-delaney-at-ridgway-luncheon.html | LET-UP IS PREDICTED IN SUBWAY BUILDING; Delaney, at Ridgway Luncheon, Says Major Work Is Done for Two Generations. TRANSIT BOARD DROPS 256 500 Employes Will Be Dismissed This Month -- Civic Clubs Honor Retired Chief Engineer. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/borah-asks-repeal-of-home-loan-act-senator-offering-bill-says-banks.html | BORAH ASKS REPEAL OF HOME LOAN ACT; Senator, Offering Bill, Says Banks Fail Utterly to Reach the Home Owner in Need. COPELAND BLAMES FORT Glass Defends Board Chairman, but Denounces Banks -- Co-Author of System Hits Back. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/gold-stocks-down-2508500-for-day-imports-continue-on-large-scale.html | GOLD STOCKS DOWN $2,508,500 FOR DAY; Imports Continue on Large Scale, but Are Offset by Earmarkings. STERLING GAINS SHARPLY Closes at $3.24 1/4 Up 3 3/4 Cents From Tuesday -- Quotations on Franc Unchanged. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/chalidpin-sings-farewell.html | Chalidpin Sings Farewell. | True | W.B.C. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cc-vogel.html | C.C. VOGEL. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/pittsburgh-leaves-for-coast-dec-18-en-route-the-squad-will-engage.html | PITTSBURGH LEAVES FOR COAST DEC. 18; En Route the Squad Will Engage in a Nine-Day Practice Session at Tucson. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/decision-on-drylaw-urged-by-mitchell-attorney-general-in-annual.html | DECISION ON DRYLAW URGED BY MITCHELL; Attorney General, in Annual Report, Citing 'Disrespect,' Asks Speed in 'Any Changes.' FOR ANTI-TRUST REVISION He Suggests Temporary Permission of Combinations to Curtail Production. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/reforms-advised-in-life-insurance-control-of-one-company-by-another.html | REFORMS ADVISED IN LIFE INSURANCE; Control of One Company by Another Condemned by Commissioners' Committee. LAWS TO BE RECOMMENDED Standard of Qualification for Agents Sought--Canada Follows Our Valuation System. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/red-cross-renames-payne-chief-justice-hughes-commends-the-chairmans.html | RED CROSS RENAMES PAYNE; Chief Justice Hughes Commends the Chairman's Relief Work. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/a-prohibition-bureaucracy.html | A PROHIBITION BUREAUCRACY. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/arbitration-in-east-is-asked-in-league-small-and-large-powers-seek.html | ARBITRATION IN EAST IS ASKED IN LEAGUE; Small and Large Powers Seek Conciliation Body to Include United States and Soviet. CENSURE OF JAPAN URGED Resolution Offered by Four Small Nations Backs Lytton Report in All Aspects. FRENCH STAND IS STRONG But British Lay Great Emphasis on Necessity for Promoting a "Friendly Settlement." | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/calls-for-deposit-of-peruvian-bonds-independent-committee-offers.html | CALLS FOR DEPOSIT OF PERUVIAN BONDS; Independent Committee Offers United Action on Three Issues Totaling $87,000,000. OPPOSES BANKERS' GROUPS Stanley Body's Counsel Says It Is Unhampered by Connection With Marketing of Securities. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/hoover-greets-gridiron-start-picked-for-northsouth-game.html | Hoover, Greets Gridiron Start Picked for North-South Game | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/excesses-continue-in-lwow.html | Excesses Continue in LWOW. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/deficit-of-1644631707-balanced-budget-in-1934-is-seen-exclusive-of.html | DEFICIT OF $1,644,631,707; Balanced Budget in 1934 Is Seen, Exclusive of Debt Retirement. NEW REVENUE NECESSARY Retention of Cent a Gallon Tax on Gasoline Urged by the President in Message. DEPARTMENT FUNDS PARED Saving of $370,000,000 Is Estimated in Outlay for Highways and Public Works. $580,000,000 SLASH ASKED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/baroness-ishimoto-feted-members-of-japan-society-honor-prominent.html | BARONESS ISHIMOTO FETED.; Members of Japan Society Honor Prominent Feminine Leader. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/synagogue-aide-arrested-treasurer-of-temple-in-lynbrook-accused-of.html | SYNAGOGUE AIDE ARRESTED; Treasurer of Temple in Lynbrook Accused of Forging Pay Checks. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/americans-propose-3year-arms-pact-would-set-up-permanent-group-to.html | AMERICANS PROPOSE 3-YEAR ARMS PACT; Would Set Up Permanent Group to Work French, German and Hoover Plans Into Treaty. BAN ON AIR BOMBING URGED Outline Calls for End of Gas Warfare and Bringing France and Italy Into the London Naval Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/princeton-victor-at-hockey-by-3-to-1-two-goals-by-kammer-early-in.html | PRINCETON VICTOR AT HOCKEY BY 3 TO 1; Two Goals by Kammer Early in Game Clinch Triumph Over St. Nicholas Club. FARRELL EXCELS AT GOAL Checks Many Spirited Tiger Drives -- Breckenridge Tallies for the Losers. | True | Special to THE New YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/boom-tad-jones-for-post-motioned-as-candidate-to-succeed.html | BOOM TAD JONES FOR POST; Motioned as Possible Candidate to Succeed Warner at Stanford. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/warren-william-in-a-colorful-conception-of-the-career-of-ivar.html | Warren William in a Colorful Conception of the Career of Ivar Kreugar. | True | By Mordaunt Hall. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/lawrenceville-elects-reynolds.html | Lawrenceville Elects Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-amedee-guilmette.html | MRS. AMEDEE GUILMETTE. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/bolivia-protests-to-league.html | Bolivia Protests to League. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/denmark-to-lower-barriers-to-trade-new-agreement-will-permit.html | DENMARK TO LOWER BARRIERS TO TRADE; New Agreement Will Permit Imports Up to 90 Per Cent of 1931 Amounts. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/independence-bill-up-senate-expected-to-discuss-hawleycutting.html | INDEPENDENCE BILL UP.; Senate Expected to Discuss Hawley-Cutting Measure Today. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/banks-quit-as-trustees-associated-simmons-hardware-to-be-operated.html | BANKS QUIT AS TRUSTEES.; Associated Simmons Hardware to Be Operated by Two Individuals. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/teachers-and-police.html | TEACHERS AND POLICE. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/william-j-coleman-former-president-of-the-merchant-tailors.html | WILLIAM J. COLEMAN.*; Former President of the Merchant Tailors Association. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/free-racing-looms-for-new-orleans-jefferson-park-after-success-of.html | FREE RACING LOOMS FOR NEW ORLEANS; Jefferson Park, After Success of One-Day Trial, May Eliminate Charges for Rest of Meeting. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/two-french-exhibitions.html | Two French Exhibitions. | True | By Edward Alden Jewell. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/utility-reduces-dividend-american-water-works-votes-25-cents.html | UTILITY REDUCES DIVIDEND.; American Water Works Votes 25 Cents Quarterly on Common Stock. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/moore-to-address-realty-convention-governor-will-discuss-taxation.html | MOORE TO ADDRESS REALTY CONVENTION; Governor Will Discuss Taxation at Annual Meeting in Atlantic City Today. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/miss-sarah-r-norris-former-teacher-at-the-prick-train-ing-school-in.html | MISS SARAH R. NORRIS.; Former Teacher at the Prick Train- Ing School in Pittsburoh. | True | Special to TBE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stars-to-compete-at-princeton-club-field-of-42-entered-in-annual-in.html | STARS TO COMPETE AT PRINCETON CLUB; Field of 42 Entered in Annual Invitation Squash Racquets Event Opening Tonight. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/relief-fund-raised-to-8711304-mark-womens-division-nears-quota-but.html | RELIEF FUND RAISED TO $8,711,304 MARK; Women's Division Nears Quota but Plans Further Drive to Meet Growing Needs. SMITH TALKS TO WORKERS General Canvassers Hear His Plea for Large Total When They Report Monday. $75,000 ANONYMOUS GIFT Same Donor Gave $25,000 Last Year -- New Program Is Set to Aid Jobless Single Men. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/bus-driver-freed-in-crash-deaths.html | Bus Driver Freed in Crash Deaths. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/zasu-pitts-operated-on.html | Zasu Pitts Operated On. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/nyac-beats-penn-in-water-polo-test-ray-and-don-ruddy-are-stars-in.html | N.Y.A.C. BEATS PENN IN WATER POLO TEST; Ray and Don Ruddy Are Stars in 28-to-10 Triumph Over College Team, RUTGERS PRER WINS RELAY Captures Close Race from Manual Training Swimmers -- Fissler Conquers Howland. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/triple-for-gilbert-at-jefferson-park-increases-lead-over-mills-by.html | TRIPLE FOR GILBERT AT JEFFERSON PARK; Increases Lead Over Mills by Victories Astride Buck Hero, Camp Boss and Ricciardo. COL. HATFIELD HOME FIRST Odds-On Favorite Defeats Paul T. by Half a Length In Feature -- Aurebon Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-projects-urged-for-hudson-river-gen-brown-recommends-to.html | NEW PROJECTS URGED FOR HUDSON RIVER; Gen. Brown Recommends to Congress Improvements at Troy and Weehawken. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/repeal-in-haste.html | Repeal in Haste! | True | WILLIAM GOODELL FROST. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/japanese-report-loss-of-1-in-drive-list-two-wounded-in-campaign.html | JAPANESE REPORT LOSS OF 1 IN DRIVE; List Two Wounded in Campaign Ending With Occupation of Manchouli at Siberian Line. CHINESE FEAR NEW MOVE They Expect "Liberation" of Jehol -- Nanking Charges Independence Movement Is Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/belgiums-plea-on-debts.html | Belgium's Plea on Debts | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/discusses-aau-ban-bingham-says-miss-didriksons-fate-is-in-hands-of.html | DISCUSSES A.A.U. BAN.; Bingham Says Miss Didrikson's Fate Is in Hands of Committee. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/thomas-j-ross.html | THOMAS J. ROSS. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/britain-demands-apology-of-soviet-protests-charge-that-london.html | BRITAIN DEMANDS APOLOGY OF SOVIET; Protests Charge That London Ordered Agents to Fake Evidence Against Moscow. TRADE TALKS MUST WAIT House of Commons Is Informed Russians Also Have Been Asked for Clear Statement of Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-d-ralph-dedrick.html | MRS. D. RALPH DEDRICK. | True | Special to THB NEW TQRK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/l-l-jones-funeral-today-i-publishers-group-official-to-be-burled-in.html | L. L. JONES FUNERAL TODAY. I; Publishers' Group Official to Be Burled in Native Ohio Town. I | True | Special to THE NEW YORK TIMES. I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/ny-ship-wrecked-seven-bodies-found-salvage-steamer-sand-beach-is.html | N.Y. SHIP WRECKED; SEVEN BODIES FOUND; Salvage Steamer Sand Beach Is Blown Up by Guncotton or Sunk by Gale Off Newfoundland. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/women-urge-haste-in-legalizing-beer-prohibition-reform-body-asks.html | WOMEN URGE HASTE IN LEGALIZING BEER; Prohibition Reform Body Asks Immediate Action to Aid in "National Emergency." REPEAL STAND UNALTERED Mrs. Sabin Says Plan Is Step Toward Abolition of Dry Law -- Educator Sees Youth Demoralized. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/lewis-s-mohr.html | LEWIS S. MOHR. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/parley-is-halted-copper-at-new-low-roan-antelope-refuses-to-recede.html | PARLEY IS HALTED; COPPER AT NEW LOW; Roan Antelope Refuses to Recede From Demand for 80% Rise in Output. TRUCE IS STILL HOPED FOR Whole Question of Production, It Is Feared, Will Be Opened if Compromise Is Made. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mkee-names-odwyer-ignoring-mcooey-man-leaders-choice-is-disregarded.html | M'KEE NAMES O'DWYER, IGNORING M'COOEY MAN; Leader's Choice Is Disregarded in Appointment of Former Policeman as Magistrate. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-alien-wed-to-david-ruisey-ceremony-at-colony-club-per-formed-by.html | MRS. ALIEN WED TO DAVID RUISEY; Ceremony at Colony Club Per- formed by the Rev. Dr. Robert W. Searle. A RECEPTION IS HELD Bride Is the Former Wife of Ralph Seward AlienuWedding Trip In South. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/two-toronto-hotels-go-into-receivership-the-king-edward-affected-by.html | TWO TORONTO HOTELS GO INTO RECEIVERSHIP; The King Edward, Affected by Mortgage Action, and the Prince George to Continue Operations. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/electric-rail-service-starts-today.html | Electric Rail Service Starts Today. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/kreuger-trading-fund-had-28000-balance-jordahl-tells-referee-he.html | KREUGER TRADING FUND HAD $28,000 BALANCE; Jordahl Tells Referee He Received $2,774,000 for Stock Accounts, bat Fails to Recall Details. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/chatham-eng-dockyards-burns.html | Chatham (Eng.) Dockyards Burns. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/finnish-cabinet-quits-over-fiscal-measure-president-refuses-to.html | FINNISH CABINET QUITS OVER FISCAL MEASURE; President Refuses to Sanction Measure Fixing Legal Rate of Interest on Private Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/radicals-defeated-in-art-league-row-group-asking-revolutionary.html | RADICALS DEFEATED IN ART LEAGUE ROW; Group Asking "Revolutionary, Socially Significant Art" Routed by Liberals. WRANGLE FOR FOUR HOURS Voters, Electing Lynn Fausett, Who Says Best Way to Settle Difference Is With Brush. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/christ-church-staff-serves-without-pay-dr-atkinson-his-organist.html | CHRIST CHURCH STAFF SERVES WITHOUT PAY; Dr. Atkinson, His Organist, Sexton and Quartet Cooperate in 'Depression Measure' | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/charles-h-jackson-principal-doorkeeper-of-the-state-assembly-was.html | CHARLES H. JACKSON.; Principal Doorkeeper of the State Assembly Was Up-State Republican. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/trade-body-for-sales-tax-new-york-board-opposes-canada-waterway.html | TRADE BODY FOR SALES TAX.; New York Board Opposes Canada Waterway, Urges Beer and Wine. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/strong-earth-shock-in-mexico.html | Strong Earth Shock in Mexico. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/bellevue-cellar-fire-destroys-old-papers-though-smoke-seeps-into.html | BELLEVUE CELLAR FIRE DESTROYS OLD PAPERS; Though Smoke Seeps Into Some Wards, Patients Are Calm -- Walls Chopped to Prevent Spreading. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mme-isabelle-massieu-freceh-per-wai-honoreej-a-the-academy-for-her.html | MME. ISABELLE MASSIEU.; FrC"Cdh /*P"er Wai Honored a the Academy for Her Books | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-cabinet-in-ecuador.html | New Cabinet in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-august-schorner.html | MRS. AUGUST SCHORNER. | True | Special to THE NEW YortK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-einstein-episode-the-law-rather-than-the-administrator-is.html | THE EINSTEIN EPISODE; The Law Rather Than the Administrator Is Blamed. | True | ALEXANDER H. KUHNEL. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/730-in-86-cities-killed-by-autos-in-4-weeks-toll-for-period-ended.html | 730 IN 86 CITIES KILLED BY AUTOS IN 4 WEEKS; Toll for Period Ended Nov. 26 Was Below 1931 -- Death Rate Here Comparatively Low. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-yorkers-on-crimson-board.html | New Yorkers on Crimson Board. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/essex-troop-trio-loses-to-red-bank-falls-before-polo-clubs-first.html | ESSEX TROOP TRIO LOSES TO RED BANK; Falls Before Polo Club's First Team, 16-7 1/2, in Captain Louis B. Rule Tournament. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/then-and-now.html | THEN AND NOW. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/metric-distances-to-prevail-at-k-of-c-indoor-track-meet.html | Metric Distances to Prevail At K. of C. Indoor Track Meet | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/farley-studies-deficit-remedy.html | Farley Studies Deficit Remedy. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/house-of-lords-bars-bimetalism-move-blocks-attempt-to-put-issue-up.html | HOUSE OF LORDS BARS BIMETALISM MOVE; Blocks Attempt to Put Issue Up to World Parley -- Increase in World's Money Seen as Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/at-homes-begun-by-cabinet-women-mrs-cann-mrs-stimson-are-among.html | 'AT HOMES' BEGUN BY CABINET WOMEN; Mrs. Cann, Mrs. Stimson Are Among Those in Capital Official Circle to Receive. MRS. MILLS IS A HOSTESS Wife of Treasury Secretary Entertains at Her Home -- Mrs. Hurley to Give Fete Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/colonel-hester-retires-elected-secretary-emeritus-of-new-orleans.html | COLONEL HESTER RETIRES.; Elected Secretary Emeritus of New Orleans Cotton Exchange. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stocks-rise-again-then-fall-back-sharp-further-recovery-in-sterling.html | Stocks Rise Again, Then Fall Back; Sharp Further Recovery in Sterling | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/exchanges-interval-reports-to-show-nearest-10000-shares.html | Exchange's Interval Reports To Show Nearest 10,000 Shares | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/frederick-harrison.html | FREDERICK HARRISON. | True | Special to THE N1/2w YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/englewood-fc-wins-moves-into-triple-tie-for-lead-in-womens-jersey.html | ENGLEWOOD F.C. WINS; Moves Into Triple Tie for Lead In Women's Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/karl-kapossy-hungarian-violinist-was-known-as-a-gypsy-king.html | KARL KAPOSSY.; Hungarian Violinist Was Known as a "Gypsy King." ' | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/large-rise-in-sugar-imports.html | Large Rise in Sugar Imports. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/miss-helen-choate-to-be-wed-dec-20-will-become-geoffrey-plaits.html | MISS HELEN CHOATE TO BE WED DEC. 20; Will Become Geoffrey Plait's Bride in the Church of the Heavenly Rest. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/charles-j-traver.html | CHARLES J. TRAVER. | True | Special to Tas N*w YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/nyu-columbia-dartmouth-and-7th-regiment-to-play-basketball.html | N.Y.U., Columbia, Dartmouth and 7th Regiment To Play Basketball Double-Header on Dec. 16 | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/11-drown-in-yugoslavia-ferryboat-is-upset-in-darkness-on-the.html | 11 DROWN IN YUGOSLAVIA.; Ferryboat Is Upset In Darkness on the Narenta River. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/condition-of-the-treasury-on-june-30-1932.html | Condition of the Treasury on June 30, 1932. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/sandino-drives-out-insurgent-who-set-up-his-own-republic.html | Sandino Drives Out Insurgent Who Set Up His Own Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/senate-democrats-frame-big-program-seek-repeal-action-philippine-in.html | SENATE DEMOCRATS FRAME BIG PROGRAM; SEEK REPEAL ACTION; Philippine Independence, Bank Bill, Economy, Farm Relief and Beer to Be Pressed. ALL NOMINATIONS DOOMED Byrnes Asserts Republicans Must Taste 'Own Medicine'--Farley Aids in Plans. SENATE DEMOCRATS FRAME BIG PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/brooklyn-polytech-wins-vanquishes-cooper-union-38-to-25-in.html | BROOKLYN POLYTECH WINS.; Vanquishes Cooper Union, 38 to 25, in Basketball Game. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/miss-eleanor-ryan-towedhbgwynn-troth-of-t-f-ryans-grand-daughter.html | MISS ELEANOR RYAN TOWEDH.B.GWYNN; Troth of T. F. Ryan's Grand- daughter Announced by Her Maternal Grandmother. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/debts-up-in-house-treathvay-urges-the-revision-go-over-until-next.html | DEBTS UP IN HOUSE.; Treathvay Urges the Revision Go Over Until Next Session. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/soviet-surrenders-general-su.html | Soviet Surrenders General Su. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/whipping-post-urged-by-grange-in-jersey-farmers-also-seek-income.html | WHIPPING POST URGED BY GRANGE IN JERSEY; Farmers Also Seek Income Tax to Ease Burden on Real Estate -- Agans Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/yale-sextet-loses-in-opening-contest-bows-to-boston-all-stars-6-to.html | YALE SEXTET LOSES IN OPENING CONTEST; Bows to Boston All Stars, 6 to 2, in Battle Which Provides Spirited Second Period. SMITH PLAYS IN TOP FORM Figures Prominently With Palmer and Langmaid While Cosby Excels at the Goal. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/ga-allen-jr-is-killed-kansas-state-educational-head-is-victim-of.html | G.A. ALLEN JR. IS KILLED.; Kansas State Educational Head Is Victim of Auto Crash. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/1200-at-foheral-of-captain-mm-if-end-comes-turn-my-face-to-sea-last.html | 1,200 AT FOHERAL OF CAPTAIN mm; 'If End Comes, Turn My Face to Sea,' Last Words of Europa's Master, Throng Is Told. SERVICE ON SHIP AT PIER Eulogies by Two Ministers and North German Lloyd Officialuo Music by Liner's Orchestra. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/warn-on-drop-in-franc-french-experts-says-sound-policy-on-budget-is.html | WARN ON DROP IN FRANC.; French Experts Says Sound Policy on Budget Is Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/industries-advised-to-improve-plants-harbord-asks-engineers-to-aid.html | INDUSTRIES ADVISED TO IMPROVE PLANTS; Harbord Asks Engineers to Aid Business by Getting Ready for 'Better Days' That Are Near. WOULD OUST OLD MACHINES Says Few Factories Are Equipped for Normal Output -- Foulois Tells of New Army Airship. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/jersey-golf-body-elects-mrs-may-baltusrol-representative-named.html | JERSEY GOLF BODY ELECTS MRS. MAY; Baltusrol Representative Named President of the Women's State Association. MRS. SILVERNAIL HONORED Retiring Head Receives Bracelet in Recognition of Services for the Past Two Years. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/urges-majority-rule-on-constitution-vote-beck-will-propose.html | URGES MAJORITY RULE ON CONSTITUTION VOTE; Beck Will Propose Ratification of Amendments on Basis of 3/4 of the Country's Population. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cut-in-training-camps-budget-submitted-for-1934-carries-reduction.html | CUT IN TRAINING CAMPS.; Budget Submitted for 1934 Carries Reduction of $1,592,619. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/farm-board-urges-income-elevation-recommends-regulation-of-acreage.html | FARM BOARD URGES 'INCOME ELEVATION'; Recommends Regulation of Acreage or Quantities Sold to Bring Higher Returns. METHOD LEFT TO CONGRESS Restoration of Its Revolving Fund to an Adequate Working Basis Also Is Sought. LOSSES TOTAL $239,051,477 Supplement to the Annual Report Says This Figure Will Be Reduced by Higher Cotton Prices. FARM BOARD URGES 'INCOME ELEVATION' | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/soviet-troops-increased.html | Soviet Troops Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cochran-joins-merger-his-theatrical-interests-and-services-acquired.html | COCHRAN JOINS MERGER.; His Theatrical Interests and Services Acquired by New Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-frederick-e-lashway.html | MRS. FREDERICK E. LASHWAY. | True | Special to THE NEW YOBK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/davis-appears-in-senate-pennsylvanian-faces-fight-for-seat-in-new.html | DAVIS APPEARS IN SENATE.; Pennsylvanian Faces Fight for Seat in New Congress. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/robert-franken.html | ROBERT FRANKEN. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/china-protests-massacre-tells-japan-she-has-proof-of-killing-of.html | CHINA PROTESTS 'MASSACRE'; Tells Japan She Has Proof of Killing of 2,700. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/says-british-ships-are-handicapped-alexander-shaw-warns-that.html | SAYS BRITISH SHIPS ARE HANDICAPPED; Alexander Shaw Warns That Foreign Curbs May Bring Ban in Empire Waters. PROTESTS ON SUBSIDIES Tells Stockholders of Peninsular & Oriental the Practice Menaces 'Most Essential Industry.' | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-william-p-stewart.html | MRS. WILLIAM P. STEWART. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/unions-decline-to-appear-say-coolidge-committee-represents-only.html | UNIONS DECLINE TO APPEAR.; Say Coolidge Committee Represents Only Railway Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dr-edward-l-heintz.html | DR. EDWARD L. 'HEINTZ. | True | Special to fas N1/2w YORK TIMES. j | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dartmouth-victor-in-basketball-test-secondhalf-rally-cains-3729.html | DARTMOUTH VICTOR IN BASKETBALL TEST; Second-Half Rally Cains 37-29 Triumph Over Crimson Independents at Hanover. | True | Special to THE NEWYORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/horse-expert-awards-prizes-for-sculpture-500-figures-of-the-animals.html | HORSE EXPERT AWARDS PRIZES FOR SCULPTURE; 500 Figures of the Animals Are Judged at Last Day of Women's League Exhibit. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/roosevelt-meets-mkee-and-bankers-governor-plunges-into-citys.html | ROOSEVELT MEETS M'KEE AND BANKERS; Governor Plunges Into City's Financial Problems as He Arrives From Georgia. SPECIAL MESSAGE WEIGHED Decision on Scope of Session Is Put Off Until Today--Lehman and Curry at Conference. ROOSEVELT MEETS M'KEE AND BANKERS | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-george-l-loraivdo-wife-of-greek-surgeon-was-daugh-i-ter-of.html | MRS. GEORGE L. LORAIVDO.; Wife of Greek Surgeon Was Daugh-I ter of Stock Exchange Member. | True | I Special to THB New TOHK TIMEB. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/camera-will-box-christner.html | Camera Will Box Christner. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/niagara-conquers-toronto-five-3623-hogan-with-twentyone-points-sets.html | NIAGARA CONQUERS TORONTO FIVE, 36-23; Hogan, With Twenty-one Points, Sets Pace for Home Team in Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/manchukuo-requires-exit-visas-harbin-consuls-oppose-order.html | Manchukuo Requires Exit Visas; Harbin Consuls Oppose Order | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/soviet-said-to-seek-persian-oil-lease-britain-believed-to-have-sent.html | SOVIET SAID TO SEEK PERSIAN OIL LEASE; Britain Believed to Have Sent a Note to Moscow -- Italians Man Shah's Warships. OIL OFFICIAL RUSHES HOME Sir John Cadman, Sailing From Here, Confident of Saving Concession of Anglo-Persian Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/santos-soto.html | SANTOS SOTO. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-utrecht-routs-jefferson-six-81-takes-lead-in-psal-title.html | NEW UTRECHT ROUTS JEFFERSON SIX, 8-1; Takes Lead in P.S.A.L. Title Tournament -- Romeo Genchi Scores Six Coals. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/our-debt-policy-just-italian-writer-holds-why-should-america.html | OUR DEBT POLICY JUST, ITALIAN WRITER HOLDS; "Why Should America Sacrifice Herself on Altar of European Folly?" Alberti Asks. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/rider-five-takes-opener-overpowers-united-states-marines-team-42-to.html | RIDER FIVE TAKES OPENER.; Overpowers United States Marines Team, 42 to 16. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/preventing-default.html | PREVENTING DEFAULT. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/wingless-aircraft-in-spain-flies-backward-or-forward.html | Wingless Aircraft in Spain Flies Backward or Forward | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/conte-di-savoia-in-gets-port-greeting-first-trip-of-gyrostabilized.html | CONTE DI SAVOIA IN, GETS PORT GREETING; First Trip of Gyro-Stabilized Ship Ends 10 Hours Late After Valve Break at Sea. SEAMAN HERO IS PRAISED Passengers Enthusiastic About New Equipment, Which Cut Vessel's Roll to 2 or 3 Degrees. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/gen-alfredo-taranto-rottred-commander-of-italys-army-corps-at.html | GEN. ALFREDO TARANTO.; Rottred Commander of Italy's Army Corps at Naples. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/congress-leaders-disagree-on-cuts-budget-message-renews-opposition.html | CONGRESS LEADERS DISAGREE ON CUTS; Budget Message Renews Opposition to Federal Pay Slashes and Curtailing Public Works. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/baby-stars-of-32-chosen-eleanor-holm-included-among-15-wampas-film.html | 'BABY STARS OF '32' CHOSEN; Eleanor Holm Included Among 15 Wampas Film Girls This Year. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stocks-of-lead-decline-254958-tons-on-nov-1-against-257730-on-oct-1.html | STOCKS OF LEAD DECLINE.; 254,958 Tons on Nov. 1, Against 257,730 on Oct. 1. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/lawrenceville-is-beaten-bows-to-west-philadelphia-high-in.html | LAWRENCEVILLE IS BEATEN.; Bows to West Philadelphia High in Basketball by 33-24. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/michael-escapes-bombs-box-of-explosives-on-pavement-of-school-crown.html | MICHAEL ESCAPES BOMBS.; Box of Explosives on Pavement of School Crown Prince Attends. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/southern-california-signs-coach-jones-for-5-more-years-as-tribute.html | Southern California Signs Coach Jones For 5 More Years as Tribute to His Work | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-spencer-gives-farewell-luncheon-entertains-prior-to-leaving-for.html | MRS. SPENCER GIVES FAREWELL LUNCHEON; Entertains Prior to Leaving for Palm Beach -- The Governor's Mother Is Honor Guest. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/flexible-debt-payments-proposal-for-a-percentage-basis-on-debtor.html | FLEXIBLE DEBT PAYMENTS.; Proposal for a Percentage Basis on Debtor Nations' Income. | True | ORSON KILBORN. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-thomas-h-rees.html | MRS. THOMAS H. REES. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/columbia-awards-go-to-85-athletes-400-blue-and-white-stars-of-past.html | COLUMBIA AWARDS GO TO 85 ATHLETES; 400 Blue and White Stars of Past and Present Attend Varsity C Club Meeting. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/forgotten-accord-discussed.html | Forgotten "Accord" Discussed. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/karen-morley-secretly-married.html | Karen Morley Secretly Married. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/burroughs-nafis.html | BURROUGHS NAFIS. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/field-trial-stake-to-farmwood-fate-fleischmanns-puppy-setter.html | FIELD TRIAL STAKE TO FARMWOOD FATE; Fleischmann's Puppy Setter, Handled by Owner, Takes Derby at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mrs-michael-j-keegan.html | MRS. MICHAEL J. KEEGAN. | True | Special to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/city-party-names-advisory-council-men-and-women-of-all-boroughs.html | CITY PARTY NAMES ADVISORY COUNCIL; Men and Women of All Boroughs Organized for Fight on Tammany Next Year. COMPLETE TICKET SOUGHT Davidson Asks the Cooperation of Other Groups Opposed to Municipal "Waste and Misrule." | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/police-beating-charged-inquiry-to-follow-accusations-of-2-prisoners.html | POLICE BEATING CHARGED.; Inquiry to Follow Accusations of 2 Prisoners In Woodmere, L.I. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/od-young-to-be-witness-bankers-also-to-testify-to-dealings-with.html | O.D. YOUNG TO BE WITNESS.; Bankers Also to Testify to Dealings With Insull Company. INSULL MEN IN WEST ASSAIL PLAN HERE | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/caddy-arrested-in-threat-westchester-woman-golfer-says-he-sought.html | CADDY ARRESTED IN THREAT; Westchester Woman Golfer Says He Sought Money by Extortion. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/jersey-fare-protest-rally-tonight.html | Jersey Fare Protest Rally Tonight. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/exship-captain-ends-life-gh-rose-naval-veteran-shoots-himself-had.html | EX-SHIP CAPTAIN ENDS LIFE; G.H. Rose, Naval Veteran, Shoots Himself -- Had Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/john-p-dore-i-_____-boston-attorney-wa12-a-park-official-in.html | JOHN P. DORE. i _____; Boston Attorney Wa1/2 a Park Official In Cambridge, Mass. | True | Special to THE NBW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/beatrice-lillie-and-clark-and-mccullough-in-walk-a-little-faster.html | Beatrice Lillie and Clark and McCullough in "Walk a Little Faster." | True | By Brooks Atkinson. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-treasury-report.html | THE TREASURY REPORT. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/unchartered-children.html | UNCHARTERED CHILDREN. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/rail-service-resumed.html | Rail Service Resumed. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/footnotes-on-an-expedition.html | Footnotes on an Expedition | True | Res. U.s. Pat. Off.By Robert F. Kelley | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/werrenrath-to-sing-at-december-ball-other-stage-and-radio-stars.html | WERRENRATH TO SING AT DECEMBER BALL; Other Stage and Radio Stars Will Aid Benefit Event at Ritz-Carlton Tomorrow. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/markets-in-london-paris-and-berlin-british-stocks-improve-as.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Improve as Sterling Strengthens -- Credit Supply Plentiful. FRENCH LIST HOLDS FIRM Offerings at Opening Quickly Absorbed -- German Boerse Active and Bullish. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/convict-homewood-on-charges-of-girl-jurors-in-new-city-trial-find.html | CONVICT HOMEWOOD ON CHARGES OF GIRL; Jurors in New City Trial Find Riding Master Guilty After Weighing Case 45 Minutes. 5 YEARS IS MAXIMUM TERM He Admits Promise to Marry Miss Gibson, but Declares Her Father Caused Him to Change Mind. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/acquitted-in-suffolk-killing.html | Acquitted in Suffolk Killing. | True | | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/names-utility-receiver-federal-judge-at-baltimore-acts-against.html | NAMES UTILITY RECEIVER.; Federal Judge at Baltimore Acts Against Central Public Service. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/two-perth-amboy-officials-resign.html | Two Perth Amboy Officials Resign. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/benjamin-r-dover-retired-spool-manufacturer-dies-in-his-97th-year.html | BENJAMIN R. DOVER.; Retired Spool Manufacturer Dies In His 97th Year. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/llorens-wins-bout-in-spain.html | Llorens Wins Bout in Spain. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/new-bronx-bank.html | NEW BRONX BANK. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mr-rogers-is-tolerant-and-aloof-as-regards-editorial-writers.html | Mr. Rogers Is Tolerant and Aloof As Regards Editorial Writers | True | WILL ROGERS. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/penn-state-picks-slusser-football-letter-men-elect-end-as-captain.html | PENN STATE PICKS SLUSSER; Football Letter Men Elect End as Captain for 1933. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/jewish-bodies-here-score-polish-envoy-charge-his-statement-on-riots.html | JEWISH BODIES HERE SCORE POLISH ENVOY; Charge His Statement on Riots in Poland Differs From Facts on Four Important Points. CITY STUDENTS TO PROTEST Plan March to Polish Consulate Dec. 15 -- Warsaw Deputies Demand Protection and Damages. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/assails-sales-tax-as-regressive-step-prof-patterson-warns-hoover.html | ASSAILS SALES TAX AS REGRESSIVE STEP; Prof. Patterson Warns Hoover Proposal Would Be "Little Short of Calamity." CHAIN-STORE LEVY OPPOSED R.W. Lyons Calls It Unsound at N.Y.U. Conference -- Care In Curbing School Outlays Is Urged. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cut-in-health-work-risky-says-wynne-he-warns-that-low-resistance.html | CUT IN HEALTH WORK RISKY, SAYS WYNNE; He Warns That Low Resistance Caused by Depression Adds to Danger of an Epidemic. 'LUCK' HAS HELD SO FAR This and Mild Winters Explain Drop in Death Rate, Commissioner Adds at Conference on Hospitals. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/fordham-defeats-st-joseph-five-registers-triumph-3924-over.html | FORDHAM DEFEATS ST. JOSEPH FIVE; Registers Triumph, 39-24, Over Philadelphians in Came on Home Court. LOSERS AHEAD AT START But Maroon Soon Deadlocks Score at 6-6 and Leads by 22-16 at the Half. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/goncourt-prize-awarded-guy-mazeline-young-french-writer-honored-for.html | GONCOURT PRIZE AWARDED.; Guy Mazeline, Young French Writer, Honored for Sea Tale, 'The Wolves.' | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/plan-california-cement-merger.html | Plan California Cement Merger. | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/move-to-protect-bonds-investors-in-inland-power-and-light-form.html | MOVE TO PROTECT BONDS.; Investors in Inland Power and Light Form Committee. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/emma-schroeder-married-to-broker-becomes-bride-of-edwin-w-lancaster.html | EMMA SCHROEDER MARRIED TO BROKER; Becomes Bride -of Edwin W. Lancaster in Ceremony by Rev. Dr. R. H. Brooks. AT THE CARLTON HOUSE .Mrs. Lancaster, a Former Lecturer at Northwestern University u Husband Once Railroad Director. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/blame-for-repeal-defeat.html | Blame for Repeal Defeat. | True | HARRY E. FIELD. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/coolidge-rail-board-hears-lines-accused-aj-brosseau-of-mack-trucks.html | COOLIDGE RAIL BOARD HEARS LINES ACCUSED; A.J. Brosseau of Mack Trucks, Inc., Charges Roads Seek to Curb Highway Traffic. ASKS WHO FINANCES DRIVE He Says Motor Vehicle Operators Cannot Afford the Cost of Fighting Back. FIRST COMMITTEE SESSION Former President Presides and Ex-Governor Smith Is Among the Members in Attendance. COOLIDGE RAIL BODY HEARS LINES HIT | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/note-gives-britain-debt-revision-hope-if-she-pays-dec-15-reply-is.html | NOTE GIVES BRITAIN DEBT REVISION HOPE IF SHE PAYS DEC. 15; Reply Is Made to London's Latest Plea -- Answer to France Drafted. CONGRESS AWAITS MESSAGE Hoover's Statement Will Not Be Affected by Negotiations -- Belgian Petition Arrives. NOTE GIVES BRITAIN DEBT REVISION HOPE | True | Special to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/c-w-francis-dead-exstate-of-ficial-the-former-deputy-attorney-was-a.html | C. W. FRANCIS DEAD; EX-STATE OFFICIAL; The Former Deputy Attorney Was a Descendant of Henry Wadsworth Longfellow, _u.____u. i ARCHITECTURE HIS HOBBY i Was Drawing Plans for New Rail- road Station In New Roehelleuo First Head of College A. A. A. j | True | o Special to THE NEW TOBK HUES. I | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/cotton-eveningup-turns-gain-to-loss-traders-prepare-for-todays.html | COTTON EVENING-UP TURNS GAIN TO LOSS; Traders Prepare for Today's Government Crop Report -- Hedge Selling Increases. END IS 1 TO 5 POINTS OFF Mill Owners Reported as Opposing Tax of 5 Cents a Pound, Fearing Effect on Export Business. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/the-federal-budget.html | THE FEDERAL BUDGET. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/funeral-at-trinity-for-rev-w-b-kinkaid-many-clergymen-among-the-sev.html | FUNERAL AT TRINITY FOR REV. W. B. KINKAID; Many Clergymen Among the Sev- eral Hundred Persons at the Services. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/jewish-deputies-demand-justice.html | Jewish Deputies Demand Justice. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/dorothy-w-gatins-to-wed-b-d-stout-her-engagement-announced-by-her.html | DOROTHY W. GATINS TO WED B. D. STOUT; Her Engagement Announced by Her Parents, Mr. and Mrs. B. K. Gatins. DEBUTANTE OF THIS YEAR Her Fiance Is a Member of the New York Stock Exchange and Rum- son Country Club. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/money-and-credit-wednesday-dec-7-1932.html | MONEY AND CREDIT Wednesday, Dec. 7, 1932. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/butler-would-free-city-of-state-rule-backs-smith-plan-for-unified.html | BUTLER WOULD FREE CITY OF STATE RULE; Backs Smith Plan for Unified Control as Step in Creating Autonomous Metropolis. FOR HUGE RICHMOND PORT Wants It Made a Duty-Free Centre of World Trade -- Thomas Chides Bankers. BUTLER WOULD FREE CITY OF STATE RULE | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/three-songs-by-mozart-found-in-vienna-completing-series.html | Three Songs by Mozart Found In Vienna, Completing Series | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/art-works-bring-443000-george-blumenthal-collection-is-auctioned-in.html | ART WORKS BRING $443,000.; George Blumenthal Collection Is Auctioned in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/from-football-to-art.html | From Football to Art. | True | T.C.L. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/stuart-painting-sold-for-10500-his-portrait-of-washington-brings.html | STUART PAINTING SOLD FOR $10,500; His Portrait of Washington Brings Top Price at First Session of Higgs Sale. TOTAL RECEIPTS $57,570 Works of Gainsborough, Allan Ramsay and Romney Are Also Disposed of by Court Order. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/eldred-wharton.html | ELDRED WHARTON. | True | I Special to THE NEW Tons TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/yugoslav-town-raided-bulgarians-said-to-have-kidnapped-villager-and.html | YUGOSLAV TOWN RAIDED.; Bulgarians Said to Have Kidnapped Villager and Wounded Another. | True | Wireless to THE NEW YORK TIMES. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/saving-forced-on-board-acts-at-behest-of-curry-and-banks-and-crisis.html | SAVING FORCED ON BOARD; Acts at Behest of Curry and Banks, and Crisis Is Avoided by Minutes. McKEE AND BERRY IGNORED Controller Says "Trouble Is Now Over" and Job Fund and Payroll Are Safe. FINANCIERS TO KEEP WATCH Advances Conditioned on City's Keeping Promise to Slash a Total of $40,000,000. CITY GETS BANK LOAN, DEFAULT IS AVERTED | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/urges-abolition-of-admissions-tax-national-alliance-of-theatre.html | URGES ABOLITION OF ADMISSIONS TAX; National Alliance of Theatre Makes Appeal to Ways and Means Committee. SEES BIG LOSS TO STAGE Says Even Moving Picture Industry Is Injured by Tax, Which Falls Far Below Estimate. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/opera-matinee-to-aid-fishermen.html | Opera Matinee to Aid Fishermen. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/soviet-sees-gains-in-foreign-politics-it-has-strengthened-defenses.html | SOVIET SEES GAINS IN FOREIGN POLITICS; It Has Strengthened Defenses Against Attack, Especially by the Japanese. HELPED BY FRENCH PACT Hopes "New Deal" at Washington Wilt Remove the Barriers to Trade With This Country. | True | By Waiter Duranty.by Wireless To The New York Times. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/mills-declines-to-give-views.html | Mills Declines to Give Views. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/greenleaf-victor-again-in-cue-play-wins-second-game-in-pocket.html | GREENLEAF VICTOR AGAIN IN CUE PLAY; Wins Second Game in Pocket Billiard Championship by Beating Franklin, 125-53. SCORES HIGH RUN OF 67 Rudolph Defeats Mills, 125-75, and Ponzi Triumphs Over Taberski, 125-40. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/default-talk-gains-head-way-in-britain-lack-of-assurance-of.html | DEFAULT TALK GAINS HEAD WAY IN BRITAIN; Lack of Assurance of Revision in Hoover's Message Stirs Opinion in London. BUT POLICY TO PAY STANDS No Change Made at Cabinet Session, Though Chamberlain May Yet Urge a Reconsideration. | True | By Charles A. Selden.by Cable To the New York Times. | C1B 174595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/fears-plot-to-kidnap-relative-of-ruppert-nurse-of-brewers.html | FEARS PLOT TO KIDNAP RELATIVE OF RUPPERT; Nurse of Brewer's Grandnephew Screams, Causing Arrest of Two Men in Greenwich. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/balancing-the-budget-suggestions-for-raising-additional-federal.html | BALANCING THE BUDGET.; Suggestions for Raising Additional Federal Revenue. | True | SAMUEL W. REYBURN. | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/finish-exterior-of-rca-skyscraper-workmen-set-last-stones-on.html | FINISH EXTERIOR OF RCA SKYSCRAPER; Workmen Set Last Stones on Parapet of 70-Story Building in Rockefeller Center. FACADE BUILT IN 102 DAYS 530 Carloads of Indiana Limestone Used -- Two American Sculptors Ornamenting Entrances. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/gift-buying-swells-bookstores-sales-nonfiction-leads-in-popularity.html | GIFT BUYING SWELLS BOOKSTORES' SALES; Non-Fiction Leads in Popularity -- Classics in Demand in Low-Cost Editions. CASH TOTAL UNDER 1931 But Number of Volumes Sold Seems as Large -- Books for Children in the Toy Departments. | True | | C1B 174595 |
| 1932-12-08 | 1932-12-08 | https://www.nytimes.com/1932/12/08/archives/order-for-general-electric.html | Order for General Electric. | True | | C1B 174595 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mkees-appointments.html | M'KEE'S APPOINTMENTS. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/700-more-lose-city-jobs-philadelphia-council-separates-over-3000.html | 700 MORE LOSE CITY JOBS; Philadelphia Council Separates Over 3,000 From Payroll. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/teacher-union-acts-to-fight-pay-cuts-dictatorship-of-bankers-in.html | TEACHER UNION ACTS TO FIGHT PAY CUTS; 'Dictatorship' of Bankers in City Affairs Denounced at Rally -- Delegation to Go to Albany. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/stockwellucamp.html | StockwelluCamp. | True | Special to TBB NEW YORK Totes. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/democrats-explain-antirepeal-vote-twenty-reply-to-republican-charge.html | DEMOCRATS EXPLAIN ANTI-REPEAL VOTE; Twenty Reply to Republican Charge of Going Against Their Party's Platform. SOME BLAME RESOLUTION They Say It Exceeded Plank -- Others Hold Issue Was Not in Their Campaigns or Protest 'Haste.' | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/urges-rotarians-to-help-football-dr-obrien-famous-official-says.html | URGES ROTARIANS TO HELP FOOTBALL; Dr. O'Brien, Famous Official, Says Sport Develops Character Needed in Business. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rockefeller-buys-last-lots-for-site-purchase-of-six-from-fox-rounds.html | ROCKEFELLER BUYS LAST LOTS FOR SITE; Purchase of Six From Fox Rounds Out Holdings of Center to Carry Out Full Project. 31-STORY BUILDING PLANNED Complete Architectural Balance Is Assured -- Price of Sixth Av. Property Not Disclosed. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/socialist-program-given-to-roosevelt-thomas-says-governor-doubts.html | SOCIALIST PROGRAM GIVEN TO ROOSEVELT; Thomas Says Governor Doubts This Legislature Can Act to Remodel Government Here. WALDMAN URGES R.F.C. AID He Tells Party Conference That Albany Should Certify Cities' Need to Corporation. | True | Special to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/end-of-export-ban-not-implied.html | End of Export Ban Not Implied. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/named-rhodes-candidates-wesleyan-senior-and-yale-graduate-chosen-by.html | NAMED RHODES CANDIDATES; Wesleyan Senior and Yale Graduate Chosen by Connecticut Committee. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/affront-in-repeal-vote-defeat-of-resolution-seen-as-negation-of.html | AFFRONT IN REPEAL VOTE.; Defeat of Resolution Seen as Negation of People's Mandate. | True | WILLIAM CONSTABLE. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/more-worlds-to-conquer.html | MORE WORLDS TO CONQUER. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/brazils-president-to-meet-argentinas-rio-de-janeiro-americans-fear.html | BRAZIL'S PRESIDENT TO MEET ARGENTINA'S; Rio de Janeiro Americans Fear It Presages Commodities Deal Injurious to Our Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/japan-tells-league-it-cannot-stop-her-hints-she-will-quit-matsuoka.html | JAPAN TELLS LEAGUE IT CANNOT STOP HER; HINTS SHE WILL QUIT; Matsuoka Says Nation Would Not Be Deflected Even by "Severest Sanctions." SHARPLY CRITICIZES GENEVA Declares Our Absence From the League Made Tokyo's Entry of Doubtful Wisdom. ATTACKS SMALL NATIONS Warns on Result of Adopting the Resolution They Proposed Backing Lytton Findings. JAPAN SAYS LEAGUE CANNOT STOP HER | True | By Clarence K. Street.by Wireless To the New York Times.by Clarence K. Streit. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/as-new-york-appears-by-night.html | As New York Appears by Night. | True | E. A. J. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/summary-of-mkee-plan-for-city-reorganization-single-governing-board.html | Summary of M'Kee Plan for City Reorganization; Single Governing Board, Decentralized Rule Urged | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/seeks-budget-cut-in-perth-amboy.html | Seeks Budget Cut in Perth Amboy. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/penn-elects-wands.html | Penn Elects Wands. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/viewpoint-accepted-now.html | Viewpoint" Accepted Now. | True | CHARLES C. JAMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/pratt-says-cuts-will-not-ruin-navy-admiral-declares-personnel-will.html | PRATT SAYS CUTS WILL NOT RUIN NAVY; Admiral Declares Personnel Will Carry On, but He Pleads for Fresh Building. OPPOSES NEW PAY SLASHES Figures Issued by the Department Show That Scale Is Only One Per Cent From 1908 Basis. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/food-show-backed-by-health-officers-parran-and-wynne-stress-need-to.html | FOOD SHOW BACKED BY HEALTH OFFICERS; Parran and Wynne Stress Need to Inform Public Now of the Danger of Malnutrition. EXPOSITION TO BE IN APRIL McKee Endorses Plan -- City Health Commissioner Wants to Halt Unethical 'Scientific' Ads. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/markets-in-london-paris-and-berlin-trading-quiet-and-trend-of.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet and Trend of Prices Downward on the English Exchange. FRENCH STOCKS ADVANCE Business, However, is Confined to Professionals -- Early Gains Lost on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/two-questions-asked-by-germany-on-arms-definitions-of-equality-and.html | TWO QUESTIONS ASKED BY GERMANY ON ARMS; Definitions of Equality and Securities Are Asked as Prelude to Further Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/squash-favorites-win-as-play-opens-coyle-beats-muller-1510-1518.html | SQUASH FAVORITES WIN AS PLAY OPENS; Coyle Beats Muller, 15-10, 15-18, 15-10, in First Round of Princeton Club Tourney. | True | By Lincoln A. Werden. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/japanese-attack-on-jehol-border-start-of-campaign-to-annex-province.html | JAPANESE ATTACK ON JEHOL BORDER; Start of Campaign to Annex Province to Manchukuo Is Seen in Sharp Clashes. SU MAY APPEAL TO LEAGUE Russia Is Reported to Have Given Rebel Leader Permit to Cross the Land on Way to Geneva. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/schedule-out-at-temple-warners-eleven-will-start-1933-season-with.html | SCHEDULE OUT AT TEMPLE.; Warner's Eleven Will Start 1933 Season With South Carolina. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/house-leaders-cool-to-sales-tax-plan-favor-beer-revenue-democratic.html | HOUSE LEADERS COOL TO SALES TAX PLAN; FAVOR BEER REVENUE; Democratic Members of Ways and Means Committee Would Defer General Levy Vote. CONSIDER TEMPORARY WAYS Renewal of Expiring Provisions of Old Act, Shifting Problem to Extra Session, Favored. ECONOMY CUTS ARE STUDIED Lobbies For and Against Slash in Expenditures Push Campaigns on All Sides in Capital. LEADERS IN HOUSE COOL TO SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/surrender-of-su-reported.html | Surrender of Su Reported. | True | Wireless to THE New YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/jersey-road-program-calls-for-26184792-tentative-schedule-for-1933.html | JERSEY ROAD PROGRAM CALLS FOR $26,184,792; Tentative Schedule for 1933 Expected to Be Cut by Moore -- $8,000,000 Deficit Denied. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/datto-outpoints-willis-cleveland-boxer-wins-bout-at-philadelphia.html | DATTO OUTPOINTS WILLIS.; Cleveland Boxer Wins Bout at Philadelphia. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/new-york-railroad-club-to-hold-60th-annual-dinner-next-week.html | New York Railroad Club to Hold 60th Annual Dinner Next Week | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/amy-johnson-starts-hop-sunday.html | Amy Johnson Starts Hop Sunday. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/new-stock-exchange-firms-are-announced-lindsley-tappin-sells-his.html | New Stock Exchange Firms Are Announced; Lindsley Tappin Sells His Seat for $103,000 | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/old-english-prints-on-view.html | Old English Prints on View. | True | T. C. L. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/back-lytton-report-data-chinese-students-here-however-hold.html | BACK LYTTON REPORT DATA; Chinese Students Here, However, Hold Conclusion Is False. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/jersey-boy-14-seized-in-stepfathers-death-ramsey-slaying-laid-to.html | JERSEY BOY, 14, SEIZED IN STEPFATHER'S DEATH; Ramsey Slaying Laid to Beating by Youth -- Boarder at Home Also Charged With Murder. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/victor-m-delamater.html | VICTOR M. DELAMATER. | True | Special to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/basis-of-sentence-of-men-is-upheld-federal-circuit-judges-decide.html | BASIS OF SENTENCE OF MEN IS UPHELD; Federal Circuit Judges Decide United States Can Demand Election Records. HILLY SAID TO BE 'IN ERROR' But Manton, Hand and Chase Reserve Decision on Appeal From 60-Day Term Imposed. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/funeral-for-dr-rolfe-floyd.html | Funeral for Dr. Rolfe Floyd. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/offer-to-holders-of-united-stores-plan-to-exchange-preferred-for.html | OFFER TO HOLDERS OF UNITED STORES; Plan to Exchange Preferred for Debentures of Tobacco Products Is Reopened. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/virginia-there-she-stands.html | VIRGINIA, THERE SHE STANDS! | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/free-port-project-finds-favor-here-cullman-mckenzie-and-staten.html | FREE PORT PROJECT FINDS FAVOR HERE; Cullman, McKenzie and Staten Island Leaders Endorse the Plan Offered by Butler. BIG SAVING TO IMPORTERS Right to See Goods Before Duty Is Paid Held Chief Gain -- Re-Export Prospects Limited. DISAGREEMENT OVER SITE Dock Commissioner Is for Richmond, Where City Owns Land Suitable for Factories and Warehouses. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/singers-club-in-concert-charles-a-baker-is-conductor-and-ruth.html | SINGERS CLUB IN CONCERT.; Charles A. Baker is Conductor and Ruth Rodgers Soloist. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-adam-g-kirchoff.html | MRS. ADAM G. KIRCHOFF. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/group-backing-mkee-seeks-state-charter-citywide-nonpartisan.html | GROUP BACKING M'KEE SEEKS STATE CHARTER; City-Wide Nonpartisan Organization Plans to Apply for a Party Symbol. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rangers-turn-back-american-six-3-to-1-triumph-at-garden-in-first.html | RANGERS TURN BACK AMERICAN SIX, 3 TO 1; Triumph at Garden in First Game of Season Between New York Rivals. BUN COOK SCORES TWICE Gives Victors Lead in 1:01 of First Period -- Breaks 1-to-1 Tie in the Third. WINNERS' DEFENSE STRONG Holds Foes Scoreless Until 2:15 of Last Session -- Losers Then Yield Two Goals. | True | By Joseph C. Nichols. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/control-of-taxicabs-new-code-viewed-as-step-forward-in-regulation.html | CONTROL OF TAXICABS; New Code Viewed as Step Forward In Regulation. | True | RALPH N. TAYLOR. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/7559-given-in-day-to-aid-the-neediest-many-sacrifices-are-made-by.html | $7,559 GIVEN IN DAY TO AID THE NEEDIEST; Many Sacrifices Are Made by Donors, Rather Than Let the Destitute Go Unheeded. CHILDREN SEND MESSAGES They Like to Pick Cases to Be Assisted by Their Gifts and Write of Their Good-Will. AIMS OF FUND ARE PRAISED Success Was Never So Necessary as This Year, George Gordon Battle Declares. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rudolph-triumphs-over-kelly-12546-clevelanders-victory-in-title-cue.html | RUDOLPH TRIUMPHS OVER KELLY, 125-46; Clevelander's Victory in Title Cue Play Brings 4-Way Tie for the Lead. CARAS BEATS MILLS, 125-73 Natalie, the Other Winner of Day, Turns Back Franklin, Also by 125-73. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/sir-charles-mendl-sailing-on-majestic-joan-ridley-and-jbs-haldane.html | SIR CHARLES MENDL SAILING ON MAJESTIC; Joan Ridley and J.B.S. Haldane Also Leaving -- Four Other Ships to Depart for Europe. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/boston-university-routs-m-i-t-six-61-john-smith-and-lax-each-score.html | BOSTON UNIVERSITY ROUTS M. I. T. SIX, 6-1; John Smith and Lax Each Score Twice as College Hockey Season Opens in Hub. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/payment-dec-15-expected-but-way-is-opened-to-ease-transfer-and-for.html | PAYMENT DEC. 15 EXPECTED; But Way Is Opened to Ease Transfer and for Future Revision. A TRADE DEAL IS POSSIBLE Stimson Stresses Fact Much of Debts Due Were for Relief Advances After the War. FRANCE ALSO GETS A REPLY Hoover Is Ready to Prepare Work of Economic Parley for Mutual Advantage. HOOVER IN NEW NOTE OFFERS DEBT REVIEW | True | By Arthur Shock.by Arthur Krock. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-anna-raison-strong-i.html | MRS. ANNA RAISON STRONG. I | True | Special to THE NEW YORK TIMES. i | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dorothy-woods-married-becomes-bride-of-newbold-le-roy-jr-in-a.html | DOROTHY WOODS MARRIED.; Becomes Bride of Newbold Le Roy Jr. in a Church Ceremony. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/smedley-butler-is-grandfather.html | Smedley Butler Is Grandfather. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/burley-tobacco-price-up-1925495-pounds-sold-at-lexington-for-14-a.html | BURLEY TOBACCO PRICE UP.; 1,925,495 Pounds Sold at Lexington for $14 a Hundredweight. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/stimsons-reply-to-great-britains-second-debt-plea.html | Stimson's Reply to Great Britain's Second Debt Plea | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/opposed-to-payment-now.html | Opposed to Payment Now. | True | CORNELIUS SULLIVAN. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/higherpower-beer-upheld-by-experts-profs-henderson-of-yale-and.html | HIGHER-POWER BEER UPHELD BY EXPERTS; Profs. Henderson of Yale and Stengle of U. of P. Declare 3.2 Per Cent Non-Intoxicating. RAILROADS ARE INTERESTED The Milwaukee Alone Expects $2,500,000 a Year Gain if Brew Is Legalized. HIGHER-POWER BEER UPHELD BY EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/for-redistricting-change-oconnor-resolution-calls-for-reenactment.html | FOR REDISTRICTING CHANGE; O'Connor Resolution Calls for Reenactment of 1911 Provisions. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/i-c-c-would-speed-rail-receiverships-report-urges-congress-to.html | I. C. C. WOULD SPEED RAIL RECEIVERSHIPS; Report Urges Congress to Simplify Processes to Reduce Heavy Expense Now Involved. SECURITY HOLDERS LOSERS Legislation to Facilitats Voluntary Reorganization and Repeal of Recapture Act Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/robertson-s-ward-prohibition-foe-dead-retired-leather-merchant-of.html | ROBERTSON S. WARD, PROHIBITION FOE, DEAD; Retired Leather Merchant of Newark Was 57 -- Headed Jersey Anti-Dry Orgnization. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/curry-consulted-in-crisis-cuvillier-and-mcnaboe-fight-hard-to-block.html | CURRY CONSULTED IN CRISIS; Cuvillier and McNaboe Fight Hard to Block the Controller's Story. McKEE WANTS SINGLE BOARD Would Scrap Estimate Body and Aldermen and Give Boroughs Wide Local Powers. FOR SHIFT IN BUDGET PLAN Holds Expenditures Should Be Set Only After Revenues for Year Are Known. BERRY ADMITS GOING TO CURRY FOR HELP | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/president-honors-cabinet-members-he-and-mrs-hoover-open-the-white.html | PRESIDENT HONORS CABINET MEMBERS; He and Mrs. Hoover Open the White House Social Season With Large State Dinner. MANY NEW YORKERS ATTEND Others Who Participated in Recent National Election Also Are Included Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/canada-threatens-to-end-liquor-curbs-note-declares-that-cooperation.html | CANADA THREATENS TO END LIQUOR CURBS; Note Declares That Cooperation Will Cease if We Continue 12-Mile Limit Seizures. CAPTURE IN 1930 IS CITED Boat Was Taken When 11 1/2 Miles Out -- Protest Holds Our Rights Extend Only Hour's Sailing Time. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/chinese-unity-gaining-contonese-will-cooperate-at-nationalist-party.html | CHINESE UNITY GAINING.; Contonese Will Cooperate at Nationalist Party Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/edmund-shackelfdrd-lee-president-of-covington-ky-bank-and-a-civic.html | EDMUND SHACKELFDRD LEE.; President of Covington (Ky.) Bank and a Civic Leader. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/commerfords-fee-told-by-union-men-two-hod-carrier-locals-chiefs.html | COMMERFORD'S 'FEE TOLD BY UNION MEN; Two Hod Carrier Local's Chiefs Testify They Paid $500 Each to Join Building Council. CONTRACTORS' 'GIFTS BARED Three Describe Making Payments to Tammany Labor 'Dictator' to Avoid Strike Trouble. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/backs-5day-week-on-state-jobs.html | Backs 5-Day Week on State Jobs. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/nevada-retains-mitchell.html | Nevada Retains Mitchell. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/appeal-to-league-expected.html | Appeal to League Expected. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/clearings-by-banks-rise-to-years-best-total-1206624000-larger-than.html | CLEARINGS BY BANKS RISE TO YEAR'S BEST; Total $1,206,624,000 Larger Than Week Before and Only 10.7% Under 1931 Period. TWO FACTORS FAVORABLE Philadelphia Reports Volume Above 12 Months Ago -- New York's Decline Only 6.5%. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/bucknell-lists-furman-elevens-to-clash-on-armistice-day-next-season.html | BUCKNELL LISTS FURMAN.; Elevens to Clash on Armistice Day Next Season. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/henry-ford-returns-to-work.html | Henry Ford Returns to Work. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hugo-hanser-dies-blind-aideto-blind-president-and-a-founder-of-the.html | HUGO HANSER DIES; BLIND AIDETO BLIND; President and a Founder of the Blind Industrial Workers Association. LOST SIGHT 29 YEARS AGO Gave Up Engineering to Devote Rest of Life to Fellow-Sufferers uSuccess Crowned Work. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/trotsky-misses-his-ship-miscalculates-time-in-italy-will-board.html | TROTSKY MISSES HIS SHIP.; Miscalculates Time in Italy -- Will Board Vessel at Brindisi. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cotton-forecast-up-780000-bales-crop-reporting-board-predicts.html | COTTON FORECAST UP 780,000 BALES; Crop Reporting Board Predicts 12,727,000 Total for Year, 4,369,000 Under 1931. 37,589,000 ACRES PICKED Average Yield Is 162.1 Pounds Per Acre as Compared With 201.2 Mark Last Year. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hospitals-liquor-stock-stolen.html | Hospital's Liquor Stock Stolen. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/record-entry-of-1387-to-compete-tomorrow-in-stuyvesant-high.html | Record Entry of 1,387 to Compete Tomorrow In Stuyvesant High Scholastic Track Meet | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rev-m-hettinger-dead-in-linden-n-j-member-of-benedictine-order-long.html | REV. M. HETTINGER DEAD IN LINDEN, N. J.; Member of Benedictine Order Long a Leader in Civic and Welfare Work. | True | Special to THE N1/2w TORK TIMER. I | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/sir-elliot-johnson-statesman-dead-former-speaker-of-australian.html | SIR ELLIOT JOHNSON, STATESMAN, DEAD; Former Speaker of Australian House of Representatives and Long a Parliamentarian. SERVED ON MAILS INQUIRY Also Participated In Pearl Shelling Study -- Aided In Founding the Empire Parliamentary Group. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/long-corrects-report-he-missed-conference-robinson-also-takes-floor.html | LONG CORRECTS REPORT HE MISSED CONFERENCE; Robinson Also Takes Floor in the Senate to Protest Story That Louisianan Was Absent. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rye-slayer-gets-20year-term.html | Rye Slayer Gets 20-Year Term. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/philippine-house-blocks-governor-refuses-to-adjourn-to-give-time.html | PHILIPPINE HOUSE BLOCKS GOVERNOR; Refuses to Adjourn to Give Time for Committee to Re-draft Allegedly "Fixed" Bills. QUESTIONS HIS INITIATIVE Holds He Lacks Right to Return Measures -- Press Denounces Legislative "Chicanery." | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/horner-here-to-boom-friend-for-cabinet-governorelect-has-talk-with.html | HORNER HERE TO BOOM FRIEND FOR CABINET; Governor-elect Has Talk With Farley -- Chicago Mayor to See Bankers. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/haverford-coach-quits-gelges-will-retain-connection-with-football.html | HAVERFORD COACH QUITS.; Gelges Will Retain Connection With Football as an Official. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/action-on-transfer-expected.html | Action on Transfer Expected. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/wheat-from-canada-in-preference-dispute-question-is-raised-in.html | WHEAT FROM CANADA IN PREFERENCE DISPUTE; Question Is Raised in London on Making Allowance on Shipment Through United States. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/roosevelt-limits-legislatures-aims-drafts-message-confined-to-the.html | ROOSEVELT LIMITS LEGISLATURE'S AIMS; Drafts Message Confined to the City's Plight on Eve of Special Session. UP-STATE CITIES SEEK AID Governor May Broaden Program After Studying Demands Over the Week-End. ROOSEVELT LIMITS LEGISLATURE'S AIMS | True | By W. A. Warn.by W. A. Warn. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/moscow-receives-protest.html | Moscow Receives Protest. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/miss-coe-triumphs-with-mrs-ruggles-new-york-and-pinehurst-entrants.html | MISS COE TRIUMPHS WITH MRS. RUGGLES; New York and Pinehurst Entrants Pair to Win Silver Foils Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dobrowen-plays-new-passacaglia-jensen-works-first-hearing-locally.html | DOBROWEN PLAYS NEW 'PASSACAGLIA'; Jensen Work's First Hearing Locally Displays the Tonal Qualities of Orchestra. AUDIENCE CORDIAL TO IT Composition Indicates Conductor's Sympathy With Moderns -- Stravinsky Played With Imagination. | True | By Olin Downes. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/traffic-on-park-av-doubled-in-10-years-41-vehicles-a-minute-speed.html | TRAFFIC ON PARK AV. DOUBLED IN 10 YEARS; 41 Vehicles a Minute Speed Past at Peak of Rush Hour, Count by Regional Plan Shows. CARS POUR INTO MANHATTAN 261,496 Enter Island in Day, 15% From Jersey -- Future Need for a New Hudson Crossing Seen. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/douglas-brown-southern-artist-brings-from-haiti-works-depicting.html | Douglas Brown, Southern Artist, Brings From Haiti Works Depicting Surprising Features of Island. | True | By Edwabd Alden Jewell. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/youth-is-arrested-in-queens-murder-charged-with-homicide-in-killing.html | YOUTH IS ARRESTED IN QUEENS MURDER; Charged With Homicide in Killing of Astoria Metal-Strip Dealer -- Police Say He Confessed. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/planes-damage-a-village.html | Planes Damage a Village. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/state-mayors-hit-mandatory-rises.html | State Mayors Hit Mandatory Rises. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-meyer-gives-a-farewell-party-the-william-talbotts-are-among.html | MRS. MEYER GIVES A FAREWELL PARTY; The William Talbotts Are Among Those at Dinner Given in Hot Springs, Va. TO HONOR MRS. VANDERBILT The Rev. and Mrs. A. H. Beavin Will Entertain for Her at a Luncheon Today. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/retail-association-opposed-to-sales-tax-referendum-of-dry-goods.html | RETAIL ASSOCIATION OPPOSED TO SALES TAX; Referendum of Dry Goods Group Puts Majority Against Levy, President Reports. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/westchester-opera-opens-today.html | Westchester Opera Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/british-accept-cup-alter-decision-on-curtis-trophy-for-women.html | BRITISH ACCEPT CUP.; Alter Decision on Curtis Trophy for Women Golfers. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/finkubrown.html | FinkuBrown. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/seligman-outlines-a-federal-tax-plan-favors-anticipating-liquor-tax.html | SELIGMAN OUTLINES A FEDERAL TAX PLAN; Favors Anticipating Liquor Tax to Balance Budget -- Opposes 'Untried' Sales Impost. WOULD WIDEN INCOME LEVY He and Others at Conference Urge Coordinating State and Federal Systems. DUPLICATION IS DEPLORED Gov. Conley Holds Sales Tax Should Be Left to States -- Letting Nation Collect for Both Suggested. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/gibson-has-dinner-at-lodging-house-with-emerson-and-taylor-he-gets.html | GIBSON HAS DINNER AT LODGING HOUSE; With Emerson and Taylor He Gets His 20 Ounces of Stew and Enjoys It. FOLLOWS REGULAR ROUTINE Fills Out Card Giving Pedigree -- Bankers' Party Tours Other City Shelters and Praises Them. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/de-valeras-eyes-poor-doctors-order-him-to-rest-to-recover-from.html | DE VALERA'S EYES POOR.; Doctors Order Him to Rest to Recover From Severe Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/favors-education-in-art-of-drinking-dr-muhlberg-says-teaching-of.html | FAVORS EDUCATION IN 'ART OF DRINKING'; Dr. Muhlberg Says Teaching of Sane Use of Alcohol Should Be Part of Health Program. QUART OF BEER HIS LIMIT Half a Pint of Wine or Two Ounces of Whisky Daily Held Moderate -- Drinking With Meals Best. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/old-ironsides-leaves-for-cuba.html | Old Ironsides' Leaves for Cuba. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/chief-bender-credits-warner-with-teaching-him-fadeaway.html | Chief Bender Credits Warner With Teaching Him Fadeaway | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/frederick-c-helmuth-retired-investigator-for-nassau-county.html | FREDERICK C. HELMUTH.; Retired Investigator for Nassau County Controller's Office. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/chocolate-to-risk-ring-title-tonight-featherweight-champion-is.html | CHOCOLATE TO RISK RING TITLE TONIGHT; Featherweight Champion Is Favored at 7-5 to Defeat La Barba in Garden. CHARITY TO SHARE RECEIPTS Battaglia and Devlln Matched in Semi-Final -- Card Listed at 106th Infantry Armory. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/joseph-a-oconnor-exfire-fighter-dies-was-battalion-chief-when-he.html | JOSEPH A. O'CONNOR, EX-FIRE FIGHTER, DIES; Was Battalion Chief When He Retired m 1908uHad Made a Record for Heroism. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hunger-marchers-return-to-union-sq-14-van-loads-hailed-by-reds-then.html | HUNGER MARCHERS RETURN TO UNION SQ.; 14 Van Loads Hailed by Reds -- Then "Success" of Their Trip Is Noisily Celebrated. DINNER IS GIVEN FOR THEM After Parade, Two Meetings Are Held, Drawing 4,000 -- 'Heroic Fight' in Wilmington Described. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cambridge-beats-oxford-triumphs-in-hardfought-soccer-contest-3-to-1.html | CAMBRIDGE BEATS OXFORD.; Triumphs In Hard-Fought Soccer Contest, 3 to 1. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/john-r-paltridge.html | JOHN R. PALTRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/firmness-in-stocks-with-light-business-sterling-slightly-lower-u-s.html | Firmness in Stocks, With Light Business -- Sterling Slightly Lower, U. S. Bonds Strong. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/georgia-tech-off-today-influenza-hits-squad-as-team-prepares-to.html | GEORGIA TECH OFF TODAY.; Influenza Hits Squad as Team Prepares to Leave for Coast. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/apology-to-britain-refused-by-soviet-moscow-disclaims.html | APOLOGY TO BRITAIN REFUSED BY SOVIET; Moscow Disclaims Responsibility for Attack in the Izvestia on London Secret Service. PAPER HELD ACCOUNTABLE Russians Say Editorial Board, Not the Government, Must Take Onus for Articles. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/arthur-brown.html | ARTHUR BROWN. | True | I Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/eulogizes-the-life-of-dr-jc-van-dyke-rev-dr-w-h-s-demarest-tells-of.html | EULOGIZES THE LIFE OF DR. J.C. VAN DYKE; Rev. Dr. W. H. S. Demarest Tells of His Services to Rut- gers Students and State. NOTABLES AT THE FUNERAL American Academy of Arts and Let- ters and American Institute Are Represented. | True | Special to THE NEW TOEK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/barclays-banks-dividends.html | Barclays Bank's Dividends. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/first-aida-of-season-with-miss-mueller-as-heroine-miss-bori-returns.html | First "Aida" of Season With Miss Mueller as Heroine -- Miss Bori Returns in "La Boheme." | True | H. T. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/a-g-allen-dead-in-ohio-cincinnati-lawyer-65-served-in-congress.html | A. G. ALLEN DEAD IN OHIO.; Cincinnati Lawyer, 65, Served In Congress 1911-17. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/low-stocks-shown-by-general-motors-total-of-new-cars-in-dealers.html | LOW STOCKS SHOWN BY GENERAL MOTORS; Total of New Cars in Dealers' Hands and Inventories of Used Units Smallest on Record. SPUR TO BUSINESS IN 1933 Sloan Says Figures Indicate Gain for Employment Next Year -- Sales Decline for November. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/gold-up-29000000-in-federal-reserve-total-at-new-high-for-1932.html | GOLD UP $29,000,000 IN FEDERAL RESERVE; Total at New High for 1932 -- Week's Gain $15,000,000 Larger Than That for Nation. INCREASE IN CIRCULATION $31,000,000 Advance Shown in System's Notes -- Brokers' Loans Rise $39,000,000. GOLD UP $29,000,000 IN FEDERAL RESERVE | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/squash-tennis-match-is-captured-by-ward-defeats-lannicelli-by.html | SQUASH TENNIS MATCH IS CAPTURED BY WARD; Defeats lannicelli by 15-10,15-8 in Exhibition for Benefit of Unemployment Fund. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/senators-cautious-on-new-note.html | Senators Cautious on New Note. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/democratic-award-shunned-by-norris-offer-of-committee-chairmanship.html | DEMOCRATIC AWARD SHUNNED BY NORRIS; Offer of Committee Chairmanship Would 'Embarrass' Him, Letter to Robinson Says. PARTY DISCIPLINE UNLIKELY Regular Republicans Will Probably Not Displace the Progressives Who Aided Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cardinal-bourne-gains-british-primate-iii-in-rome-pronounced-out-of.html | CARDINAL BOURNE GAINS.; British Primate, III in Rome, Pronounced Out of Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/walker-tells-of-plan-to-represent-movies-says-he-will-be-aide-in.html | WALKER TELLS OF PLAN TO REPRESENT MOVIES; Says He Will Be Aide in France for Metro-Goldwyn-Mayer, but Schenck Denies It. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/copeland-blocks-philippines-bill-senate-recesses-after-2hour.html | COPELAND BLOCKS PHILIPPINES BILL; Senate Recesses After 2-Hour Argument That Congress Has No Legal Right to Act. HAWES FEARS A FILIBUSTER King Urges Freedom in Three Years, While Vandenberg Substitute Provides 18-Year Transition. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/queen-of-the-underworld.html | Queen of the Underworld." | True | H. T. S. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cubswhite-sox-to-meet.html | Cubs-White Sox to Meet. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/expect-fare-rise-to-end-ship-losses-transatlantic-lines-feel-cut.html | EXPECT FARE RISE TO END SHIP LOSSES; Transatlantic Lines Feel Cut Last Spring Was Unwise, H. A. Highman Declares. BRIGHTER PROSPECTS SEEN Evidences of Heavier Traffic Next Year Are Noted Here and in France. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cardinal-oconnell-is-73-officiates-at-mass-on-his-birthday-and.html | CARDINAL O'CONNELL IS 73.; Officiates at Mass on His Birthday and Greets 2,500 in Boston. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/chicago-sells-in-winnipeg-new-lows-recorded-in-all-wheat-futures.html | CHICAGO SELLS IN WINNIPEG.; New Lows Recorded in All Wheat Futures Before Market Rallies. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/a-sophomore-for-peace-would-go-beyond-a-mere-cessation-of-warfare.html | A SOPHOMORE FOR PEACE; Would Go Beyond a Mere Cessation of Warfare. | True | PATRICIA WOODBURNE. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/bennett-to-take-up-case.html | Bennett to Take Up Case. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/863127-contracts-let-new-york-firms-get-river-and-harbor-awards.html | $863,127 CONTRACTS LET.; New York Firms Get River and Harbor Awards. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/lady-nunburnholme-grandmother-of-present-baron-and-widow-of.html | LADY NUNBURNHOLME.; Grandmother of Present Baron and Widow of Shipowner. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/shapley-gives-data-on-vagabond-stars-scientists-at-dinner-hear-the.html | SHAPLEY GIVES DATA ON VAGABOND STARS; Scientists at Dinner Hear the Results of His Researches in Intergalactic Tramp' Study. ANTICS OF GASSED PLANTS Crocker Offers New Theory in Floricultural Anesthesia as Carbon Monoxide Test. SPEAKERS RECEIVE MEDALS National Society Honors Two Top Their Work in Solving "Picture Puzzle" of the Universe. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/200-years-covered-in-lighting-exhibit-colonial-dames-show-ranges.html | 200 YEARS COVERED IN LIGHTING EXHIBIT; Colonial Dames' Show Ranges From Pilgrim Fathers' Rushes to Modern Electric Lamps. LONG PROGRESS DESCRIBED Dr. Rushwood Demonstrates the Development of 20 Centuries -- 500 Attend Opening. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/budget-cuts-held-too-low-g-w-rossetter-in-chicago-says-reductions.html | BUDGET CUTS HELD TOO LOW; G. W. Rossetter, In Chicago, Says Reductions Should Be $750,OOO,OOO. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/vines-advances-in-australia-van-ryn-and-gledhill-beaten.html | Vines Advances in Australia; Van Ryn and Gledhill Beaten | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/fire-again-damages-the-half-moon.html | Fire Again Damages the Half Moon. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/would-curb-officials-north-carolina-coach-charges-they-are-too.html | WOULD CURB OFFICIALS.; North Carolina Coach Charges They Are Too Autocratic on Field. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/two-matches-won-by-sleepy-hollow-remains-unbeaten-in-womens.html | TWO MATCHES WON BY SLEEPY HOLLOW; Remains Unbeaten in Women's Westchester County Squash Racquets League. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/penn-football-men-receive-insignia-thirtyseven-members-of-the.html | PENN FOOTBALL MEN RECEIVE INSIGNIA; Thirty-seven Members of the Season's Varsity Squad and Two Managers Get Letters. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/suggesting-a-new-word.html | Suggesting a New Word. | True | JAMES C. HODGINS. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/charues-gary-smith.html | CHARUES GARY SMITH. | True | Special to THE NBW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/liner-conte-di-savoia-is-dedicated-here-400-attend-luncheon-of.html | LINER CONTE DI SAVOIA IS DEDICATED HERE; 400 Attend Luncheon of Italian Chamber on Ship -- 1,000 Visitors Go Aboard in Day. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/george-h-matthews.html | GEORGE H. MATTHEWS. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/says-reparations-are-legally-ended-german-expert-argues-changed.html | SAYS REPARATIONS ARE LEGALLY ENDED; German Expert Argues Changed Economic Conditions Have Altered Basis of Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/escaped-jersey-convict-captured.html | Escaped Jersey Convict Captured. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cuban-teachers-strike-balked-leaders-facing-imprisonment.html | Cuban Teachers' Strike Balked; Leaders Facing Imprisonment | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/redistributing-buying-power.html | Redistributing Buying Power. | True | HENRY PRATT FAIRCHILD. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cotton-prices-sag-as-estimate-rises-selling-follows-announcement-by.html | COTTON PRICES SAG AS ESTIMATE RISES; Selling Follows Announcement by Government, but Rally Develops in Late Trading. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/chinese-deny-the-rumor.html | Chinese Deny the Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/congressmen-set-veterans-hearings-mcduffie-who-favors-benefit-cuts.html | CONGRESSMEN SET VETERANS' HEARINGS; McDuffie, Who Favors Benefit Cuts, Heads Joint Committee of House and Senate. SESSIONS TO BEGIN TODAY Veterans Ask That Those Favoring Slashes Be Heard First -- Patman Renews Drive. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/to-build-gardens-for-fair-chicago-awards-contract-for-90000.html | TO BUILD GARDENS FOR FAIR; Chicago Awards Contract for $90,000 Horticultural Building. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/water-hearing-scheduled-commission-to-hear-protests-here-wednesday.html | WATER HEARING SCHEDULED; Commission to Hear Protests Here Wednesday on City Petition. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/indians-seek-boss-chattanooga-star-evans-says-an-offer-has-been.html | INDIANS SEEK BOSS, CHATTANOOGA STAR; Evans Says an Offer Has Been Made but Denies Deal Has Been Completed. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/western-eleven-chosen-shrine-committee-picks-football-players-for.html | WESTERN ELEVEN CHOSEN.; Shrine Committee Picks Football Players for Game on Coast. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/strikes-in-athens-are-ended.html | Strikes In Athens Are Ended. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/brooklyn-trading-brokers-report-purchase-of-homes-for-occupancy.html | BROOKLYN TRADING.; Brokers Report Purchase of Homes for Occupancy. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/international-opera-opens-in-philadelphia-new-group-offers-ina.html | INTERNATIONAL OPERA OPENS IN PHILADELPHIA; New Group Offers Ina Bourskaya in Title Role of 'Carmen,' With Ernst Knoch Conducting. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/jersey-cyclist-12-killed-by-auto.html | Jersey Cyclist, 12, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/john-j-somers-connected-with-central-railroad-of-new-jersey-for-47.html | JOHN J. SOMERS.; Connected With Central Railroad of New Jersey for 47 Years. | True | Special to THB NEW TORS TTMEB. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/10-in-labor-bureau-lose-jobs-in-jersey-moores-economy-move.html | 10 IN LABOR BUREAU LOSE JOBS IN JERSEY; Moore's Economy Move Effective Dec. 31 -- Lorenz Reinstated as Legal Adviser. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/insurance-men-hear-rigid-economy-plea-gov-cross-tells-presidents-of.html | INSURANCE MEN HEAR RIGID ECONOMY PLEA.; Gov. Cross Tells Presidents of Need for Cut on Government Costs and War-Debt Slash. PATERNALISM IS ATTACKED Senator Hebert Calls Trend a Threat to Liberty -- New Rules on Suicides Is Urged. HEBERT CONDEMNS PATERNALISM'S RISE | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/francs-gold-cover-up-to-new-record-mark-of-7795-per-cent-made-with.html | FRANC'S GOLD COVER UP TO NEW RECORD; Mark of 77.95 Per Cent Made With Rise in Reserves -- Exports to New York Not Listed. BIG SHIPMENTS DOUBTED Economists at Parts Meeting Urge That World Return to Gold and Abolish Trade Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/money-and-credit-thursday-dec-8-1932.html | MONEY AND CREDIT Thursday, Dec. 8, 1932. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/lewis-throws-cantonwine.html | Lewis Throws Cantonwine. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/illegal-radio-station-of-reds-seized-by-the-berlin-police.html | Illegal Radio Station of Reds Seized by the Berlin Police | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/plan-halving-firms-capital-up-to-reo-stockholders-dec-27.html | Plan Halving Firm's Capital Up to Reo Stockholders Dec. 27 | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/temperature-in-city-drops-32-degrees-in-day-as-a-cold-wave-sweeps.html | Temperature in City Drops 32 Degrees in Day As a Cold Wave Sweeps Throughout Nation | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/exmayor-of-lodi-sentenced.html | Ex-Mayor of Lodi Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rail-chiefs-clash-at-coolidge-hearing-sharp-dispute-arises-over.html | RAIL CHIEFS CLASH AT COOLIDGE HEARING; Sharp Dispute Arises Over Agreement With Unions on Wage Reductions. SMITH IN DEBATE ON AUTOS Former Governor Says Move for More Tax on Trucks Will Not Succeed. LABOR REPLIES TO CRITIC A. F. Whitney, Opposing Pay Cuts, Says 700,000 Raw Workers Are in Bread Line. RAIL CHIEFS CLASH AT COOLIDGE INQUIRY | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/will-debate-on-cancellation.html | Will Debate on Cancellation. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/teheran-learns-british-view.html | Teheran Learns British View. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/reserve-bank-credit-shows-a-decrease-daily-average-of-credit.html | Reserve Bank Credit Shows a Decrease; Daily Average of Credit Outstanding Gains | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/democratic-drive-to-seek-1000000-793000-to-pay-off-deficit-and.html | DEMOCRATIC DRIVE TO SEEK $1,000,000; $793,000 to Pay Off Deficit and Balance for the Expenses of Washington Headquarters. SPECIAL GROUP IS NAMED Parley, Byrd, Woodin, Morgan and Walker Selected for Campaign by National Committee. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/notes-across-the-sea.html | Notes Across the Sea. | True | Reg. U. S. Pat Off.By Robert F. Kelley | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/finger-operation-to-restore-prince-georges-skill-at-piano.html | Finger Operation to Restore Prince George's Skill at Piano | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/wheat-weakened-by-cotton-report-prices-rally-after-a-decline-the.html | WHEAT WEAKENED BY COTTON REPORT; Prices Rally After a Decline, the Finish Being 1/8c Higher to 1/8c Lower. CASH GRAIN IS TIGHTENING Corn Points Higher as Farmers Sell Sparingly -- Oats Irregular -- Allotment Plan Helps Rye. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/money-given-for-the-neediest-is-used-to-do-lasting-good.html | Money Given for the Neediest Is Used to Do Lasting Good | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/high-honors-planned-for-santos-dumont-brazil-will-bury-flier-with.html | HIGH HONORS PLANNED FOR SANTOS DUMONT; Brazil Will Bury Flier With Ceremonies Reserved for a Chief of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/garibaldi-pins-marvin.html | Garibaldi Pins Marvin. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/professor-and-eight-students-drowned-in-lake-in-ecuador.html | Professor and Eight Students Drowned in Lake in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/resents-wage-statement-chairman-of-labor-association-says-cutting.html | RESENTS WAGE STATEMENT.; Chairman of Labor Association Says Cutting of Pay Must Stop. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/carl-edouarde-of-the-films-dies-first-musical-director-at-the.html | CARL EDOUARDE OF THE FILMS DIES; First Musical Director at the Strand, Pioneer Movie House, With Symphony Orchestra. TURNED TO SYNCHRONIZING Adapted Music for One of Aesop's Fables as the First Screen Cartoon With Sound. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/maine-central-issue-sanctioned.html | Maine Central Issue Sanctioned. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/obrien-sees-glory-for-city-around-the-corner-faith-in-himself-gains.html | O'Brien Sees Glory for City 'Around the Corner'; Faith in Himself Gains as Troubles Multiply | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/lester-l-jones-is-buried-in-ohio-floral-tributes-for-new-yorker-are.html | LESTER L JONES IS BURIED IN OHIO; Floral Tributes for New Yorker Are Sent by Newspaper Publishers and Unions. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/pedals-high-wheel-across-washington-bridge-bicyclist-63-in-wind.html | Pedals High Wheel Across Washington Bridge; Bicyclist, 63, in Wind, Sets Record of 18 Minutes | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/republicans-assign-posts-in-the-senate-hale-becomes-chairman-of.html | REPUBLICANS ASSIGN POSTS IN THE SENATE; Hale Becomes Chairman of Appropriations Committee as Jones's Successor. NAVY CHAIR TO SHORTRIDGE Bingham Heads Special Economy Group -- Democrats Forego Fight on Organization. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-jelke-wins-award-600-a-month-allowance-is-set-by-court-in.html | MRS. JELKE WINS AWARD.; $600 a Month Allowance Is Set by Court in Providence, Pending Suit. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/relief-bureau-gives-1300-jobs-in-a-week-matthews-warns-however-it.html | RELIEF BUREAU GIVES 1,300 JOBS IN A WEEK; Matthews Warns, However, It Cannot Go Much Further Without New Funds. FOOD DISTRIBUTION AT PEAK 75,000 Pounds Go Out Each Day From 18 Centres, With 200 Unemployed as Aides. INDIVIDUAL DONORS LAGGING Employe Groups Well Ahead as $15,000,000 Drive Passes the Half-Way Mark. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/citys-bonds-extend-gains-in-quiet-trading-over-counter.html | City's Bonds Extend Gains In Quiet Trading Over Counter | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/nathalie-laifflbeer-engaged-to-mamy-i-her-betrothal-to-f-shepard.html | NATHALIE LAIfflBEER ENGAGED TO MAMY; I Her Betrothal to F. Shepard Cornell Announced by Her Sister and Brother. -uuuuuuu. SHE IS IN JUNIOR LEAGUE Her Fiance, * Lehigh Graduate, Is a Member of the New York Stock Exchange. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/honors-somerset-for-ocean-rescue-cruising-club-of-america-host-to.html | HONORS SOMERSET FOR OCEAN RESCUE; Cruising Club of America Host to Famous English Yachtsman at Dinner. BESTOWS MEDAL ON HIM Gives Skipper of Jolle Brise Special Blue Water Award for Aiding Burning Adriana. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dominion-glass-company.html | Dominion Glass Company. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/price-fixing-is-demanded.html | Price Fixing Is Demanded. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dismisses-j-s-clark-suit-chicago-judge-charges-operation-of-badger.html | DISMISSES J. S. CLARK SUIT.; Chicago Judge Charges Operation of 'Badger Game' Against N. W. Harris | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/plots-sold-in-yonkers-developments.html | Plots Sold in Yonkers Developments. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/frank-phillips-news-editor-of-montreal-star-was-of-english.html | FRANK PHILLIPS.; News Editor of Montreal Star Was of English Parentage. I | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/move-to-beautify-citys-news-stands-publishers-dealers-and-civic.html | MOVE TO BEAUTIFY CITY'S NEWS STANDS; Publishers, Dealers and Civic Workers Open Campaign to End Unsightly Structures. PROPOSE STANDARD DESIGN Geraghty, License Official, Fights Step as a Blow to Veterans and Others Who Sell Newspapers. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dig-a-little-deeper.html | DIG A LITTLE DEEPER." | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/brown-defeats-machtens-bantamweight-champion-beats-belgian.html | BROWN DEFEATS MACHTENS.; Bantamweight Champion Beats Belgian Titleholder in Ten Rounds. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/armour-ferguson-sues-charges-in-bridgeport-divorce-action-that-wife.html | ARMOUR FERGUSON SUES.; Charges In Bridgeport Divorce Action That Wife Was Unfaithful. | True | Special to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/poor-distribution-blamed-for-slump-too-much-attention-is-paid-to.html | POOR DISTRIBUTION BLAMED FOR SLUMP; Too Much Attention Is Paid to Production and 'Ballyhoo,' J. D. Mooney Declares. SMALLER PLANTS URGED Governments and Commerce Should Spend More, Not Less, S. E. Thompson Tells Taylor Society. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mckees-testimony-giving-plan-for-wide-reorganization-of-city.html | McKee's Testimony Giving Plan for Wide Reorganization of City Government | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-thomas-a-mead-greenwich-woman-succumbs-to-in-juries-caused-by.html | MRS. THOMAS A. MEAD.; Greenwich Woman Succumbs to Injuries Caused by Two Autos. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/charles-h-hooker-fop-more-than-half-century-was-with-one-boston.html | CHARLES H. HOOKER.; FOP More Than Half Century Was With One Boston Banking Firm. | True | Special to THT NEW YOHK Tuff a. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/nassau-police-vigil-traps-bandit-suspect-watch-placed-on-stolen.html | NASSAU POLICE VIGIL TRAPS BANDIT SUSPECT; Watch Placed on Stolen Autos in Babylon Leads to Arrest of Youth on Robbery Charge. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/insurance-man-ends-life-in-newark.html | Insurance Man Ends Life in Newark | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mr-stimsons-friendly-reply.html | MR. STIMSON'S FRIENDLY REPLY | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/jacob-ponce.html | JACOB PONCE. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/note-revives-issue-of-nature-of-loans-stimsons-text-contradicts.html | NOTE REVIVES ISSUE OF NATURE OF LOANS; Stimson's Text Contradicts Britain That All Were for "Destruction." PORTION UPHELD EXCHANGE $3,200,000,000 Credits Granted After Armistice Largely for Recovery From War. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/differ-on-value-of-reclaimed-oil-two-speakers-at-engineers-rally.html | DIFFER ON VALUE OF RECLAIMED OIL; Two Speakers at Engineers' Rally Say Crankcase Drainage Has Power When Filtered. EXPERTS DISPUTE THEORY Technicians of Large Companies See "Practical Impossibility' In Claims fop Used Lubricant. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/a-m-maddock-on-railroad-board.html | A. M. Maddock on Railroad Board. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/aircraft-carrier-designed-by-navy-plans-for-20000ton-vessel-and-for.html | AIRCRAFT CARRIER DESIGNED BY NAVY; Plans for 20,000-Ton Vessel and for Flying-Deck Cruiser Are Revealed in Rock Report. BOMBING PLANE PERFECTED National Aeronautics Group Tells of New Fighter That Outspeeds Old Pursuit Ships. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/r-f-c-lending-life-is-extended-a-year-hoover-proclamation-provides.html | R. F. C. LENDING LIFE IS EXTENDED A YEAR; Hoover Proclamation Provides That Loans May Be Made Up to Jan. 22,1934. MOVE FOR SALE OF WHEAT Corporation Sets Terms on Which It Is Willing to Finance Chinese Deal. GRAIN HOLDERS NOTIFIED Transfer of 6,000,000 Bushels Would Be Secured by Chinese Bonds, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/moseleyuober-i.html | MoseleyuOber. I | True | Special to THB NBW IbBK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/gillette-wins-blade-suit-judge-thomas-files-decision-today-against.html | GILLETTE WINS BLADE SUIT.; Judge Thomas Files Decision Today Against Connecticut Concern. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/413-federal-projects-are-now-under-way-work-is-being-done-on.html | 413 FEDERAL PROJECTS ARE NOW UNDER WAY; Work Is Being Done on Buildings for Which Cost Limit Is Set at $328,869,033. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-ioelfkin-dies-widow-of-pastor-husband-rev-cornelius-woelf-kin.html | MRS. IOELFKIN DIES; WIDOW OF PASTOR; Husband, Rev. Cornelius Woelf- kin, Long Held Pastorate of Park Av. Baptist Church. HE BEGAN AS SIGN PAINTER ! _____ Four Years After Their Marriage He Was OrdaineduOften Referred to Her as His Inspiration. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/contributions-for-relief-of-the-unemployed.html | Contributions for Relief of the Unemployed | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/six-in-canada-tied-for-athletic-award-one-woman-and-four-olympic.html | SIX IN CANADA TIED FOR ATHLETIC AWARD; One Woman and Four Olympic Stars in the Running for Crowe Trophy. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/miss-sort-returns-as-mimi.html | Miss Sort Returns as Mimi. | True | W. B. C. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/george-edward-marshall-iowa-high-school-principal-and-the-leader-in.html | GEORGE EDWARD MARSHALL.; Iowa High School Principal and the Leader In Athletics Groups. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/finland-broadens-state-liquor-sales-parliament-increases-days-and.html | FINLAND BROADENS STATE LIQUOR SALES; Parliament Increases Days and Hours During Which Intoxicants May Be Dispensed. AIM IS TO CUT SMUGGLING Government Insists Measure Will Aid Temperance and Give Additional Revenues. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/london-sees-door-open-to-new-deal-press-emphasizes-offer-in-our.html | LONDON SEES DOOR OPEN TO NEW DEAL; Press Emphasizes Offer in Our Note to Survey the Entire Economic Situation. PRAISES FRIENDLY SPIRIT The Daily Telegraph, However, Finds a World Outlook Lacking -- Post Views Settlement as Remote. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/i-joseph-never-sr-.html | I JOSEPH NEVER SR. | | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/john-n-fsnan-official-of-painters-national-union-victim-of-heart.html | JOHN N. FSNAN.; Official of Painters National Union Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/us-four-reaches-chilean-polo-final-middlebury-team-led-by-guest.html | U.S. FOUR REACHES CHILEAN POLO FINAL; Middlebury Team Led by Guest Triumphs Over Costabal -- Luco Quartet, 7-4. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/gari-melchers-as-a-student.html | Gari Melchers as a Student. | True | J. WILLIAM FOSDICK. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/malcewicz-wrestles-to-draw.html | Malcewicz Wrestles to Draw. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/farmers-to-move-on-capitol-today-demand-for-500000000-relief-looms.html | FARMERS TO MOVE ON CAPITOL TODAY; Demand for $500,000,000 Relief Looms First in Concerted Drive on Legislators. MORATORIUM ALSO SOUGHT Price Fixing and a New System of Food Distribution Are Among the Changes Urged. | True | Special to THE NEW YORK TIMES. | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dogs-work-well-in-field-large-entry-prevents-completion-of.html | DOGS WORK WELL IN FIELD.; Large Entry Prevents Completion of Pinehurst All-Age Stake. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/boards-removal-favored.html | Board's Removal Favored. | True | ABE WEISINGER, | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/carey-leaves-hospital-dodger-manager-recovers-from-attack-of.html | CAREY LEAVES HOSPITAL.; Dodger Manager Recovers From Attack of Influenza. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rises-wiped-out-in-berlin.html | Rises Wiped Out in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/changes-recorded-in-recent-dealings-details-of-leases-and-mortgages.html | CHANGES RECORDED IN RECENT DEALINGS; Details of Leases and Mortgages Are Shown in Papers Filed at Register's Office. LOAN PAYMENTS SUSPENDED Bank, Acting as Trustee, Agrees to Forego Principal and Interest for a Year -- West 167th St. Plot Sold. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/league-intervention-urged.html | League Intervention Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mexico-to-use-force-to-pacify-vera-cruz-warning-of-president-seen.html | MEXICO TO USE FORCE TO PACIFY VERA CRUZ; Warning of President Seen as Thrust at Ex-Governor -- Cabinet Minister to Take Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/government-cool-to-plan.html | Government Cool to Plan. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/maroons-repulse-maple-leafs-by-10-supplant-the-toronto-sextet-as-in.html | MAROONS REPULSE MAPLE LEAFS BY 1-0; Supplant the Toronto Sextet as International Division Leader in the League. OTTAWA BLANKS CANADIENS Returns to Home Ice and Triumphs, 2 to 0 -- Chicago Is Victorious Over Detroit by 3 to 1. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/tally-in-second-period.html | Tally in Second Period | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hurley-to-ask-rfc-to-aid-insull-group-middle-west-utilities.html | HURLEY TO ASK R.F.C. TO AID INSULL GROUP; Middle West Utilities Receiver Seeks Loan to Protect the $40,000,000 Invested. ONLY HOPE OF INVESTORS Sale Here of Collateral of Eastern Properties of the System Might Wipe Out Equities. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/8000000-oil-budget-shell-company-plans-extension-and-improvement-in.html | $8,000,000 OIL BUDGET.; Shell Company Plans Extension and Improvement in 1933. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/harry-lee-actor-ends-his-life-in-hollywood-played-in-many-silent.html | HARRY LEE, ACTOR, ENDS HIS LIFE IN HOLLYWOOD; Played in Many Silent Films, but Had Been Unemployed of Late -- Wife Lives Here. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hold-jenny-hunter-fair-kindergarten-alumnae-to-sell-christmas-gifts.html | HOLD JENNY HUNTER FAIR.; Kindergarten Alumnae to Sell Christmas Gifts Tomorrow. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/german-cruiser-on-world-trip.html | German Cruiser on World Trip. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/new-service-given-by-cancer-society-board-to-act-as-consultants-to.html | NEW SERVICE GIVEN BY CANCER SOCIETY; Board to Act as Consultants to any Group Facing Problems Involving the Disease. TO EXHIBIT AT CHICAGO FAIR Prevention Message to Be Brought Graphically to Public -- Effect of Cigarette Smoking Discussed. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/black-hawks-outplay-rivals.html | Black Hawks Outplay Rivals. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/water-rates-cut-25-jersey-concern-aots-when-towns-plan-municipal.html | WATER RATES CUT 25%.; Jersey Concern Aots When Towns Plan Municipal Plants. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/new-white-list-of-books-is-issued-catholic-committee-gives-out.html | NEW WHITE LIST OF BOOKS IS ISSUED; Catholic Committee Gives Out Seventh Quarterly Catalogue of Recommended Titles. EDDY BIOGRAPHY INCLUDED Volumes Chosen for Appeal to the Mature Intelligence, Conformity to Decency, and Craftsmanship. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/prosperity-from-wages-mr-franklins-proposal-to-reduce-is-criticized.html | PROSPERITY FROM WAGES.; Mr. Franklin's Proposal to Reduce Is Criticized. | True | JAMES HILL. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/dental-leader-sees-socialization-certain-but-dr-shapiro-fears.html | DENTAL LEADER SEES SOCIALIZATION CERTAIN; But Dr. Shapiro Fears Quality Might Suffer -- Education Most Important, He Says. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mr-rogers-gives-his-definition-of-term-lame-duck-congress.html | Mr. Rogers Gives His Definition Of Term 'Lame Duck Congress' | True | WILL ROGERS. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/sir-frederick-lobnitz-engineer-and-shipbuilder-was-a-munitions.html | SIR FREDERICK LOBNITZ.; Engineer and Shipbuilder Was a Munitions Director In War. | True | Wireless to THB NEW TORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/john-w-lane.html | JOHN W. LANE. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/copper-war-likely-as-parley-cracks-roan-antelope-mines-hold-to.html | COPPER WAR LIKELY AS PARLEY CRACKS; Roan Antelope Mines Hold to Quota Demands -- Agents of Katanga Ready to Sail. LOWER PRICES FORESEEN Period of Unlimited Production Would Freeze Out High-Cost Workings, It Is Said. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/pope-reorganizing-vatican-civil-rule-departments-will-be-reduced.html | POPE REORGANIZING VATICAN CIVIL RULE; Departments Will Be Reduced and Nephew, Count Franco Ratti, Put in Charge. SIMPLIFICATION IS AIM Governor Serafini Will Continue to Represent King and Vatican State In Certain Affairs | True | Wirless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/bolivians-report-foe-repulsed.html | Bolivians Report Foe Repulsed. | True | Special cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/charles-o-canfield.html | CHARLES O. CANFIELD. | True | Special to THE NKW YORK Tores. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/wools-in-good-position-turnbull-sees-1932-output-taken-when-1933.html | WOOLS IN GOOD POSITION.; Turnbull Sees 1932 Output Taken When 1933 Clip Is Ready. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mathis-nebraska-captain-eleven-breaks-precedent-by-naming-halfback.html | MATHIS NEBRASKA CAPTAIN.; Eleven Breaks Precedent by Naming Halfback Honorary 1932 Leader. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/jean-lafitte-beats-deemster-by-neck-shows-way-over-heavy-track-at.html | JEAN LAFITTE BEATS DEEMSTER BY NECK; Shows Way Over Heavy Track at New Orleans, With Sandwrack Third. MILLS WINS WITH LILLYBET Jockey Rides First Victor Since His Reinstatement -- Mintmagl Defeats Hai Riley. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/merger-likely-soon-for-four-exchanges-early-vote-expected-by.html | MERGER LIKELY SOON FOR FOUR EXCHANGES; Early Vote Expected by Members of Rubber, Silk, Metal and Hide Markets. SIX COMMODITIES INVOLVED Post System Suggested for New Organization -- Opening Possible Early Next Year. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/night-battle-rages-at-fort-saavedra-bolivian-guns-rake-nomans-land.html | NIGHT BATTLE RAGES AT FORT SAAVEDRA; Bolivian Guns Rake No-Man's Land Lighted by Starshells as the Paraguayans Attack. PLANES JOIN IN AT DAWN Important Advances Under Barrage in Surprise Assault Claimed by Directors of Offensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/edmonton-six-again-defeats-british-20-wins-6th-in-row.html | Edmonton Six Again Defeats British, 2-0; Wins 6th in Row | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/warner-ill-at-his-home-temples-new-coach-not-to-see-notre-dame-u-s.html | WARNER ILL AT HIS HOME.; Temple's New Coach Not to See Notre Dame U. S. C. Game. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/reserve-ratio-falls-at-bank-of-england-rise-in-note-circulation-and.html | RESERVE RATIO FALLS AT BANK OF ENGLAND; Rise in Note Circulation and Deposits Reduces Ratio From 41% to 33 3/4%. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hallowell-not-to-play.html | Hallowell Not to Play. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/long-island-five-prevails-31-to-29-tallies-second-victory-in-row-by.html | LONG ISLAND FIVE PREVAILS, 31 TO 29; Tallies Second Victory in Row by Turning Back St. John's College of Annapolis. KAMEROS GETS 12 POINTS Winners' Centre Gains High-Scoring Honors -- Rally by Visitors is Halted by Final Whistle. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/internal-revenue-fell-36-in-1932-report-shows-that-receipts-were.html | INTERNAL REVENUE FELL 36% IN 1932; Report Shows That Receipts Were $1,557,729,042, With New York Contributing 25%. INCOME TAXES OFF 43% Fiscal Year's Collections Were $1,056,756,697 -- Miscellaneous Taxes Were $500,972,345. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/gets-15year-term-as-robber.html | Gets 15-Year Term as Robber. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/president-ignores-ban-on-nominations-he-sends-210-postmasters-names.html | PRESIDENT IGNORES BAN ON NOMINATIONS; He Sends 210 Postmasters' Names to the Senate Despite Stand of Democrats. WATSON HINTS RETALIATION He Declares That Republicans Can Do "Extensive Talking" to Delay Rivals' Program. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cuban-students-deny-shooting-at-major-public-stirred-by-statement.html | CUBAN STUDENTS DENY SHOOTING AT MAJOR; Public Stirred by Statement That Former military Supervisor Fired Unprovoked. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/oil-output-limit-changed-conroa-texas-fields-daily-production-fixed.html | OIL OUTPUT LIMIT CHANGED; Conroa (Texas) Field's Daily Production Fixed at 20,000 Barrels. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/city-officials-off-to-albany-session-spokesmen-for-teachers-firemen.html | CITY OFFICIALS OFF TO ALBANY SESSION; Spokesmen for Teachers, Firemen and Policemen Also Leave -- Will Fight Pay-Law Repeal. HILLY TAKES TWO BILLS One Upsets Patrolmen's Contention That Referendum Is Needed to Cut Their Salaries. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrsarhillyer-90-dead-in-hartford-daughter-of-horace-bushnell-noted.html | MRS.A.R.HILLYER, 90, DEAD IN HARTFORD; Daughter of Horace Bushnell, Noted Clergyman, Who Dedi- cated a Park to City. HERSELF A PHILANTHROPIST Built Hall Named for Father, an Auditorium Seating 3,300uEn- dowed a Chair at Yale. | True | Special to THB Nvw YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/christmas-club-depositors-in-savings-banks-of-state-reach-a-record.html | Christmas Club Depositors in Savings Banks of State Reach a Record Total of 313,209 | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/seek-reserve-credit-aid-new-york-municipal-heads-ask-for-rediscount.html | SEEK RESERVE CREDIT AID.; New York Municipal Heads Ask for Rediscount Privilege for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/100000-fire-wrecks-north-shore-home-valuable-rugs-and-antiques-are.html | $100,000 FIRE WRECKS NORTH SHORE HOME; Valuable Rugs and Antiques Are Destroyed With Residence of Mrs. Chesebrough at Northport. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/sterling-turns-sharply-lower-drops-2-34-cents-following-report.html | STERLING TURNS SHARPLY LOWER; Drops 2 3/4 Cents Following Report England Will Pay Debt Instalment. OTHER CURRENCIES WEAK Net Increase in Gold Stocks for the Day, $3,996,300, and for Week, $11,326,000. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/princeton-quintet-beats-drexel-3627-seibert-carries-off-high.html | PRINCETON QUINTET BEATS DREXEL, 36-27; Seibert Carries Off High Scoring Honors With 16 Points to Lead Mates to Victory. TIGERS TAKE LEAD EARLY Pile Up Total of 24 to 7 at Half Time -- Fairman Accounts for 12 Markers in the Triumph. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/watson-denies-he-is-dead-just-politically-so-says-senator-as.html | WATSON DENIES HE IS DEAD; Just Politically' So, Says Senator, as Robinson Makes Slip. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/blue-returns-a-71-wins-tin-whistles-golf-at-pinehurst-by-matching.html | BLUE RETURNS A 71.; Wins Tin Whistles Golf at Pinehurst by Matching Par. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/anna-case-mackay-makes-reappearance-flashlights-greet-singer-at.html | ANNA CASE MACKAY MAKES REAPPEARANCE; Flashlights Greet Singer at "Artistic Morning" Shared With Efrem Zimbalist. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/new-drive-is-seen.html | New Drive Is Seen. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/record-of-bitter-clash-over-questioning-of-berry-on-conferences.html | Record of Bitter Clash Over Questioning of Berry on Conferences With Curry | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/card-party-to-aid-needy-many-notables-will-attend-benefit-tonight.html | CARD PARTY TO AID NEEDY.; Many Notables Will Attend Benefit Tonight at the Commodore. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/wanderwell-enemy-offers-murder-alibi-bat-some-of-slain-captains.html | WANDERWELL ENEMY OFFERS MURDER ALIBI; Bat Some of Slain Captain's Crew Pick Him as 'Stranger in Gray' on Yacht. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/a-free-port-for-new-york.html | A FREE PORT FOR NEW YORK. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/commends-use-of-army-in-evacuating-bef-military-order-of-world-war.html | COMMENDS USE OF ARMY IN EVACUATING B.E.F.; Military Order of World War Delegation Presents Resolutions to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/1228-at-yale-ask-debt-leniency.html | 1,228 at Yale Ask Debt Leniency. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/charles-a-towne.html | CHARLES A. TOWNE. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/britain-and-france-unite-for-revision-plan-to-scrap-the-lausanne.html | BRITAIN AND FRANCE UNITE FOR REVISION; Plan to Scrap the Lausanne Pact and Blame Washington if We Refuse Adjustment. BOTH LIKELY TO PAY DEC. 15 Herriot Is Expected to Tell the Chamber No More Will Be Paid Until New Deal. BRITAIN AND FRANCE UNITE FOR REVISION | True | By P. J. Philip.by Wireless To the New York Times.by P. J. Philip. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/bonds-move-higher-in-heavy-trading-federal-issues-unusually-active.html | BONDS MOVE HIGHER IN HEAVY TRADING; Federal Issues Unusually Active With Prices Up -- Rallies of One or More Points in Rails. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/rev-william-hewitson-educator-and-new-zealand-presby-i-terian.html | REV. WILLIAM HEWITSON.; Educator and New Zealand Presby- I terian Moderator. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/city-reorganization-doubted.html | City Reorganization Doubted. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/quits-post-in-ecuador-guerrero-martinez-was-opposed-as-president-of.html | QUITS POST IN ECUADOR.; Guerrero Martinez Was Opposed as President of Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/john-w-burger.html | JOHN W. BURGER. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/h-f-mccormick-has-operation.html | H. F. McCormick Has Operation. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/missouri-awards-3000000-of-bonds-receives-961499-for-issue-of-3-12.html | MISSOURI AWARDS $3,000,000 OF BONDS; Receives 96.1499 for Issue of 3 1/2% Highway Securities in Keen Bidding. PUBLIC OFFERING TODAY Will Be Priced to Yield 3.70 Per Cent -- Bankers Report Large Advance Orders. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/hears-cord-bought-air-line-to-buffalo-wall-street-told-of-deal-with.html | HEARS CORD BOUGHT AIR LINE TO BUFFALO; Wall Street Told of Deal With Martz and Negotiations for Northwest Airways. NEW ROUTE TO WEST COAST Added Holdings Would Make Aviation Corporation the Largest System in the Country. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/teachers-foresee-cuts.html | Teachers Foresee Cuts. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/cuba-expects-loan-to-meet-maturity-government-arranging-to-raise.html | CUBA EXPECTS LOAN TO MEET MATURITY; Government Arranging to Raise $5,106,250 Needed for Foreign Debt of $8,106,250 Dec. 31. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/peru-fetes-president-celebrates-sanchez-cerros-first-anniversary.html | PERU FETES PRESIDENT.; Celebrates Sanchez Cerro's First Anniversary. | True | Special Cable to THE New YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/masses-in-soviet-look-to-the-future-bear-burden-of-construction.html | MASSES IN SOVIET LOOK TO THE FUTURE; Bear Burden of Construction Program With Expectation of Rewards Later. BUT STRAIN IS APPARENT Importation of Food and Goods Is Likely, as Well as Slowing of the Building Tempo. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/bluefish-club-still-a-myth-to-have-roosevelt-as-guest.html | Bluefish Club, Still a Myth, To Have Roosevelt as Guest | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/charles-e-fiske-dead-once-assemblyman-brooklyn-lawyer-served-in.html | CHARLES E. FISKE DEAD; ONCE ASSEMBLYMAN; Brooklyn Lawyer Served in State Legislature in 1900uLong Active in National Guard. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/poughkeepsie-chief-quits-sheedy-and-2-aides-seek-to-avoid-10-per.html | POUGHKEEPSIE CHIEF QUITS.; Sheedy and 2 Aides Seek to Avoid 10 Per Cent Pension Cuts. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/michael-schwartz.html | MICHAEL SCHWARTZ. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/henry-b-cabot-left-2834000.html | Henry B. Cabot Left $2,834,000. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/mrs-foreman-wins-26-per-cent-of-estate-agreement-ends-widows.html | MRS. FOREMAN WINS 26 PER CENT OF ESTATE; Agreement Ends Widow's Contest Over the Will of Clothing Manufacturer. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/council-delays-on-birth-control-further-study-by-committee-for.html | COUNCIL DELAYS ON BIRTH CONTROL; Further Study By Committee for Report in 1934 Ordered After Debate at Indianapolis. REPEAL SUBMISSION FOUGHT Debauch of Stock Speculation Also Is Assailed as Leading to 'Broken Homes' and Suicides. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/two-gentlemen-of-albany.html | TWO GENTLEMEN OF ALBANY. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/helen-hayes-gary-cooper-and-adolphe-menjou-in-a-film-of-hemingways.html | Helen Hayes, Gary Cooper and Adolphe Menjou in a Film of Hemingway's "Farewell to Arms." | True | By Mordaunt Hall. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/japan-is-doubtful-as-to-arbitration-press-says-the-geneva-plan-is.html | JAPAN IS DOUBTFUL AS TO ARBITRATION; Press Says the Geneva Plan Is Acceptable if Committee's Role Is Purely Moral. CRITICISM IS MINIMIZED " League Is Only Bulwark of the Smaller Powers," Says the Jiji, Urging Sympathy for Them. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/terry-gets-verdict-over-decaro.html | Terry Gets Verdict Over Decaro. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/production-of-iron-down-2-in-november-follows-two-consecutive.html | PRODUCTION OF IRON DOWN 2% IN NOVEMBER; Follows Two Consecutive Months of Increase -- 42 7/8% Below November of 1931. | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/alice-muriel-astor-gets-nevada-divorce-won-decree-against-obolensky.html | ALICE MURIEL ASTOR GETS NEVADA DIVORCE; Won Decree Against Obolensky on Wednesday -- Iris Tree Divorces Moffat. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 173815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/british-ultimatum-is-sent-to-persia-london-to-sue-in-world-court-if.html | BRITISH ULTIMATUM IS SENT TO PERSIA; London to Sue in World Court if Oil Concessions Are Not Returned by Thursday. WILL PROTECT SUBJECTS Government to "Take Such Measures as Situation Demands" to Guard Company's Property. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/edge-finds-debt-stand-same-in-both-parties-ambassador-returning-to.html | EDGE FINDS DEBT STAND SAME IN BOTH PARTIES; Ambassador, Returning to Paris, Says Opinion Is United in Calling for Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 173815 |
| 1932-12-09 | 1932-12-09 | https://www.nytimes.com/1932/12/09/archives/urges-brides-to-pick-man-of-many-loves-prof-erdman-harris-at.html | URGES BRIDES TO PICK MAN OF MANY LOVES; Prof. Erdman Harris at Wesleyan Conference on Marriage Says the Risk Is Less. | True | Special to THE NEW YORK TIMES. | C1B 173815 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/congress-chiefs-set-christmas-recess-from-dec-23-to-jan-3-for.html | Congress Chiefs Set Christmas Recess From Dec. 23 to Jan. 3 for Breathing Spell | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/must-report-bonuses-firms-have-to-get-stock-exchanges-approval-of.html | MUST REPORT BONUSES.; Firms Have to Get Stock Exchange's Approval of Payments. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/to-admit-mrs-mooney-britain-grants-visa-and-she-will-leave-paris-to.html | TO ADMIT MRS. MOONEY.; Britain Grants Visa, and She Will Leave Paris Today. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/foreign-markets-gain-british-exports-at-best-since-aprilholiday.html | FOREIGN MARKETS GAIN.; British Exports at Best Since April--Holiday Aids Canada. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/ithaca-downs-middlebury-triumphs-39-to-33-as-losers-open-basketball.html | ITHACA DOWNS MIDDLEBURY; Triumphs, 39 to 33, as Losers Open Basketball Season. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/edward-mines-estate-at-150000.html | Edward Mines Estate at $150,000. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/house-committee-to-act-soon.html | House Committee to Act Soon. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/wants-farm-board-to-quit-on-cotton-parnell-says-its-actions-and.html | WANTS FARM BOARD TO QUIT ON COTTON; Parnell Says Its Actions and Tariff Have Destroyed the South's Markets. URGES SALE OF HOLDINGS Arkansan Asks Governors of Other Cotton States to Join in Demand on Congress. | True | Special to THE NEW YORE TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/jr-thompson-jr-not-to-resign.html | J.R. Thompson Jr. Not to Resign. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/57837-is-realized-at-higgs-art-sale-rare-chinese-and-greek-pieces.html | $57,837 IS REALIZED AT HIGGS ART SALE; Rare Chinese and Greek Pieces Bring $14,812 on Last Day of Auction of Collection. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/zasu-pitts-seriously-ill-grave-concern-for-film-comedienne-shown-by.html | ZASU PITTS SERIOUSLY ILL.; Grave Concern for Film Comedienne Shown by Her Physician. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/brooklyn-poly-defeated-loses-to-rrnsselaer-in-overtime-basketball.html | BROOKLYN POLY DEFEATED.; Loses to Rrnsselaer in Overtime Basketball Test, 27-25. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rs-brookings-estate-381882.html | R.S. Brookings Estate $381,882. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dr-walker-ousted-from-job-by-court-appellate-division-holds-civil.html | DR. WALKER OUSTED FROM JOB BY COURT; Appellate Division Holds Civil Service Law Violated by His $6,500 School Position. 100 OTHER POSTS AFFECTED Dr. Walsh's Is One -- Ruling Will End 'Contract Employment' by City if Upheld on Appeal. DR. WALKER OUSTED FROM JOB BY COURT | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/kirks-frolic-wins-pointer-club-stake-kirkovers-entry-handled-by.html | KIRK'S FROLIC WINS POINTER CLUB STAKE; Kirkover's Entry, Handled by Owner, Takes Members' All-Age Event at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/girls-drinking-hit-by-mrs-roosevelt-she-says-dry-law-has-failed-to.html | GIRLS DRINKING HIT BY MRS. ROOSEVELT; She Says Dry Law Has Failed to Protect the Weak as It Was Hoped. MORE CHARACTER NEEDED Governor's Wife Sees Greater Chance for Temptation Now Than When She Was Young. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Are Reduced; Imports Much Smaller. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/chocolate-victor-retains-ring-title-featherweight-champion-beats-la.html | CHOCOLATE VICTOR; RETAINS RING TITLE; Featherweight Champion Beats La Barba on Points in 15 Rounds at Garden. MANY BOO THE DECISION Two Judges Vote for the Cuban, While Referee Casts Ballot for a Draw. BOUT PACKED WITH ACTION Titleholder and Challenger Wage Furious Attack Throughout -- Battaglia Wins From Devlin. | True | By James P. Dawson. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hoover-considers-vacation-during-christmas-holidays.html | Hoover Considers Vacation During Christmas Holidays | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/5-die-in-english-pit-blast-loss-of-76-lives-in-7-british-mine.html | 5 DIE IN ENGLISH PIT BLAST.; Loss of 76 Lives in 7 British Mine Disasters This Year Stirs commons. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/wilson-track-star-chosen-canadas-foremost-athlete.html | Wilson, Track Star, Chosen Canada's Foremost Athlete | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/november-sales-fell-in-department-stores-decline-from-last-year-23.html | NOVEMBER SALES FELL IN DEPARTMENT STORES; Decline From Last Year 23 Per Cent, but New York District Dropped Only 19 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/blames-us-for-slump-chilean-newspaper-urges-a-more-generous-debt.html | BLAMES US FOR SLUMP.; Chilean Newspaper Urges a More Generous Debt Policy. | True | Special Cable to THE HEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/christmas-ship-awaited.html | CHRISTMAS SHIP AWAITED. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dry-democrats-from-dry-districts.html | Dry Democrats From Dry Districts. | True | FRED A. VICTOR. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/roosevelts-lead-in-state-596996-official-canvass-gives-him-a-total.html | ROOSEVELT'S LEAD IN STATE 596,996; Official Canvass Gives Him a Total of 2,534,959 to 1,937,963 for Hoover. LEHMAN AHEAD BY 847,439 Wagner Polled 2,532,905 for Senator to Medalie's 1,751,186 -- Relief Bonds Won by 1,300,000. | True | Special to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/prepare-to-sound-puerto-rico-deep-scientists-equip-yacht-to-serve.html | PREPARE TO SOUND PUERTO RICO DEEP; Scientists Equip Yacht to Serve as Base for Expedition to the Caribbean. WILL SEEK SEA SPECIMENS Equipment Includes 6-Mile Lengths of Cable to Aid in Study of Ocean's Bottom. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/10700-workers-recalled-hudson-olds-and-willysoverland-to-begin.html | 10,700 WORKERS RECALLED.; Hudson, Olds and Willys-Overland to Begin Production Monday. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/divide-debating-honors-yale-mount-holyoke-and-amherst-discuss.html | DIVIDE DEBATING HONORS.; Yale, Mount Holyoke and Amherst Discuss Tariff Reductions. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/george-n-bradley.html | GEORGE N. BRADLEY. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/story-of-the-championship-fight-told-round-by-round.html | Story of the Championship Fight Told Round by Round | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/nine-grants-voted-for-queens-buses-awards-are-made-to-emergency.html | NINE GRANTS VOTED FOR QUEENS BUSES; Awards Are Made to Emergency Lines as Rivals Threaten Fight in Courts. McKEE CRITICIZES PLAN But Says Action Is Necessary Due to Court Decision -- Board Defers Manhattan Program. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/li-golfers-to-meet-association-to-elect-officers-at-annual-session.html | L.I. GOLFERS TO MEET.; Association to Elect Officers at Annual Session Thursday. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/briton-goes-on-trial-on-incitement-charge-prosecutor-says-sj-elias.html | BRITON GOES ON TRIAL ON INCITEMENT CHARGE; Prosecutor Says S.J. Elias Was Dominated by Moscow in Hanger March Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bavaria-postpones-payment-here.html | Bavaria Postpones Payment Here. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/teachers-win-point-in-paycut-battle-state-board-backs-move-to-keep.html | TEACHERS WIN POINT IN PAY-CUT BATTLE; State Board Backs Move to Keep Salary Control in Hands of the Legislature. BILL OFFERED IN ALBANY But Substitute Measure Is Favored Over That Drafted by Citizens' Budget Commission. CONFERENCES CALLED HERE Ryan and Leaders, After Parleys in Capital, Will Try to Smooth Out Differences. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/4-warsaw-student-rioters-expelled.html | 4 Warsaw Student Rioters Expelled | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/asks-wardebt-cut-to-ease-depression-chase-banks-economist-tells-st.html | ASKS WAR-DEBT CUT TO EASE DEPRESSION; Chase Bank's Economist Tells St. Louis Business Men the Money Does Not Aid Us. ONLY ADDS TO DISTURBANCE Anderson Would Reconsider Whole Question, Defer Payments and Narrow Schedules. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/national-art-fund-of-1000000-planned-foundation-formed-with-view-of.html | NATIONAL ART FUND OF $1,000,000 PLANNED; Foundation Formed With View of Providing Market for Meritorious Works. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/commons-rejects-6hour-day-bill.html | Commons Rejects 6-Hour Day Bill. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rachmaninoff-at-carnegie-hall.html | Rachmaninoff at Carnegie Hall. | True | H.T. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/i-mrs-t-a-macelwreath.html | I MRS. T. A. MacELWREATH. | True | Special .to THE New YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/sound-reforms-on-veterans-urged-nines-looks-to-127000000-cuts-warns.html | 'SOUND' REFORMS ON VETERANS URGED; Nines Looks to $127,000,000 Cuts -- Warns Joint Committee on War Insurance Litigation. SHARP RISE IN COSTS CITED $15,370,887,853 Spent in 143 Years on Aid and $6,318,108,733 of This Since the World War. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/gay-features-mark-the-december-ball-miss-zilph-palmer-is-chairman.html | GAY FEATURES MARK THE DECEMBER BALL; Miss Zilph Palmer Is Chairman of Annual Benefit for Grosvenor Neighborhood House. GREENS USED IN DECORATION Late Supper and Program of Entertainment Are Events of Evening at the Ritz-Carlton. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/indicted-in-jersey-killing-wife-of-ramsey-man-her-son-and-boarder.html | INDICTED IN JERSEY KILLING; Wife of Ramsey Man, Her Son and Boarder Charged With Murder. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/consolidation-plan-for-wide-economies-offered-by-hoover-message-to.html | CONSOLIDATION PLAN FOR WIDE ECONOMIES OFFERED BY HOOVER; Message to Congress Conveys Executive Orders for Sweeping Changes. $700,000,000 IS INVOLVED Program Hitting 58 Bureaus and Ending 15 Boards Effective Feb. 9 Unless Disapproved. ITEMS AROUSE OPPOSITION Transfer of Rivers and Harbors Work Stirs House Members -- Senate More Favorable. HOOVER OFFERS PLAN FOR CONSOLIDATION | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/sale-of-the-world-upheld-appellate-division-refuses-to-set-aside.html | SALE OF THE WORLD UPHELD; Appellate Division Refuses to Set Aside Foley Decree. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/biddle-wins-in-suit-over-stock-profits-he-and-other-sonora.html | BIDDLE WINS IN SUIT OVER STOCK PROFITS; He and Other Sonora Directors Acted Legally in $1,500,000 Deal, Court Decides. FINDS MONEY IS THEIRS Dismisses Action by Bankruptcy Trustee, Holding Company Had No Funds for De Forest Purchase. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/andrew-j-brophy.html | ANDREW J. BROPHY. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/child-labor-parley-today-federal-and-state-leaders-to-take-up-this.html | CHILD LABOR PARLEY TODAY; Federal and State Leaders to Take Up This Aspect of Depression. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/trade-balance-in-canada-bank-reports-large-margin-of-exports-over.html | TRADE BALANCE IN CANADA.; Bank Reports Large Margin of Exports Over Imports. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/white-gets-copy-of-protest-to-league.html | White Gets Copy of Protest to League | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/wallace-beery-karen-morley-and-ricardo-cortez-in-a-story-of-beer.html | Wallace Beery, Karen Morley and Ricardo Cortez in a Story of Beer Gardens and Wrestling Bouts. | True | By Mordaunt Hall. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/drastic-changes-voted-at-lehigh-system-like-gates-plan-puts-sports.html | DRASTIC CHANGES VOTED AT LEHIGH; System Like "Gates Plan" Puts Sports Under Faculty, With Director in Full Control. ATHLETIC BOARD ABOLISHED "Neither Students Nor Alumni Given a Voice in Management," President's Statement Says. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/coolidge-expects-union-aid-in-inquiry-talks-with-labor-leader-in.html | COOLIDGE EXPECTS UNION AID IN INQUIRY; Talks With Labor Leader in Chicago -- Way Left Open for Later Session. WILLARD IS PEACEMAKER Equipment Groups and Others Voice Views in Testimony Before Committee. WAGE CUTS ARE DEMANDED Former Governor Smith Doubtful of Benefits to Be Derived From Reductions. COOLIDGE EXPECTS UNION AID IN INQUIRY | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mkee-acts-to-get-a-mayors-budget-offers-amendment-giving-to.html | M'KEE ACTS TO GET A 'MAYOR'S BUDGET'; Offers Amendment Giving to Executive Full Control Over Preparing Document. HEARING ON IT NEXT MONTH Tammany Bloc Seized Power Last October--Teachers Plan for Pay-Cut Fight. M'KEE ACTS TO GET A 'MAYOR'S BUDGET' | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/i-dr-walter-b-sabey-was-surgeon-for-new-york-central-fop-twentyfive.html | I DR. WALTER B. SABEY.; Was Surgeon for New York Central FOP Twenty-five Years. | True | Special to THE Nsw YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/herbert-s-lee.html | HERBERT S. LEE. | True | Special to THE Nzw YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/john-g-garibaldi.html | JOHN G. GARIBALDI. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/col-toffey-opposed-as-jersey-guard-head-veterans-group-says-command.html | COL. TOFFEY OPPOSED AS JERSEY GUARD HEAD; Veterans' Group Says Command Should Be Filled From Ranks -- Senators Get Protest. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/vines-gains-net-final-defeats-sproule-in-five-sets-in-australian.html | VINES GAINS NET FINAL.; Defeats Sproule in Five Sets in Australian Play -- Crawford Wins. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/duke-of-connaught-appointed-chief-colonel-of-service-corps.html | Duke of Connaught Appointed Chief Colonel of Service Corps | True | By the Canadian Press. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/extra-session-to-get-smith-charter-bill-measure-will-direct.html | EXTRA SESSION TO GET SMITH CHARTER BILL; Measure Will Direct Hofstadter Committee and City to Prepare Reorganization Plans. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/manhattan-quintet-conquers-st-francis-triumphs-26-to-24-on-field.html | MANHATTAN QUINTET CONQUERS ST. FRANCIS; Triumphs, 26 to 24, on Field Goal by Hassett, Left Forward, in Last Minute of Play. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/dickinson-five-on-top-triumphs-over-pratt-institute-on-latters.html | DICKINSON FIVE ON TOP.; Triumphs Over Pratt Institute on Latter's Court, 27 to 21. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/synagogue-90-years-old-rabbi-wise-at-rodeph-sholom-envisions-jews.html | SYNAGOGUE 90 YEARS OLD.; Rabbi Wise at Rodeph Sholom Envisions Jews as Nation's Benefactors | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/text-of-polish-note-asking-for-delay-on-debt.html | Text of Polish Note Asking for Delay on Debt | True | Special to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/london-americans-death-a-mishap.html | London American's Death a Mishap. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/fractional-decline-in-average-of-prices-labor-bureau-index-number.html | FRACTIONAL DECLINE IN AVERAGE OF PRICES; Labor Bureau Index Number for Last Week 63.6, Against 64. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Prices Hold Fairly Steady. FRENCH QUOTATIONS EASE Uncertainty Over the War Debts Retards Dealings -- Advances Recorded In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/that-polish-corridor-issue-is-taken-with-dr-curtius-who-charges.html | THAT POLISH CORRIDOR.; Issue Is Taken With Dr. Curtius, Who Charges Wrong to Germany. | True | LEE L. KRZYZAK. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bar-fights-protest-on-receiverships-eleven-leaders-score-move-of.html | BAR FIGHTS PROTEST ON RECEIVERSHIPS; Eleven Leaders Score Move of Federal Association to 'Force' County Group to Act. DEFEND PRESENT PRACTICE Corruption and Waste Seen in Return to Old System of Bankruptcy Procedure. LETTER SENT TO C.A.BOSTON Battle, Buckner, Donovan and Others Join in Defense of Irving Trust Company's Handling of Cases. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/ranks-hoover-near-lincoln.html | Ranks Hoover Near Lincoln. | True | SOPHIE KEFER. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/explosion-traps-23-in-kentucky-mine-ten-bodies-are-recovered-and.html | EXPLOSION TRAPS 23 IN KENTUCKY MINE; Ten Bodies Are Recovered and Little Hope Is Held for Bringing Any Others Out Alive. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/general-electric-gives-up-rca-stock-votes-distribution-to-its.html | GENERAL ELECTRIC GIVES UP R.C.A. STOCK; Votes Distribution to Its Holders of One Share for Every Six of Its Own. TOTAL WORTH $26,442,100 Action, Obeying Court Order, Results in Bonus of 5.82% on the Basis of Present Prices. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/f-h-kohlbraker-retired-executive-of-coal-company-and-banker-found.html | F. H. KOHLBRAKER.; Retired Executive of Coal Company and Banker Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/william-thomson-sherron-.html | WILLIAM THOMSON SHERRON. ! | True | Special to THB NBW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/doctrine-of-christ-and-marxs-linked-dr-niebuhr-says-both-systems.html | DOCTRINE OF CHRIST AND MARX'S LINKED; Dr. Niebuhr Says Both Systems Mingle Sublime and Ridiculous in Loftiness of Aims. BUILT ON DREAMS, HE HOLDS Universal Peace and Justice Will Probably Never Be Achieved, Theology Professor Writes. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/greenleaf-caras-tie-for-cue-lead-champion-beats-taberski-12561.html | GREENLEAF, CARAS TIE FOR CUE LEAD; Champion Beats Taberski, 125-61, While Young Sensation Halts Allen, 125-86. PONZI SETS TOURNEY MARK Clicks Off New High Run of 72, an Unfinished String, in Conquering Kelly, 125-15. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/capf-1-ffl-smith-jsdemtohoboken-had-charge-of-troopships-here.html | CAPf .1. ffl. SMITH JSDEMTOHOBOKEN; Had Charge of Troopships Here During War and Saw Gen. "oPerishing"Off to Front. QUIT SEA AFTER 36 YEARS Served as Marine Superintendent of White Star Line Until He , Retired in 1921. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/james-g-sterchi.html | JAMES G. STERCHI. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/churchmen-blame-greed-for-crisis-federal-council-finds-cold-comfort.html | CHURCHMEN BLAME GREED FOR CRISIS; Federal Council Finds 'Cold Comfort' in Knowing 'Exploiter' Is Suffering. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/clarence-calkins.html | CLARENCE CALKINS. | True | Special to THE NBW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/a-woman-on-war-debts.html | A Woman on War Debts. | True | A WOMAN IN AUSTRALIA. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/still-blast-wrecks-house-one-hurt.html | Still Blast Wrecks House, One Hurt | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bonds-off-1422743930-on-exchange-in-november.html | Bonds Off $1,422,743,930 On Exchange in November | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/thomas-hume-devine.html | THOMAS HUME DEVINE. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/stimson-tells-paris-we-expect-payment-cites-store-of-gold-note.html | STIMSON TELLS PARIS WE EXPECT PAYMENT; CITES STORE OF GOLD; Note Suggests Steps Looking to Debt Revision, but Sees No Reason for Delay. FRENCH LIST CONDITIONS Chamber Commission Demands That United States Aid in Transfer of Annuity. BRITAIN FOR EARLY STUDY London Note to Thank Hoover for Offer of Survey -- Poland Files a New Appeal. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/lawyers-for-the-needy-legal-aid-societys-services-are-always.html | LAWYERS FOR THE NEEDY.; Legal Aid Society's Services Are Always Available. | True | LOUIS A. STONE. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mexico-to-cut-diplomatic-staffs.html | Mexico to Cut Diplomatic Staffs. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/wheat-prices-firm-bearish-views-fade-milling-demand-is-steady-as.html | WHEAT PRICES FIRM; BEARISH VIEWS FADE; Milling Demand Is Steady as Crop Reports Become More Disquieting in Southwest. FINISH IS EVEN TO 1/8C UP Corn Points Higher, With Holding by the Country Continuing -- Oats and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/topics-of-interest-to-the-churchgoer-women-to-be-admitted-for-first.html | TOPICS OF INTEREST TO THE CHURCHGOER; Woman to Be Admitted for First Time to Church Army at Ceremony Tomorrow. MANNING TO VISIT RAMAPO Golden Rule Week Starts Tomorrow -- Lord's Day Alliance to Mark Forty-fourth Anniversary. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/southern-society-bestows-honors-awards-parchment-of-distinction-to.html | SOUTHERN SOCIETY BESTOWS HONORS; Awards Parchment of Distinction to J.D. Rockefeller Jr. for Restoring Williamsburg, Va. D.S. FREEMAN, EDITOR, CITED W.E. Carson, Conservation Head, and White Sulphur Springs, Inc., Also Are Commended. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/benefit-held-for-needy-party-and-fashion-show-given-at-commodore-by.html | BENEFIT HELD FOR NEEDY.; Party and Fashion Show Given at Commodore by Church Group. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/offers-to-exchange-7614000-of-notes-public-utility-holding.html | OFFERS TO EXCHANGE $7,614,000 OF NOTES; Public Utility Holding Corporation Bids for South American Railways Issue. 20% WILL BE PAID IN CASH 7% Interest, Increase of 1%, Will Accrue on Remainder From Day of Deposit. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/discuss-rfc-loan-to-insull-receiver-en-hurley-and-wilson-mccarthy.html | DISCUSS R.F.C. LOAN TO INSULL RECEIVER; E.N. Hurley and Wilson Mc-Carthy of Corporation Confer 'in General Way' in Capital. $21,000,000 MAY BE SOUGHT Directors Maintain View That Law Would Prevent Advance -- Couzens Assails Proposal. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rhodes-scholars-now-being-chosen-committees-meet-here-today-and-in.html | RHODES SCHOLARS NOW BEING CHOSEN; Committees Meet Here Today and in 25 Other States to Name Candidates. FINAL CHOICE NEXT WEEK 32 American College Men to Get Two or More Years at Oxford Under Will of Cecil Rhodes. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/roosevelt-queried-by-presbyterians-council-asks-how-he-would-bar.html | ROOSEVELT QUERIED BY PRESBYTERIANS; Council Asks How He Would Bar Saloons -- Also Urges Hoover to Oppose Prohibition Repeal. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/efforts-of-coolidge-and-smith-required-to-quiet-a-workman.html | Efforts of Coolidge and Smith Required to Quiet a Workman | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rossini-workheard-here-first-time-ii-signor-bruschino-given-in.html | ROSSINI WORKHEARD HERE FIRST TIME; "Il Signor Bruschino," Given in Double Bill at Metropolitan, Full of Fun. SHOWS COMPOSER'S GENIUS In It He Is Said to Have Turned Joke on Enemies -- "Elektra" a Stirring Performance. | True | By Olin Downes. (RICHARD STRAUSS.) | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/other-weddings-tiangstrothumiliikcn.html | Other Weddings; TiangstrothuMiliikcn. | True | I Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/pupils-win-awards-for-essays-on-city-state-chamber-of-commerce.html | PUPILS WIN AWARDS FOR ESSAYS ON CITY; State Chamber of Commerce Gives Cash Prizes to 218 Writers in Schools. HIGH HONORS GO TO 3 GIRLS History and Ideals of New York Are Discussed in Papers Submitted by 250,000 Contestants. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/columbia-quintet-conquers-alumni-takes-lead-in-the-first-half-to.html | COLUMBIA QUINTET CONQUERS ALUMNI; Takes Lead in the First Half to Annex Opening Encounter of Campaign by 36 to 30. HARTMAN IS SCORING STAR Accounts for 17 of the Victors' Points -- Closing Drive by Losers Proves Unavailing. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/public-service-cuts-jersey-light-rates-utility-commission-approves.html | PUBLIC SERVICE CUTS JERSEY LIGHT RATES; Utility Commission Approves Schedule to Save $2,700,000 a Year for Consumers. HOME USERS BENEFIT MOST All Electric Bills Above $1.80 to Reflect Decrease -- Reduction in Gas Tolls Put at $250,000. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/1-killed-3-hurt-in-crash-jersey-schoolboys-auto-hits-tree-at.html | 1 KILLED, 3 HURT IN CRASH.; Jersey Schoolboys' Auto Hits Tree at Roadside. | True | Special to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/denies-his-company-ended-copper-deal-director-of-roan-antelope-says.html | DENIES HIS COMPANY ENDED COPPER DEAL; Director of Roan Antelope Says Other Factors Helped Break Up Conference. SPURNED "UNFAIR" DEALS Owners With Properties In and Outside United States Chided on Quota Pleas. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/moreworksharing-urged-to-curb-need-teagle-tells-ad-men-benefits-of.html | MOREWORK-SHARING URGED TO CURB NEED; Teagle Tells Ad Men Benefits of Spreading Jobs Must Be Widened by Employers. CITES GAIN IN EMPLOYMENT But Asserts Four or Three Day Week Must Come If Necessary to Give Maximum Relief. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/haines-advances-in-squash-tourney-defeats-samuels-159-1511-to-gain.html | HAINES ADVANCES IN SQUASH TOURNEY; Defeats Samuels, 15-9, 15-11, to Gain Third Round in Play at Princeton Club. HYDE CONQUERS WINPENNY Wins, 17-15, 15-8, After Being Extended in First Game -- Ryan and Elliott Among Other Victors. | True | By Allison Danzig. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/permits-canada-dry-to-omit-net-sales-stock-exchange-agrees-that-to.html | PERMITS CANADA DRY TO OMIT NET SALES; Stock Exchange Agrees That to Give Figure for the Last Year Would Be Misleading. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/aided-thrift-urged-to-meet-job-crisis-alternative-to-work-insurance.html | AIDED THRIFT URGED TO MEET JOB CRISIS; Alternative to Work Insurance Proposed at Taylor Society Meeting by R.S. Westing. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/david-craig.html | DAVID CRAIG. | True | Special to TBX KBW 5TORK TIJJES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/critic-of-negro-judge-loses-his-court-job-appellate-division-finds.html | CRITIC OF NEGRO JUDGE LOSES HIS COURT JOB; Appellate Division Finds Clerk Published Untrue Articles About Justice Toney. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bar-fears-adeal-on-obriens-post-committee-offers-to-help-lehman-in.html | BAR FEARS A'DEAL' ON O'BRIEN'S POST; Committee Offers to Help Lehman in Selection of a New Surrogate. WIDE PATRONAGE AT STAKE Tammany Is Seeking Appointment of Justice Valente, Lawyers Hear-- Act Also on City Court. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/who-runs-our-city-government.html | Who Runs Our City Government? | True | W.C. RAUSCHER. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/seventh-regiment-wins-defeats-cathedral-college-at-basketball-29-to.html | SEVENTH REGIMENT WINS; Defeats Cathedral College at Basketball, 29 to 20. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/check-clearings-drop-in-november-total-18117720593-is-the-smallest.html | CHECK CLEARINGS DROP IN NOVEMBER; Total $18,117,720,593 Is the Smallest in 15 Years -- 9.5% Decline From October. REPORT HEAVY LOSS HERE Total of $10,901,815,859 Is 11% Under Previous Month -- Other Exchanges Listed. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/art-brevities.html | Art Brevities. | True | | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bolivians-repulse-chaco-attack-again-prospect-of-stalemate-is-seen.html | BOLIVIANS REPULSE CHACO ATTACK AGAIN; Prospect of Stalemate Is Seen as Paraguayans Fail to Take Fort Saavedra. 20,000 BELIEVED IN BATTLE Travelers on Paraguay River Report Losses of Assailants Reach 500 Men on Each New Thrust. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/senate-official-draws-gun-in-press-gallery-blaine-links-it-to.html | Senate Official Draws Gun in Press Gallery; Blaine Links It to Arming Against Marchers | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/looks-to-the-farm-as-spiritual-force-dr-dawber-tells-agricultural.html | LOOKS TO THE FARM AS SPIRITUAL FORCE; Dr. Dawber Tells Agricultural Mission Group Civilization Depends on Use of Land. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/alien-ban-voted-into-islands-bill-senate-adopts-amendment-as.html | ALIEN BAN VOTED INTO ISLANDS BILL; Senate Adopts Amendment as Copeland Pushes Fight Against Independence Plan. SUGAR IMPORTS CURBED Only 650,000 Pounds a Year Would Be Admitted Duty Free Under Another Amendment. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/sir-eric-drummond-succeeded-by-aide-joseph-avenol-french-deputy.html | SIR ERIC DRUMMOND SUCCEEDED BY AIDE; Joseph Avenol, French Deputy Secretary-General, Is First to Be Elected to League Post. RETIRING OFFICIAL HONORED Portrait to Be Hung in New Palace -- New Incumbent Pledges Himself to Predecessor's Ideals. | True | Wireless to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hoovers-message-transmitting-his-government-reorganization-plan.html | Hoover's Message Transmitting His Government Reorganization Plan | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mccloskey-indicted-in-vote-fraud.html | McCloskey Indicted In Vote Fraud. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/reichstag-grants-schleicher-a-truce-adjourns-indefinitely-leaving.html | REICHSTAG GRANTS SCHLEICHER A TRUCE; Adjourns Indefinitely, Leaving Chancellor free to Carry Out His Immediate Program. CHIEF HITLER AIDES REVOLT Strasser and Feder Split With Nazi Leader on His Refusal to Accept Parliamentary Responsibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/what-prof-henderson-said-on-hard-liquor-texts-of-yale-professors.html | WHAT PROF. HENDERSON SAID ON HARD LIQUOR; Tests of Yale Professor's Explanation and of Official Trans-cript of His Testimony. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/french-conditions-on-payment-listed-commission-of-chamber-urges.html | FRENCH CONDITIONS ON PAYMENT LISTED; Commission of Chamber Urges That Washington Aid Transfer of Next Instalment. HERRIOT OPPOSES DEFAULT Britain and France Are Said to Have Decided to Make 'Advance' on Future Settlement. | True | By P.j. Philip.by Cable To the New York Times. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mrs-brubaker-dies-was-writers-wife-native-of-new-york-had-spent.html | MRS. BRUBAKER DIES; WAS WRITER'S WIFE; Native of New York Had Spent Years in Charity Work on the Lower East Side. | True | ' I Special to THE KEW YojiK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/hi-harriman-offers-plan-for-recovery-head-of-national-chamber-asks.html | H.I. HARRIMAN OFFERS PLAN FOR RECOVERY; Head of National Chamber Asks Less Drastic Trade Laws and Stabilization of Dollar. PRAISES SHARING OF WORK Tells Life Insurance Officials Profit for Farmers and Cut in Taxes Also Are Needed. SALES LEVY IS COMMENDED Mississippi Governor Says It Has Exceeded Expectations There -- Federal Centralization Scored. H.I. HARRIMAN HAS PLAN FOR RECOVERY | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/charter-revision-pressed-city-club-appeals-to-governor-roosevelt.html | CHARTER REVISION PRESSED; City Club Appeals to Governor Roosevelt for Speedy Action. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/governor-roosevelts-chief-recommendations-for-legislation-at-the.html | Governor Roosevelt's Chief Recommendations For Legislation at the Special Session Yesterday | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/state-banking-changes-deputys-appointment-revoked-and-broadway.html | STATE BANKING CHANGES; Deputy's Appointment Revoked and Broadway Lender Licensed. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/daniel-sullivan-dies-former-city-official-a-newspaper-man-before.html | DANIEL SULLIVAN DIES; FORMER CITY OFFICIAL; A Newspaper Man Before Taking Post on Board of Standards \| Under Mayor Mitchel. _____ i | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/factory-jobs-drop-slightly-in-state-1-decline-for-november-was.html | FACTORY JOBS DROP SLIGHTLY IN STATE; 1% Decline for November Was Smallest in Three Years -- Normal Decrease 4% RISE OVER JULY STILL 10% Payrolls In Month Fell Off 4.4%, Against a Normal Loss of 1% -- Work In City Down 3. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/herbert-p-coats-former-attorney-general-of-puerto-rico-dies-in.html | HERBERT P. COATS.; Former Attorney General of Puerto Rico Dies In Sleep. | True | Special to THE NEW TORS TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/more-recognition-for-sculpture.html | More Recognition for Sculpture. | True | GEORG LOBER, A.N.A. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/w-j-iseln-to-wed-fannie-humphreys-troth-of-mount-kisco-girl-to-kin.html | W. J. ISELIN TO WED FANNIE HUMPHREYS; Troth of Mount Kisco Girl to Kin of John Jay, First Chief Justice, Is Annott.nc*d. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/miss-bushnell-presented.html | Miss Bushnell Presented. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/penn-picks-engle-centre-as-captain-camden-athlete-to-lead-eleven.html | PENN PICKS ENGLE, CENTRE, AS CAPTAIN; Camden Athlete to Lead Eleven Next Season -- Willson and Lewis Also Honored. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/will-rogers-compares-ideals-in-football-and-in-politics.html | Will Rogers Compares Ideals In Football and In Politics | True | WILL ROGERS. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/a-novel-concert-durieux-ensemble-is-assisted-by-grainger-and-others.html | A NOVEL CONCERT.; Durieux Ensemble Is Assisted by Grainger and Others. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/plans-return-to-films-marjorie-rambeau-signs-contract-to-appear-for.html | PLANS RETURN TO FILMS.; Marjorie Rambeau Signs Contract to Appear for Paramount. | True | Special to THE NEW YORK TIMES. | C1B 174767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/mann-gets-5-months-for-eagle-lottery-mcguire-is-sentenced-to-serve.html | MANN GETS 5 MONTHS FOR EAGLE LOTTERY; McGuire Is Sentenced to Serve Year in Atlanta and Each Is Fined $12,000. HERING'S PENALTY LIGHTER Court Refuses to Be Lenient, Holding Three Knew They 'Skirted' Criminal Law. QUICK APPEALS PLANNED Testimony at Trial Showed Mann and McGuire Divided $460,000 From Sale of Tickets. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/bank-holding-concern-cuts-stock.html | Bank Holding Concern Cuts Stock. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/saul-at-the-midtown.html | Saul at the Midtown. | True | T.C.L. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/shoemaker-wins-final-block-to-gain-amateur-cue-title.html | Shoemaker Wins Final Block To Gain Amateur Cue Title | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/rutgers-hop-takes-place-sophomores-open-social-season-in-university.html | RUTGERS HOP TAKES PLACE.; Sophomores Open Social Season in University Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/says-commerford-got-5000-in-deal-contractors-aide-asserts-that-was.html | SAYS COMMERFORD GOT $5,000 IN DEAL; Contractor's Aide Asserts That Was Labor Chief's Price to End Jones Beach Strike. DELAY ON JOB WAS COSTLY Witness Testifies Men Walked Out Without Presenting Grievance -- Prosecutor Rests Case. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/aviation-corporation-has-loss-of-309600-result-for-quarter-compares.html | AVIATION CORPORATION HAS LOSS OF $309,600; Result for Quarter Compares With $1,741,499 Deficit in the Preceding Period. | True | | C1B 174767 |
| 1932-12-10 | 1932-12-10 | https://www.nytimes.com/1932/12/10/archives/alcohol-output-cut-19063433-gallons-depression-a-factor-in.html | ALCOHOL OUTPUT CUT 19,063,433 GALLONS; Depression a Factor in Reduction to 146,950,912 in Year, Dr. Doran Reports. | True | Special to THE NEW YORK TIMES. | C1B 174767 |